Exhibit E70

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/wood-field-and-stream-suwannee-river-canoe-trip-begins-at-stephen.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/agents-say-bribe-money-was-in-archers-home-money-used-as-evidence.html | Agents Say Bribe Money Was in Archer's Home | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/otoole-exred-is-fined.html | O'Toole, Exâ€šÃ„Â¶Red, Is Fined | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/ftc-refuses-to-act-on-bid-to-curb-little-cigars-ads.html | F.T.C. Refuses to Act on Bid To Curb Little Cigars' Ads | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/music-a-difficult-work-carters-enigmatic-quartet-no-3-given-its.html | Music: A Difficult Work | True | By Donal Henahan | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/politics-politics-everywhere.html | Politics, Politics Everywhere | True | By Wilbur J. Cohen | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/democrat-backed-by-gop-as-judge-pushed-for-us-bench-by-state.html | DEMOCRAT BACKED BY C.O.P. AS JUDGE | True | By Maurice Carroll | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/sex-offenses-charged-to-film-maker-debauch-morals-of-people-no.html | Sex Offenses Charged to Film Maker | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/impact-of-paris-accord-on-prisoners-armed-forces-and-politics-in-in.html | Impact of Paris Accord on Prisoners, Armed Forces and Politics in Indochina | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/bridge.html | Bridge: Some Hands Are Difficult For Instant Postâ€šÃ„Â¶'Mortems | True | By Alan Truscott | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/news-adds-joy-to-diamond-ball-invisible-guests-2-orchestras-on-hand.html | News Adds Joy to Diamond Ball | True | By Enid Nemy | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/saigonese-react-with-relief-skepticism-and-fear-demonstrations.html | Saigonese React With Relief, Skepticism and Fear | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/she-became-a-chef-despite-male-prejudice.html | She Became a Chef Despite Male Prejudice | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/mrs-bernheim-new-head-of-the-community-council.html | Mrs. Bernheim New Head Of the Community Council | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/transcript-of-kissingers-news-briefing-to-explain-vietnam-ceasefire.html | Transcript of Kissinger's News Briefing to Explain Vietnam Ceaseâ€šÃ„Â¶'Fire Agreement | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/salon-that-in-decor-and-stylists-blends-east-and-west-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/ioc-deadline-unchanged-on-utahs-bid-for-olympics.html | I.O.C. Deadline Unchanged On Utah's Bid for Olympics | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/tho-is-jubilant-says-in-paris-pact-is-basically-the-same-as-october.html | THO IS JUBILANT | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/dellage-jury-finds-him-guilty-reputed-leader-of-mafia-evaded-us.html | DELLACROCE JURY FINDS HIM GUILTY | True | By Michael Knight | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/he-was-america.html | â€šÃ„Â¶'He Was Americaâ€šÃ„Â¶' | True | By Abe Fortas | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/cynophobists-find-way-to-get-over-thier-fear-of-dogs-most-fear-big.html | Cynophobists Find Way to Get Over Their Fear of Dogs | True | By John C. Devlin | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/2-die-in-phantom-crash.html | 2 Die in Phantom Crash | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/and-the-kissinger-role.html | ... and the Kissinger Role | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/bond-market-shows-narrow-range-of-fluctuation-feasibility-test-new.html | Bond Market Shows Narrow Range of Fluctuation | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/owner-of-excavating-firm-charged-in-wifes-murder.html | Owner of Excavating Firm Charged in Wife's Murder | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/metropolitan-briefs-early-birds-357663-richer-college-presidents.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/196million-deficit-is-reported-in-management-of-citys-urban-renewal.html | $19.6â€šÃ„Â¶'Million Deficit Is Reported in Management of City's Urban Renewal | True | By Edith Evans Asbury | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/transcript-of-le-duc-thos-news-conference-in-paris-on-the-vietnam.html | Transcript of Le Duc Tho's News Conference in Paris on the Vietnam Settlement | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/peaceathand-remark-alluded-to-by-kissinger.html | â€šÃ„Â¶'Peaceâ€šÃ„Â¶'atâ€šÃ„Â¶'Handâ€šÃ„Â¶' Remark Alluded To by Kissinger | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/article-1-no-title-early-peace-expected.html | Article 1 â€šÃ„Â¶'â€šÃ„Â¶' No Title | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/s-e-c-as-pricefixer.html | S.E.C. as Priceâ€šÃ„Â¶'Fixer | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/author-denies-libel-in-article-on-experimental-use-of-monkey.html | Author Denies Libel in Article On Experimental Use of Monkey | True | By Edward C. Burks | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/us-envoy-in-haiti-freed-by-captors-is-exchanged-for-70000-and.html | U.S. ENVOY IN HAITI FREED BY CAPTORS | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/policy-refusals-limited-by-state-regulations-bar-frivolous-reasons.html | POLICY REFUSALS LIMITED BY STATE | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/nicklaus-favored-in-golf-on-coast-crampton-trevino-palmer-among-top.html | NICKLAUS FAVORED IN GOLF ON COAST | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/producer-of-soap-food-and-paper-reports-results-at-highs.html | Producer of Soap, Food and Paper Reports Results at Highs | True | By Clare M. Reckert | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/nato-bars-a-plan-by-soviet-to-widen-forcelevel-talks-door-is-left-a.html | NATO Bars a Plan By Soviet to Widen Forceâ€šÃ„Â¶'Level Talks | True | | 2001-08-03 | RE0000847741 | B00000814504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/how-compromise-was-reached-saigons-furious-complaint-thieu-began-to.html | How Compromise Was Reached | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/london-bars-license-to-calcutta-film.html | London Bars License To â€šÃ„Â²Oh, Calcutta!â€šÃ„Â´ Film | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/businessmen-and-lawyers-warned-by-antitrust-chief-antitrust-chief.html | Businessmen and Lawyers Warned by Antitrust Chief | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/albany-mall-proves-dazzling-to-inhabitants.html | Albany Mall Proves Dazzling to Inhabitants | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/machine-is-conquering-the-long-hot-winter.html | Machine Is Conquering The Long, Hot Winter | True | By Michael Strauss | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/jabbar-talks-of-islamic-strife-linked-to-slayings.html | Jabbar Talks of Islamic Strife Linked to Slayings | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/theater-the-jockey-club-stakes-opens-at-cort-the-cast.html | Theater: â€šÃ„Â²The Jockey Club Stakesâ€šÃ„Â´ Opens at Cort | True | By Clive Barnes | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/new-eruption-imperils-town-on-icelandic-island-hot-ash-rains-on.html | New Eruption Imperils Town on Icelandic Island | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/great-not-dismal.html | Great, Not Dismal | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/minimum-wage-rise-sought.html | Minimum Wage Rise Sought | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/mary-buyck-freund.html | MARY BUYCK FREUND | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/police-captain-is-shot-halting-mugging-on-ind.html | Police Captain Is Shot Halting Mugging on IND | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/for-residents-ofjohnson-city-tex-the-loss-is-deeply-personal.html | For Residents of Johnson City, Tex., the Loss Is Deeply Personal | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/ousted-monte-carlo-drivers-halt-rally-by-blocking-roads.html | Ousted Monte Carlo Drivers Halt Rally by Blocking Roads | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/klein-noting-suffolk-problems-sees-need-for-welfare-overhaul-other.html | Klein, Noting Suffolk Problezms, Sees Need for Welfare Overhaul | True | By David A. Andelman | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/vietnam-agreement.html | Vietnam Agreement... | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/wyoming-is-23d-state-to-ratify-equal-rights-plan.html | Wyoming Is 23d State To Ratify Equal Rights Plan | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/belgian-doctor-in-abortion-case-gaining-support-rally-set-for.html | Belgian Doctor in Abortion Case Gaining Support | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/us-air-raids-continue-but-a-tapering-off-is-due-advisors-to-pull.html | U.S. Air Raids Continue, But a Tapering Off Is Due | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/mobil-and-ashland-post-profit-gains-commonwealth-off-ashland-oil.html | Mobil and Ashland Post Profit Gains; Commonwealth Off | True | By William D. Smith | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/saigon-politics-its-future-rests-on-a-fragile-base-concept-termed.html | Saigon Politics: Its Future Rests on a Fragile Base | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/jacksons-eyelid-is-split-in-mishap-at-knick-drill.html | Jackson's Eyelid Is Split In Mishap at Knick Drill | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/bilking-of-400-gypsy-cabbies-charged-forgery-is-charged-outline-of.html | Bilking of 400 Gypsy Cabbies Charged | True | By Morris Kaplan | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/motivations.html | ... Motivations ... | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/stanton-calls-for-an-absolute-newsmans-privilege-speaks-for-media.html | Stanton Calls for an Absolute Newsman's Privilege | True | By Albin Krebs | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/heath-to-visit-bonn-march-1.html | Heath to Visit Bonn March 1 | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/still-stunned-by-a-fistic-shocker-arthur-daley-beyond-belief-whats.html | Arthur Daley | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/2-bombs-in-belfast-cause-damage-but-no-injuries.html | 2 Bombs in Belfast Cause Damage but No Injuries | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/alfred-neumeyer-art-historian-dies.html | ALFRED NEUMEYER, ART HISTORIAN, DIES | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/sports-news-briefs-short-dismissed-by-wha-cougars-atlantic-coast.html | Sports News Briefs | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/no-us-action-planned-on-zinc-and-fuel-price-rise-action-ruled-out.html | No U.S. Action Planned on Zinc and Fuel Price Rise | True | By Michael C. Jensen | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/xerox-asks-fcc-waiver-on-time-slot-for-america.html | Xerox Asks F.C.C. Waiver On Time Slot for â€šÃ„Â²Americaâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/new-books-fiction-paperbound-originals.html | New Books | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/us-envoy-in-haiti-freed-by-captors.html | U.S. ENVOY IN HAITI FREED BY CAPTORS | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/turnpike-overcomes-hurdle-to-extension.html | Turnpike Overcomes Hurdle to Extension | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/the-vietnam-agreement-and-protocols-the-ceasefire-agreement.html | THE VIETNAM AGREEMENT AND PROTOCOLS | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/hijacked-fabric-recovered.html | Hijacked Fabric Recovered | True | | 2001-08-03 | RE0000847741 | B00000814504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/spahn-elected-to-hall-of-fame.html | Spahn Elected to Hall of Fame | True | By Murray Chass | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/article-3-no-title.html | Article 3 â€¦Â"â€¦Â"Â° No Title | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/fairbanks-is-reported-ready-to-join-patriots.html | Fairbanks Is Reported Ready to Join Patriots | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/stocks-tumble-despite-accord.html | Stocks Tumble Despite Accord | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/burger-doubts-congress-will-usurp-court-power.html | Burger Doubts Congress Will Usurp Court Power | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/survivor-tells-how-7-moslems-died-in-washington-wounded-women.html | Survivor Tells How 7 Moslems Died in Washington | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/ucla-to-seek-no-60-in-chicagoloyola-game.html | U.C.L.A. to Seek No. 60 In Chicagoâ€¦Â°Loyola Game | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/the-obstetrics-of-the-soul-books-of-the-times-of-therapeutic-value.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/arkansas-state-picks-aide.html | Arkansas State Picks Aide | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/arthur-kevess-translator-and-editor-of-folk-songs.html | Arthur Kevess, Translator And Editor of Folk Songs | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/20-olympians-in-meet.html | 20 Olympians in Meet | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/massachusetts-governor-seeks-29billion-budget.html | Massachusetts Governor Seeks $2.9â€¦Â"Billion Budget | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/article-2-no-title-fate-of-the-prisoners-settlement-called-overdue.html | Article 2 â€¦Â"â€¦Â"Â° No Title | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/operating-revenues-top-20billion-level-for-first-time-at-t-shows.html | Operating Revenues Top $20â€¦Â"Billion Level for First Time | True | By Gene Smith | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/metropolitan-briefs-metropolitan-briefl-astronauts-get-citys-gold.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/kugler-backs-awarding-of-sports-complex-pact-rumors-traced-to-1953.html | Kugler Backs Awarding Of Sports Complex Pact | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/in-maspeth-the-memory-of-wars-cost-mutes-joy.html | In Maspeth, the Memory Of War's Cost Mutes Joy | True | By George Vecsey | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/news-index-90914430.html | NEWS INDEX | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/the-criminal-element-observer.html | The Criminal Element | True | By Russell Baker | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/smith-and-laver-victors-in-tennis-edlefsen-also-scorestanner-bows.html | SMITH AND LAVER VICTORS IN TENNIS | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/saigon-is-willing-to-talk-with-vietcong-part-of-accord-relaxed.html | Saigon Is Willing to Talk With Vietcong | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/rhodesia-reports-killing-of-7-guerrillas-in-north.html | Rhodesia Reports Killing of 7 Guerrillas in North | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/in-maspeth-the-memory-of-wars-cost-mutes-joy-in-maspeth-memory-of.html | In Maspeth, the Memory Of War's Cost Mutes Joy | True | By Georg Vecsey | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/pentagon-papers-shown-to-jurors-slides-used-in-courtroom-as-expert.html | PENTAGON PAPERS SHOWN TO JURORS | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/woman-85-is-found-slain-in-ransacked-apartment-beaten-on-face.html | Woman, 85, Is Found Slain in Ransacked Apartment | True | By Christopher S. Wren | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/andrew-kortina.html | ANDREW KORTINA | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/trade-zones-tied-to-talks-on-money-europeans-and-american-to-renew.html | TRADE ZONES TIED TO TALKS ON MONEY | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/mass-of-thanksgiving-is-celebrated-by-cooke.html | Mass of Thanksgiving Is Celebrated by Cooke | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/cable-contract-to-itt.html | Cable Contract to I.T.T. | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/bar-unit-warns-on-drug-proposal-says-rockefellers-program-could.html | BAR UNIT WARNS ON DRUG PROPOSAL | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/traffic-cop-wins-dash-at-hialeah.html | TRAFFIC COP WINS DASH AT HIALEAH | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/canadian-government-offers-stricter-foreign-investing-bill-canadian.html | Canadian Government Offers Stricter Foreign Investing Bill | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/penguins-score-over-leafs-52-hextall-tallies-two-goals-snaps-tie-in.html | PENGUINS SCORE OVER LEAFS, 5â€¦Â"2 | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/rockets-subdue-colonels-9887.html | ROCKETS SUBDUE COLONELS, 98â€¦Â"87 | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847741 | B00000814504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/hanoi-celebrates-truce-accord-on-the-streets-and-in-the-palace-giap.html | Hanoi Celebrates Truce Accord On the Streets and in the Palace | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/emanuel-schwartz-psychologist-dies.html | EMANUEL SCHWARTZ, PSYCHOLOGIST, DIES | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/article-4-no-title.html | Article 4 â€¦Â‚Â³â€¦Â‚Â° No Title | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/town-that-paid-high-price-recalls-its-dead-sun-and-snow-the-last.html | Town That Paid High Price Recalls Its Dead | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/176-were-killed-when-jet-crashed-in-nigeria-monday.html | 176 Were Killed When Jet Crashed in Nigeria Monday | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/teacher-robbed-in-front-of-class-brooklyn-3d-graders-look-on-as-15.html | TEACHER ROBBED IN FRONT OF CLASS | True | By Glenn Fowler | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/us-foreign-trade-deficit-topped-6billion-in-1972-sedwood-defenseman.html | WHALERS TRIUMPH OVER JETS, 6 TO 1 | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/prison-girls-proves-an-exercise-in-rehabilitation.html | â€¦Â‚Â'Prison Girlsâ€¦Â‚Â´ Proves an Exercise in Rehabilitation | True | A. H. Weiler. | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/letters-to-the-editor-control-over-communications-technology.html | Letters to the Editor | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/canadiens-sink-islanders-6-to-1-montreal-raises-undefeated-string.html | CANADIENS SINK ISLANDERS, 6 TO ?? | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/briefs-on-the-arts-museums-horse-back-on-display-awards-for-writing.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/st-johns-scores-over-seton-hall-schaeffer-leads-redmen-in-10777.html | ST. JOHN'S SCORES OVER SETON HALL | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/us-cuts-shipment-of-men-to-vietnam.html | U.S. CUTS SHIPMENT, OF MEN TO VIETNAM, | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/edward-weintal-of-us-i-a-esnewsweek-writer-71-dies.html | Edward Weintal of U. S. I. A., Exâ€¦Â‚Â°Newsweek Writer, 71, Dies | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/end-and-beginning-in-the-nation.html | End and Beginning | True | By Tom Wicker | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/tough-airpollution-curbs-defended-by-city-at-forum-feb-15-deadline.html | Tough Airâ€¦Â‚Â°Pollution Curbs Defended by City at Forum | True | By David Bird | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/ocapital-briefing-goals-substantially-achieved-kissinger-says-of.html | CAPITAL BRIEFING | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/business-briefs-new-orders-for-durable-goods-off-rockway-water.html | Business Briefs | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/frederick-v-spach.html | FREDERICK V. SPACH | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/fur-coats-donated-to-foster-wildlife-preservation.html | Fur Coats Donated to Foster Wildlife Preservation | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/connecticut-warned-on-court-reform-the-judiciary-objects-seeks-to.html | Connecticut Warned on Court Reform | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/treasury-aide-resigns.html | Treasury Aide Resigns | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/dog-judge-started-as-a-veterinarian.html | Dog Judge Started as a Veterinarian | True | By Walter H. Fletcher | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/kaiser-aluminum-increases-sales-net-in-quarter-up-sharply-but-y.ears.html | KAISER ALUMINUM INCREASES SALES | True | By Gene Smith | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/some-oil-dealers-said-to-shift-sales-reports-of-speculation.html | Some Oil Dealers Said to Shift Sales | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/blacks-reelect-stokes.html | Blacks Reâ€¦Â‚Â°elect Stokes | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/signing-convoluted-move.html | Signing Convoluted Move | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/specialist-tom-davis-first-to-fall-in-vietnam.html | Specialist Tom Davis: First to Fall in Vietnam | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/australia-and-new-zealand-share-a-heritage-but-attitudes-differ.html | Australia and New Zealand Share a Heritage but Attitudes Differ Widely | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/final-phase-of-school-integration-moves-ahead-in-south-as-memphis.html | Final Phase of School Integration Moves Ahead in South as Memphis Transfers Pupils Despite Protests | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/boom-continues-in-newcar-sales-all-four-producers-show-jan-1120.html | BOOM CONTINUES IN NEWâ€¦Â‚Â°CAR SALES | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/yugoslavia-asks-economic-sacrifices.html | Yugoslavia Asks Economic Sacrifices | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/mills-set-tax-reform-work.html | Mills Set Tax Reform Work | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/edison-in-inventors-hall-of-fame.html | Edison in Inventors Hall of Fame | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/prices-show-drop-on-amexand-otc-profit-taking-called-bigger-factor.html | PRICES SHOW DROP ON AMEX AND Oâ€¦Â‚Â³â€¦Â‚Â°Tâ€¦Â‚Â³â€¦Â‚Â°C | True | By James J. Nagle | 2001-08-03 | RE0000847741 | B00000814504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/oriana-fallaci-an-interviewer-who-goes-for-the-jugular-in-four.html | Oriana Fallaci, an Interviewer Who Goes for the Jugular in Four Languages | True | By Judy Klemesrud | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/new-jersey-briefs-building-halted-at-2-projects-in-brick-man-gets.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/us-foreign-trade-deficit-topped-6billion-in-1972-jump-in-imports.html | U.S. Foreign Trade Deficit Topped $6Ã©Ã‚Â¤Billion in 1972 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/johnsons-washington-recalled-as-time-of-restless-volubility-a-new.html | Johnson's Washington Recalled As Time of Restless Volubility | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/advertising-along-times-square-dkg-gets-old-forester-account-clio.html | Advertising: Along Times Square | True | By Philip H. Dougherty | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/among-the-last-gis-joy-anger-and-disbelief-not-like-world-war-ii.html | Among the Last G.I.'s, joy, Anger and Disbelief | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/laos-and-cambodia-a-maze-of-factions-sees-laos-withdrawal-how-the.html | Laos and Cambodia: A Maze of Factions | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/hra-departure-sparks-a-dispute-inquiry-by-city-begins-after.html | H.R.A. DEPARTURE SPARKS A DISPUTE | True | By Peter Kihss | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/commonwealth-oil-sues-ppg-on-venture.html | COMMONWEALTH OIL SUES PPG ON VENTURE | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/her-veal-dish-it-takes-timing-veau-des-gourmets.html | Her Veal Dish: It Takes Timing | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/grand-jury-indicts-11-for-failure-to-file-taxes-of-employes.html | Grand Jury Indicts 11 for Failure to File Taxes of Employes | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/news-summary-and-index-the-major-events-of-the-day-vietnam.html | News Summary and Index | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/dr-henri-seyrig-archeologist-78-cultural-attache-for-free-french-in.html | DR. HENRI SEYRIG, ARCHEOLOGIST, 78 | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/barse-miller-dies-artist-and-teacher.html | BARSE MILLER DIES; ARTIST AND TEACHER | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/a-happy-mood-grips-22-families-of-pows-on-li-powmia-flag-hoisted.html | A Happy Mood Grips 22 Families of P.O.Ws on L.I. | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/george-w-couch-jr.html | GEORGE W. COUCH JR. | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/education-aide-named.html | Education Aide Named | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/jury-hears-knowlton-wrote-invoices-for-81000-during-senate-recesses.html | Jury Hears Knowlton Wrote Invoices For $81,000 During Senate Recesses | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/personal-finance-previousbalance-method-of-figuring-finance-charges.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/suit-arrives-without-pants.html | Suit Arrives Without Pants | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/ceasefire-supervision-4-nations-to-have-a-role-key-military-aspects.html | Ceasefire Supervision: 4 Nations to Have a Role | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/big-board-for-a-ban-on-the-third-market.html | Big Board for a Ban on the Third Market | True | By Alexander R. Hammer | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/excerpts-from-thieus-talk-on-accord.html | Excerpts From Thieu's Talk on Accord | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/walter-c-hamilton-research-chemist.html | WALTER C. HAMILTON, RESEARCH CHEMIST | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/truman-plot-to-be-closed.html | Truman Plot to Be Closed | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/people-in-sports-loughery-is-seeking-spirit-of-76ers.html | People in Sports: Loughery Is Seeking Saint of 76ers | True | Al Harvin | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/regents-voice-deep-concern-over-call-for-inspector-general.html | Regents Voice â€˜Ã‚Â¨Deep Concernâ€˜Ã‚Â¨ Over Call for Inspector General | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/its-jump-in-at-jadwin-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/member-of-regents-board-shifts-to-education-council.html | Member of Regents Board Shifts to Education Council | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/rapidamerican-accepts-a-million-mccrory-shares.html | Rapidâ€˜Ã‚Â¨American Accepts A Million McCrory Shares | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/screen-a-domestic-comedy-by-ozuthe-cast-flavor-of-green-tea-1952.html | Screen: A Domestic Comedy by Ozu:The Cast ' Flavor of Green Tea,' 1952 Film, Arrives Effect of Time Makes It Social History | True | By Vincent Canby | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/pope-expresses-joy-as-world-capitals-welcome-coming-truce-in-vietnam.html | Pope Expresses Joy as World Capitals Welcome Coming Truce in Vietnam Fighting | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/sports-today-basketball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/massachusetts-asks-rozelle-to-testify-on-betting-plan.html | Massachusetts Asks Rozelle To Testify on Betting Plan | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/highlights-of-agreement.html | Highlights of Agreement | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/some-leaders-in-congress-fear-a-shortlived-truce-some-congress.html | Some Leaders in Congress Fear a Shortâ€˜Ã‚Â¨Lived Truce | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/florida-railway-is-sued-by-sec-coast-coast-line-and-2-aides-are.html | FLORIDA RAILWAY IS SUED BY S.E.C. | True | | 2001-08-03 | RE0000847741 | B00000814504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/some-leaders-in-congress-fear-a-shortlived-some-congress-leaders.html | Some Leaders in Congress Fear a Shortâ€šÃ„Â¶Lived Truce | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/concern-voiced-on-how-nation-has-changed-jose-davila-b-van-r-wilson.html | Concern Voiced on How Nation Has Changed | True | By Israel Shenker | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/rosenbaum-views-rockefeller-as-better-than-agnew-for-76-no-decision.html | Rosenbaum Views Rockefeller As Better Than Agnew for '76 | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/metropolitan-listing-discloses-sale-of-5-more-major-paintings.html | Metropolitan Listing Discloses Sale of 5 More Major Paintings | True | By John L. Hess | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/tho-does-not-expect-to-attend-the-signing.html | Tho Does Not Expect to Attend the Signing | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/dow-sinks-1407-to-close-at-100459-its-low-for-day-markets-closed-to.html | Dow Sinks 14.07 to Close at 1,004.59, Its Low for Day | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/business-hails-ceasefire-but-sees-no-dramatic-shortterm-effect-on.html | Business Hails Ceaseâ€šÃ„Â¶Fire but Sees No Dramatic Shortâ€šÃ„Â¶Term Effect on Economy | True | By Ernest Holsendolph | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-25 | 1973-01-25 | https://www.nytimes.com/1973/01/25/archives/boston-accused-of-bias-in-hiring-us-says-fire-department-has.html | BOSTON ACCUSED OF BIAS IN HIRING | True | | 2001-08-03 | RE0000847741 | B00000814504 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bar-unit-inspects-courts-on-ability-to-try-pushers-as-supporters.html | Bar Unit Inspects Courts on Ability to Try Pushers | True | By Barbara Campbell | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/jaycees-name-patrolman-as-man-of-year-for-1972.html | Jaycees Name Patrolman As Man of Year for 1972 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/graft-issue-stirs-a-legal-controversy.html | Graft Issue Stirs a Legal Controversy | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/market-place-war-replaced-as-stock-factor.html | Market Place: | True | By Terry Robards | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/japan-asks-role-in-postwar-planning-for-indochina-imitation-in.html | Japan Asks Role in Postwar Planning for Indochina | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/supermans-alive-living-in-curacao.html | Superman's Alive, Living in Curacao | True | By Frank Litsky Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/its-a-banner-year-for-ethel-ennis-other-zooming-times.html | It's a Banner Year For Ethel Ennis | True | By John S. Wilson | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/greenwich-marine-shows-new-models.html | Greenwich Marine Shows New Models | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/east-germany-ends-prisoner-amnesty.html | EAST GERMANY ENDS PRISONER AMNESTY | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/two-unions-settle-engineroom-issue.html | TWO UNIONS SETTLE is ENGINEâ€šÃ„Â¶ROOM ISSUE | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/nixon-orders-new-efforts-to-finds-jobs-for-veterans.html | Nixon Orders New Efforts To Finds Jobs for Veterans | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/curtis-f-mcclane-dies-state-mediator-was-57.html | Curtis F. McClane Dies; State Mediator Was 57 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/ucla-captures-its-60th-in-a-row-ties-the-collegiate-record-in-8773.html | U.C.L.A. CAPTURES ITS 60TH IN A ROW | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/prof-edward-ladd.html | PROF. EDWARD LADD | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mdonnells-net-rises-in-quarter-aerospace-company-also-shows-gains.html | M'DONNELL'S NET RISES IN QUARTER | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/for-asian-development-important-opportunity-question-of-direction.html | For Asian Development: Important Opportunity | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/350-for-an-ice-cream-cone-you-cant-even-eat-recalling-childhood.html | $350 for an Ice Cream Cone You Can't Even Eat | True | By Lisa Hammel | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/equity-financing.html | EQUITY FINANCING | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lottery-numbers-new-york-new-jersey-94192-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/pacers-triumph-at-buzzer-9694-kellers-20foot-hook-shot-subdues.html | PACERS TRIUMPH AT BUZZER, 96â€šÃ„Â¶94 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/formula-dropped-link-of-prime-rate-to-cost-of-funds-ended-after.html | FORMULA DROPPED BY IRVING TRUST | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/fbi-head-assays-goal-of-justice-asks-protection-of-society-not-just.html | F.B.I. HEAD ASSAYS COAL OF JUSTICE | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/pan-am-denies-making-decision-on-concorde.html | Pan Am Denies Making Decision on Concorde | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/democratic-chief-resigns-in-nassau.html | DEMOCRATIC CHIEF RESIGNS IN NASSAU | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/moyers-hospitalized-before-johnson-rites-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/power-project-in-quebec-wilderness-pits-cree-indians-against.html | Power Project in Quebec Wilderness Pits Cree Indians Against Developers | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/american-dies-in-shelling-of-air-base-near-saigon.html | American Dies in Shelling Of Air Base Near Saigon | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/metreveli-loses-to-ashe-76-riessen-defeats-crealy-in-quarterfinals.html | METREVELI LOSES TO ASTIE, 7â€šÃ„Â¶6, 74 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/sports-today-basketball-harness-racing-hockey-national-boat-show.html | Sports Today | True | | 2001-08-03 | RE0000847737 | B00000814499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/gop-chiefs-meet-on-mayoral-race-weigh-possibility-of-backing-a.html | G.O.P. CHIEFS MEET ON MAYORAL RACE | True | By Thomas P. Ronan | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/commonwealth-oil-sues-ppg-on-venture.html | COMMONWEALTH OIL SUES PPG ON VENTURE | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/yugoslav-students-film-stirs-demands-teacher-be-punished-gradded-on.html | Yugoslav Student's Film Stirs Demands Teacher Be Punished | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mrs-james-mdonnedl.html | MRS. JAMES M'DONNELL | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/prof-herbert-heaton.html | PROF. HERBERT HEATON | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/five-short-film-dramas-have-lucidity.html | Five Short Film Dramas Have Lucidity | True | By Roger Greenspun | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/vukovich-gets-indy-ride.html | Vukovich Gets Indy Ride | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lefkowitz-opens-inquiry-into-art-sales-by-the-met.html | Lefkowitz Opens Inquiry Into Art Sales by the Met | True | By John L. Hess | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mayor-hopefuls-wooing-support-biaggi-garelik-thompson-and-koch.html | MAYOR HOPEFULS WOOING SUPPORT | True | By Steven R. Weisman | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/musing-off-the-court-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/suspension-of-economou-is-termed-a-fabrication.html | Suspension of Economou Is Termed a â€šÃ„Ã²Fabricationâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/four-basques-sentenced-in-seizure-of-industrialist.html | Four Basques Sentenced in Seizure of Industrialist | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/big-engine-lays-claim-to-throne.html | Big Engine Lays Claim To Throne | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/pact-reached-in-chicago-in-2week-teacher-strike.html | Pact Reached in Chicago In 2â€šÃ„Ã²Week Teacher Strike | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/100man-pow-airlifts-expected-to-start-feb-10-release-in-60-days.html | 100â€šÃ„Ã²Man P.O.W. Airlifts Expected to Start Feb. 10 | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/holdup-man-killed-in-funeral-parlor.html | HOLDUP MAN KILLED IN FUNERAL PARLOR | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mariners-temple-burns.html | Mariner's Temple Burns | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/caution-baseball-minds-at-work-red-smith-rewriting-beethoven.html | Red Smith | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/rockeeller-asks-100-more-judges-for-drug-courts-calls-for-prison.html | ROCKEFELLER ASKS 100 MORE JUDGES FOR DRUG COURTS | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bridal-held-for-diana-m-sweeney.html | Bridal Held for Diana M. Sweeney | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/vietnam-aftermath.html | Vietnam Aftermath | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/oil-earnings-mixed-earnings-mixed-in-oil-industry-shell-oil.html | Oil Earnings Mixed | True | By William D. Smith | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/morris-jail-aide-who-once-served-as-warden-quits.html | Morris Jail Aide, Who Once Served As Warden, Quits | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/83928-worth-of-hatteras-luxury.html | $83,928 Worth of Hatteras Luxury | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/trucecontrol-nations-are-briefed-by-rogers-a-hanoi-gesture-canadian.html | Truceâ€šÃ„Ã²Control Nations Are Briefed by Rogers | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/for-a-new-westchester.html | For a New Westchester | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/militanos-take-senior-pair-title-brothersister-team-posts.html | MILITANOS TAKE SENIOR PAIR TITLE | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/schoolchildren-earn-and-save-to-give-to-the-neediest-cases-source.html | Schoolchildren Earn and Save To Give to the Neediest Cases | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/ferry-sinks-off-south-korea.html | Ferry Sinks Off South Korea | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/memphis-a-city-that-wants-never-to-change-a-sense-of-foreboding.html | Memphis: A City That Wants Never to Change | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/indias-quarter-century.html | India's Quarter Century | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/records-french-singr-veronique-sanson-a-popular-european-now.html | Records: French Singer | True | Ian Dove | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/exsenator-coffee-to-seek-gubernatorial-nomination-mercer-county.html | Exâ€šÃ„Ã²Senator Coffee to Seek Gubernatorial Nomination | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/a-3party-government-is-formed-in-belgium.html | A 3â€šÃ„Ã²Party Government Is Formed in Belgium | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/a-tribute-to-television-washington.html | A Tribute to Television | True | By James Reston | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/canadians-could-begin-truce-duty-on-monday-sharp-sees-rogers.html | Canadians Could Begin Truce Duty on Monday | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/fight-against-subway-graffiti-progresses-from-frying-pan-to-fire.html | I Fight Against Subway Graffiti Progresses From Frying Pan to Fire | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/reaves-undergoes-surgery.html | Reaves Undergoes Surgery | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/8th-ski-race-won-by-miss-proell-world-cup-defender-takes-downhill-u.html | 8TH SKI RACE WON BY MISS PROELL | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/sports-news-briefs-british-sloop-2d-in-capetown-race-salt-lake-city.html | Sports News Briefs | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/vientiane-hopes.html | VIENTIANE HOPES | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/business-briefs-us-curbs-spiegel-free-trial-offers-swift-sets.html | Business Briefs | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/sales-at-records-for-chain-stores.html | SALES AT RECORDS FOR CHAIN STORES | True | By Herbert Koshetz | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/the-ceasefireaccordsandbeyond-some-questions-and-answers.html | The CeaseâĢĹ,Â°Fire Accords and Beyond: Some Questions and Answers | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/hadl-of-chargers-goes-to-rams-for-2-players.html | Hadl of Chargers Goes To Rams for 2 Players | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/kitty-hawk-officer-traces-riot-to-marine-dispersal-of-blacks.html | Kitty Hawk Officer Traces Riot To Marine Dispersal of Blacks | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/snead-leads-senior-golf-3-shots-with-6under-66.html | Snead Leads Senior Golf 3 Shots With 6âĢĹ,Â°Under 66 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/metropolitan-briefs-moses-rules-out-a-pretty-mayor-chinatown-to-get.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/profit-and-revenue-rise-at-long-island-lighting.html | Profit and Revenue Rise At Long Island Lighting | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lafayette-tops-columbia-7764-kocubinski-on-29-points-leads-5th.html | LAFAYETTE TOPS COLUMBIA, 77âĢĹ,Â°64 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/2-managing-editors-named-by-philadelphia-inquirer.html | 2 Managing Editors Named By Philadelphia Inquirer | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/british-football-79835612.html | British Football | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/the-south-vietnamese-economy-depression-and-joblessness-ahead-us.html | The South Vietnamese Economy: Depression and Joblessness Ahead | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/vientiane-hopes-north-vietnam-held-ready-to-withdraw-60000-soldiers.html | VIENTIANE HOPES | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/44-paratroopers-injured.html | 44 Paratroopers Injured | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/head-situation-confused.html | Head Situation: Confused | True | By Jack Badiner | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/englewood-students-praise-suspensions-say-action-against-20.html | Englewood Students Praise Suspensions | True | By Richard Phalon Special to The New York Met | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/cornell-protest-seeks-fair-shake-charges-unfair-ban-of-big-red.html | CORNELL PROTEST SEEKS, âĢĹ,Â°FAIR SHAKEâĢĹ,Â° | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/a-truce-awaited.html | A TRUCE AWAITED | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/agriculture-aides-sworn.html | Agriculture Aides Sworn | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/albany-guns-fire-salute.html | Albany Guns Fire Salute | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/easing-the-lobsters-lot.html | Easing the Lobster's Lot | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/warner-plans-to-buy-stock.html | Warner Plans to Buy Stock | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/plea-by-my-lai-figure-to-remain-officer-denied.html | Plea by My Lai Figure To Remain Officer Denied | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/gop-chiefs-meet-on-mayoral-race-neigh-possibility-of-backing-a.html | G.O.P. CHIEFS MEET ON MAYORAL RACE | True | By Thomas P. Ronan | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/runaway-prices-jolt-3-latin-countries-labor-strife-is-constant.html | Runaway Prices Jolt 3 Latin Countries | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/college-art-association-scores-sales-by-metropolitan-taking-strong.html | College Art Association Scores Sales by Metropolitan | True | By Hilton Kramer | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/9-food-places-cited-as-code-violators.html | 9 FOOD PLACES CITED AS CODE VIOLATORS | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/computer-snarl-in-allotment-agency-is-inducing-french-social.html | Computer Snarl in Allotment Agency Is Inducing French Social Insecurity | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/life-study-screen-love-story-is-all-too-vulnerable.html | 'Life Study' Screen Love Story Is All Too Vulnerable | True | By Vincent Canby | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/german-marks-sold-by-fed-bank-here-to-bolster-dollar-fed-sells.html | German Marks Sold by Fed Bank Here to Bolster Dollar | True | | 2001-08-03 | RE0000847737 | B00000814499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/rapid-sage-1291-wins-by-114-lengths-at-hialeah.html | Rapid Sage, 1291Ã¢Â‚Â*1 Wins By 1Ã‚Â¾Â° Lengths at Hialeah | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/cadmium-price-raised.html | Cadmium Price Raised | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lemmings-fails-early-recovers-later-the-cast.html | â€šÃ„Â*Lemmingsâ€šÃ„Â* Fails Early, Recovers Later | True | By Mel Gussow | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/officials-doubt-a-plot-by-blacks-to-kill-white-policemen-but-some.html | Officials Doubt a Plot by Blacks to Kill White Policemen | True | By Paul Delaney | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/father-of-moslem-in-slaying-robbed-cuns-in-carolina-home-of.html | FATHER OF MOSLEM IN SLAYING ROBBED | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/johnson-buried-at-texas-ranch-johnson-buried-under-oak-at-family.html | Johnson Buried at Texas Ranch | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/knicks-struggle-to-defeat-braves-9992-garden-victory-streak-hits-17.html | Knicks Struggle to Defeat Braves, 99â€šÃ„Â*92 | True | By Thomas Rogers | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/shanker-backs-teacher-who-broke-media-ban.html | Shanker Backs Teacher Who Broke Media Ban | True | By M. S. Handler | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/slumping-bruins-beaten-by-wings-boston-loses-4th-in-last-5-42-as.html | SLUMPING BRUINS BEATEN BY WINGS | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/across-the-pedernales-bill-moyers.html | Bill Moyers | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/voices-of-conscience.html | Voices of Conscience | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/us-plans-to-lift-embargo-on-pets-and-exotic-birds.html | U.S. Plans to Lift Embargo On Pets and Exotic Birds | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/l-i-speed-champion-revs-up-to-cross-atlantic.html | L.I. Speed Champion Revs Up to Cross Atlantic | True | By Ben Kocivar | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/a-housewarming-for-the-secretary-general-airconditioning-in-january.html | A Housewarming for the Secretary General | True | By Kathleen Teltsch | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/embryo-star-found-by-3-astronomers.html | EMBRYO STAR FOUND BY 3 ASTRONOMERS | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lawyer-charged-with-stealing-clients-inheritance-of-219560.html | Lawyer Charged With Stealing Client's Inheritance of $219,560 | True | By Lacey Fosburgh | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/wood-field-and-stream-californias-wild-and-scenic-rivers-act-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/graft-issue-stirs-legal-argument-stern-and-kugler-disagree-on-role.html | GRAFT ISSUE STIRS LEGAL ARGUMENT | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/institutional-membership-still-opposed-by-dreyfus-new-venture.html | Institutional Membership Still Opposed by Dreyfus | True | By Robert J. Cole | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/ladders-for-secondstory-work-books-of-the-times-from-amyot-to-eliot.html | Books of The Times | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/rail-tonmileage-shows-a-rise-of-143-for-week.html | Rail Tonâ€šÃ„Â*Mileage Shows A Rise of 14.3% for Week | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/stage-reardons-siamese-connections-opens-at-public-theater-the-cast.html | Stage: Reardon's â€šÃ„Â*Siamese Connectionsâ€šÃ„Â* Opens at Public Theater | True | By Clive Barnes | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/tb-tests-planned-for-south-bronx-rate-of-disease-in-area-put-at-3.html | TB TESTS PLANNED FOR SOUTH BRONX | True | By Farnsworth Fowle | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mrs-curtis-designer-wed-to-richard-cioffi.html | Mrs. Curtis, Designer, Wed to Richard Cioffi | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/terrorism-continues-in-ulster-with-3-bomb-blasts-in-belfast.html | Terrorism Continues in Ulster With 3 Bomb Blasts in Belfast | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/quotas-blamed-for-fuel-crisis-johnson-and-kennedy-aide-fears-big.html | QUOTAS BLAMED FOR FUEL CRISIS â€šÃ„Â*CRISISâ€šÃ„Â* | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/metreveli-loses-to-ashe-76-76-riessen-defeats-crealy-in.html | METREVELI LOSES TO ARE, 7â€šÃ„Â*6, 7â€šÃ„Â*6 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/chriscraft-theater.html | Chrisâ€šÃ„Â*Craft Theater | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/sihanouk-exile-government-is-recognized-by-pakistan.html | Sihanouk Exile Government Is Recognized by Pakistar | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/moses-advice-for-a-better-new-york-dont-let-anybody-pretty-be-mayor.html | Moses' Advice for a Better New York: Don't Let Anybody â€šÃ„Â*Pretty â€šÃ„Â* Be Mayor | True | By Maurice Carroll | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/boat-show-calendar.html | Boat Show Calendar | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/house-in-utah-rejects-equal-rights-measure.html | House in Utah Rejects Equal Rights Measure | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/the-man-and-his-humor-are-recalled.html | The Man and His Humor Are Recalled | True | | 2001-08-03 | RE0000847737 | B00000814499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/ge-urges-us-to-simplify-energy-rules-chairman-reports-record.html | G.E. Urges U.S. to Simplify Energy Rules | True | BY Gene Smith | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/unusual-repertory-for-winds-chosen.html | Unusual Repertory For Winds Chosen By Boehm Quintette | True | Peter G. Davis | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bronx-man-is-slain-resisting-robbers.html | BRONX MAN IS SLAIN RESISTING ROBBERS | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/hollanddoing-what-comes-naturally.html | Holland Doing What Comes Naturally | True | By Grace Allen | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/chief-negotiator-is-unsure-of-poltical-will-to-reform-gains-and.html | Chief Negotiator Is Unsure of Political Will to Reform | True | By Clyde H. Farnsworth Special to The New York | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/rockets-upset-bucks-by-129125-abduljabbar-tallies-48agan-is-20-as.html | ROCKETS UPSET BUCKS BY 1296ÉÃ„Â°125 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mayor-of-yonkers-decides-not-to-run-for-a-3d-term.html | Mayor of Yonkers Decides Not to Run for a 3d Term | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bar-unit-inspects-courts-on-ability-to-try-pushers.html | Bar Unit Inspects Courts on Ability to Try Pushers | True | By Barbara Campbell | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/us-military-commitments-big-role-and-risks-will-continue-europe.html | U.S. Military Commitments: Big Role and Risks Will Continue | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/london-is-seeking-to-ease-immigration-for-whites-the-uganda-influx.html | London Is Seeking to Ease Immigration for Whites | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/londongotham-twain-is-meeting.html | LondonáÉÃ„Â°Gotham: Twain Is Meeting | True | By Judy Lawson Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/u-s-cuts-pay-raises-for-hospital-employes-here-increase-of-83-per.html | U.S. Cuts Pay Raises for Hospital Employes Here | True | By Damon Stetson | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lefkowitz-opens-inquiry-into-art-sales-by-the-met-lefkowitz-opens.html | Lefkowitz Opens Inquiry Into Art Sales by the Met | True | By John L. Hess | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/wood-field-and-californias-wild-and-scenic-rivers-act-to-save.html | Wood, Field and Stream | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/vietcong-officers-are-due-in-saigon.html | VIETCONG OFFICERS ARE DUE IN SAIGON | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/support-for-housing-projects-found-in-westchester-survey-moratorium.html | Support for Housing Projects Found in Westchester Survey | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/resort-opens-nostalgic-slopes-on-40th-birthday.html | Resort Opens Nostalgic Slopes on 40th Birthday | True | By Michael Strauss | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/people-in-sports-76ers-subtract-their-only-allstar.html | People in Sports: 76ers Subtract Their Only AlláÉÃ„Â°Star | True | Deane McGowen | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/11million-in-lsd-seized.html | $11áÉÃ„Â°Million in LSD Seized | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/dr-foelling-found-infantbrain-defect.html | DR. FOELLING, FOUND INFANTáÉÃ„Â°BRAINDEFECT | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/kal-kan-loses-dogfight-with-alpo.html | Kal Kan Loses Dogfight With Alpo | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/an-apple-dessert-to-end-a-winter-meal.html | An Apple Dessert to End a Winter Meal | True | By Jean Hewitt | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/gallup-poll-finds-us-divided-on-bombing.html | Gallup Poll Finds U.S. Divided on Bombing | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bertelli-in-jersey-hospital.html | Bertelli in Jersey Hospital | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/nina-shortchanged-on-cruise-around-globe.html | Nina ShortáÉÃ„Â°Changed on Cruise Around Globe | True | By Rima Grossman | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/ncaa-basketball.html | N.C.A.A. Basketball | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/extensive-tv-coverage-of-signing-is-arranged.html | Extensive TV Coverage Of Signing Is Arranged | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/wheeler-right-man-for-the-right-time.html | Wheeler: Right Man for the Right Time? | True | By Neil Amdur | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/dr-eugene-g-lobert.html | DR. EUGENE G. LOBERT | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/barriers-to-branch-banking-giving-way-restrictions-in-pennsylvania.html | Barriers to Branch Banking Giving Way | True | By H. Erich Heinemann | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mayor-hopefuls-wooing-support-biaggi-garelik-thompson-and-koch.html | MAYOR HOPEFULS WOOING SUPPORT | True | By Steven R. Weisman | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/4-arabs-and-2-jews-indicted-by-israelis-in-espionage-case.html | 4 Arabs and 2 Jews Indicted By Israelis in Espionage Case | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/tho-is-leaving-for-hanoi-today-departure-indicates-that-kissinger.html | THO IS LEAVING FOR HANOI TODAY | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/metropolitan-briefs-airlines-lose-suit-on-theft-records-councilman.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/new-chief-hopes-to-unveil-new-attitude-new-products-show.html | New Chief Hopes to Unveil New Attitude, New Products | True | By Parton Keese | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/chemical-sales-at-peak-du-pont-reports-rise-for-profits-union.html | Chemical Sales at Peak | True | By Gerd Wilcke | 2001-08-03 | RE0000847737 | B00000814499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/quarter-little-changed.html | Quarter Little Changed | True | By Clare M. Reckert | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bridge-bridge-aristocracy-to-compete-in-4day-contest-in-london.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/rockefeller-asks-100-more-judges-for-drug-courts-calls-for-prison.html | ROCKEFELLER ASKS 100 MORE JUDGES FOR DRUG COURTS | True | By William E. Farrell Special to The New York | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lefkowitz-charges-termpaper-dodge-violates-state-law.html | Lefkowitz Charges TermâÃ¢Ã¢Paper Dodge Violates State Law | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/2-patrolmen-who-are-brothers-shot-in-a-brownsville-attack.html | 2 Patrolmen Who Are Brothers Shot in a Brownsville Attack | True | By Joseph P. Fried | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/extremists-active-in-72-gray-asserts.html | EXTREMISTS ACTIVE IN '72, GRAY ASSERTS | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/caspers-66-leads-wet-crosby-golf-it-s6-weiskopf-2d-with-68-casper.html | Casper's 66 Leads Wet Crosby Golf | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/vukovich-gets-indy-ride-79835611.html | Vukovich Gets Indy Ride | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/exaggeration-mars-comparone-recital-al.html | EXAGGERATION MARS COMPARONE RECITAL | True | Allen Hughes | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/scribner-is-told-to-take-vacation-boards-directive-is-aimed-at.html | SCRIBNER IS TOLD TO TAKE VACATION | True | By Leonard Buder | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/e-stanley-jones-wrote-on-religion-methodist-missionary-for-60-years.html | E. STANLEY JONES, WROTE ON RELIGION | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/spree-by-cougars-tops-raiders-92-chicago-gets-5-goals-within-348.html | SPREE BY COUGARS TOPS RAIDERS, 9âÃ¢Ã¢2 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/navy-memo-assailed-testing-of-f14.html | Navy Memo Assailed Testing of FâÃ¢Ã¢14 | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/a-palestinian-arab-is-killed-in-cyprus-bomb-explosion.html | A Palestinian Arab Is Killed In Cyprus Bomb Explosion | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/fireretardant-rule.html | FireâÃ¢Ã¢Retardant Rule | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/freight-train-derailed.html | Freight Train Derailed | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/jobs-and-profits-peace-unlikely-to-bring-change-little-budget.html | Jobs and Profits: Peace Unlikely to Bring Change | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/saigon-is-over-equipped-in-planes-expansion-accelerated.html | Saigon Is OverâÃ¢Ã¢Equipped in Planes | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/a-truce-awaited-phnom-penh-official-assured-by-us-on-hanois.html | A TRUCE AWAITED | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/virgin-island-team-scores-olympic-sailing.html | Virgin Island Team Scores Olympic Sailing | True | By James Tuite | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/look-back-in-puzzlement-foreign-affairs.html | Look Back In Puzzlement | True | By C. L. Sulzberger | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/conference-in-paris-starts-work-on-plan-to-preserve-venice.html | Conference in Paris Starts Work on Plan To Preserve Venice | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/new-jersey-briefs-cahill-assails-land-speculators-detectives-seize.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/yale-beats-army-on-ice-61.html | Yale Beats Army on Ice, 6âÃ¢Ã¢1 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/events-today-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/public-to-preview-national-boat-shows-bright-new-image-19-companies.html | Public to Preview National Boat Show's Bright New Image | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/george-graff-is-dead-at-86-wrote-lyrics-for-irish-eyes.html | George Graff Is Dead at 86; Wrote Lyrics for âÃ¢Ã¢Irish EyesâÃ¢Ã¢ | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/terrace-strikes-blow-for-ecology.html | Terrace Strikes Blow for Ecology | True | By Murray Chass | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/great-news-for-hunan-fans.html | Great News for Hunan Fans | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/financial-writers-elect-i.html | Financial Writers Elect | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lindsay-weighing-senate-race-against-javits-among-3-options-javits.html | Lindsay Weighing. Senate Race Against Javits Among 3 Options | True | By Murray Schumach | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mourners-gather-at-johnson-house-family-hospitality-is-shown-at.html | MOURNERS GATHER AT JOHNSON HOUSE | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/news-index-79835593.html | NEWS INDEX | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/music-hiller-string-quartet-evokes-ives-cage.html | Music | True | By Donal Henahan | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/snead-leads-senior-golf-by-shot-with-6under-66.html | Snead Leads Senior Golf By Shot With 6âÃ¢Ã¢Under 66 | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/mosque-near-siege-area-is-focal-point-of-blacks-court-hearing.html | Mosque Near Siege Area Is Focal Point for Blacks | True | By Ronald Smothers | 2001-08-03 | RE0000847737 | B00000814499 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/washington-pays-final-tribute-to-johnson-outdoor-loudspeakers-voice.html | Washington Pays Final Tribute to Johnson | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/big-board-and-amex-report-on-stockholdings-of-insiders.html | Big Board and Amex Report On Stockholdings of Insiders | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/family-quarrels-bedevil-police-a-helping-agent-a-sign-at-birth.html | â€šÃ„Ã²Family Quarrelsâ€šÃ„Ã´ Bedevil Police | True | By George Vecsey | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/dr-jean-beasley.html | DR. JEAN BEASLEY | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/letters-to-the-editor-inflation-and-cost-overruns-in-defense.html | Letters to the Editor | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/cutrate-tickets-for-lirr-riders.html | Cutâ€šÃ„Ã²Rate Tickets For L.I.R.R Riders | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bad-weather-in-texas-cuts-tv-broadcasts.html | Bad Weather In Texas Cuts TV Broadcasts | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/rent-strike-over-newark-asserts-but-tenants-at-stella-wright.html | RENT STRIKE OVER, NEWARK ASSERTS | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/jewels-head-may-get-us-post-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/prison-hunger-strike-ends.html | Prison Hunger Strike Ends | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/election-is-set-for-feb-27-for-bronx-assembly-seat.html | Election Is Set for Feb. 27 For Bronx Assembly Seat | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lazar-criticizes-gypsies-registry-half-of-nonmedallion-cabs-said-to.html | LAZAR CRITICIZES GYPSIES' REGISTRY | True | By Frank J. Prial | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/nude-photos-of-mrs-onassis-ruled-not-obscene-by-judge.html | Nude Photos of Mrs. Onassis Ruled Not Obscene by Judge | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/ellsberg-trial-recessed.html | Ellsberg Trial Recessed | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/joseph-lowe-is-dead-at-88-pioneer-in-summer-camps.html | Joseph Lowe Is Dead at 88; Pioneer in Summer Camps | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/roosevelt-will-use-abraham-facilities.html | ROOSEVELT WILL USE ABRAHAM FACILITIES | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/tv-music-of-bacharach-and-opera-from-far-east.html | TV: Music of Bacharach and Opera From Far East | True | By Howard Thompson | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/chinatown-gets-33shop-arcade-and-even-pizzeria-has-a-pagoda.html | Chinatown Gets 33â€šÃ„Ã®Shop Arcade, and Even Pizzeria Has a Pagoda | True | By Laurie Johnston | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/vietcong-officers-are-due-in-saigon-us-copters-will-fly-them-to.html | VIETCONG OFFICERS ICE DUE IN SAIGON | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/republic-steels-1972-net-increases-by-265-a-share-revere-copper.html | Republic Steel's 1972 Net Increases by $2.65 a Share | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/advertising-in-marketing-today-the-new-password-is-positioning.html | Advertising In Marketing Today the New Password Is Positioning | True | By Philip H. Dougherty | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/briefs-on-the-arts-cleveland-museum-gets-a-madonna-western-books-on.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/wednesdays-fight-by-united-press-international.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/johnson-buried-at-texas-ranch.html | Johnson Buried at Texas Ranch | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/bronx-bookmaker-is-held-in-attempt-to-bribe-police.html | Bronx Bookmaker Is Held In Attempt to Bribe Police | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/history-in-the-house.html | History in the House | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/fruehauf-to-quit-modular-housing-business-fruehauf-drops-modular.html | Fruehauf to Quit Modular Housing Business | True | By Alexander R. Hammer | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/nixon-going-to-florida.html | Nixon Going to Florida | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/gurts-piano-assets-focused-on-clarity.html | GURT'S PIANO ASSETS FOCUSED ON CLARITY | True | Raymond Ericson | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/helsinkihanoi-ties.html | Helsinkiâ€šÃ„Ã¬Hanoi Ties | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/nonenforcement-treaty.html | Nonenforcement Treaty | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/chrysler-beginning-recall-of-10362-dodge-trucks.html | Chrysler Beginning Recall of 10,362 Dodge Truck | True | | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-26 | 1973-01-26 | https://www.nytimes.com/1973/01/26/archives/lindsay-weighing-us-senate-race-would-oppose-javits-in-74-contests.html | LINDSAY WEIGHING ES. SENATE RACE | True | By Murray Schumach | 2001-08-03 | RE0000847737 | B00000814499 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/tay-ninh-reports-attack-by-enemy-communist-forces-step-up-action-as.html | TAY NINH REPORTS ATTACK BY ENEMY | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/new-capital-for-british-hondurasalmost-neighbors-are-confused.html | New Capital for British Hondurasâ€šÃ„Ã®Almost | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/marshal-phin-of-thailand-dies-exvice-premier-army-chief-lost-post.html | Marshal Phin of Thailand Dies; Exâ€šÃ„Ã²Vice Premier, Army Chief | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/at-dart-board-women-too-are-on-target-faces-50-challengers-first.html | At Dart Board, Women, Too, Are on Target | True | By Judy Klemesrud | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/mrs-abzug-spurs-bill-to-end-all-abortion-laws.html | Mrs. Abzug Spurs Bill to End All Abortion Laws | True | By Barbara Campbell | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846807 | B00000814489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/alannah-danaher-becomes-a-bride.html | Alannah Danaher Becomes a Bride | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/600-are-laid-off-by-jersey-company-that-made-shells-for-use-in.html | 600 Are Laid Off by Jersey Company That Made Shells for Use in Vietnam | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/prices-on-amex-and-counter-off-5th-consecutive-loss-comes-with.html | PRICES ON AMEX AND COUNTER OFF | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/the-summer-that-did-end-books-of-the-times-deft-sketches-of-moods.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/tay-ninh-reports-attack-by-enemy-communists-forces-step-uf-action.html | TAY NINH REPORTS ATTACK BY ENEMY | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/million-contract-reported-draft-first-hurdle-fairbanks-signed-as.html | $â€¦Â°Million Contract Reported | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/yoga-exercise-fad-in-soviet-is-vigorously-attacked-gazing-at-the.html | Yoga Exercise Fad in Soviet Is Vigorously Attacked | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/what-blacks-can-expect.html | What Blacks Can Expect | True | By Carl E. Meacham | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/malaysia-criticizes-article-on-nature-of-guerrilla-units.html | Malaysia Criticizes Article On Nature of Guerrilla Units | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/g-e-disputed-on-engine-price-for-jet-to-be-built-by-fairchild.html | G.E. Disputed on Engine Price. For Jet to Be Built by Fairchild | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/metropolitan-briefs-protest-halts-work-on-a-school-site.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/nixon-committee-is-fined-8000-maximum-penalty-imposed-on-finance.html | NIXON COMMITTEE IS FINED $8,000 | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/new-education-agency-to-consolidate-us-research-sometimes-no.html | New Education Agency to Consolidate U.S. Research | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/edward-g-robinson-79-dies-his-little-caesar-set-a-style-man-of.html | Edward G. Robinson, 79, Dies; His â€¦Â°Little Caesarâ€¦Â°Â° Set a Style | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/city-loses-and-wins-in-welfare-suit-state-pays-25-of-costs.html | City Loses and Wins in Welfare Suit | True | By Robert D. McFadden | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/j-carrol-naish-actor-73-dead-master-of-dialects-starred-in-radios.html | J. CARROL NAISH, ACTOR, 73, DEAD | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/mayor-advocates-shield-for-press-tells-editors-that-newsmen-need-a.html | MAYOR ADVOCATES SHIELD FOR PRESS | True | By Thomas P. Ronan | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/canucks-defeat-islanders-by-51-vancouver-gets-48-shotsannahill.html | CANUCKS DEFEAT ISLANDERS By 5â€¦Â°1 | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/record-vaulter-rises-to-the-occasion.html | Record Vaulter Rises to the Occasion | True | By Murray Crass | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/nationals-lose-to-saints-by-42-macmillan-johnson-score-2-goals-each.html | NATIONALS LOSE TO SAINTS BY 4â€¦Â°2 | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/the-last-tango-at-home-abroad.html | The Last Tango | True | By Anthony Lewis | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/strict-bill-in-council-aims-to-curb-medicaid-abuses-strict-bill-in.html | Strict Bill in Council Aims To Curb Medicaid Abuses | True | By Edward Ranzal | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/metropolitan-briefs-orchard-st-to-be-a-mall-on-sundays-sex-film.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/artstudy-growth-noted-in-parley-here-4-panels-on-women-30s.html | Artâ€¦Â°Study Growth Noted in Parley Here | True | By Hilton Kramer | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/soybean-prices-rise-daily-limit-report-of-a-shortage-spurs.html | SOYBEAN PRICES RISE DAILY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/budget-chief-affirms-plan-to-abolish-poverty-office-plan-to-abolish.html | Budget Chief Affirms Plan To Abolish Poverty Office | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/mckay-to-coach-stars.html | McKay to Coach Stars | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/fcc-primetime-action-not-expected-until-spring.html | F.C.C. Primeâ€¦Â°Â°Time Action Not Expected Until Spring | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/despite-killings-and-court-order-mississippi-penitentiary-still.html | Despite Killings and Court Order, Mississippi Penitentiary Still Uses Armed Trusties | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/business-briefs-us-monetary-reserve-up-1billion-hunt-financial.html | Business Briefs | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/sports-today-basketball-bowling-golf-harness-racing-national-boat.html | Sports Today | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/hartke-offers-to-compromise-on-controversial-legislation-on-trade.html | Hartke Offers to Compromise on Controversial Legislation on Trade Quotas and Taxes | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/for-the-vietnamese-no-cessation-of-pain-for-the-vietnamese-no.html | For the Vietnamese, No Cessation of Pain, | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/air-riders-take-search-in-stride-few-delays-cited-feelings-are.html | Air Riders Take Search in Stride | True | By Robert Lindsey | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/ceasefire-teams-awaited-in-saigon-but-ability-to-be-in-plac-by.html | CEASEâ€¦Â°Â°FIRE TEAMS AWAITED IN SAIGON | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/why-blacks-turned-right.html | Why Blacks Turned Right | True | By J. K. Obatala | 2001-08-03 | RE0000846807 | B00000814489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/ceasefire-teams-awaited-in-saigon-but-ability-to-be-in-place-by.html | CEASEâ€¦â€¨FIRE TEAMS AWAITED IN SAIGON | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/bay-state-gets-us-loan.html | Bay State Gets U.S. Loan | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/plot-to-kill-leader-foiled-sudan-says.html | Plot to Kill Leader Foiled, Sudan Says | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/coming-up-for-air | Coming Up for Air | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/strict-bill-in-council-aims-to-curb-medicaid-abuses-resale-of-drugs.html | Strict Bill in Council Aims To Curb Medicaid Abuses | True | By Edward Ranzal | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/pollution-order-issued-in-ohio-city-governor-tells-steubenville.html | POLLUTION ORDER ISSUED IN OHIO CITY | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/dining-out-in-new-jersey.html | Dining Out In New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/british-football-79836082.html | British Football | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/after-20year-wait-scanner-is-patented-studs-halt-tire-skidding.html | After 20â€¦â€¨Year Wait, Scanner Is Patented | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/no-goulash-or-kielbasa-for-truce-supervisors.html | No Goulash or Kielbasa For Truce Supervisors | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/housing-is-voted-for-fort-greene-board-of-estimate-approves-the.html | HOUSING IS VOTED FOR FORT GREENE | True | By Max H. Seigel | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/bar-unit-is-opposed-to-rigid-drug-terms.html | BAR UNIT IS OPPOSED TO RIGID DRUG TERMS | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/nasd-tells-bunkerramo-it-wants-to-buy-nasdaq.html | N.A.S.D. Tells Bunkerâ€¦â€¨Ramo It Wants to Buy NASDAQ | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/jury-is-told-nixon-aides-knew-of-watergate-fund-jury-is-told-nixon.html | Jury Is Told Nixon Aides Knew of Watergate Fund | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/for-the-vietnamese-no-cessation-of-pair-for-the-vietnamese-no.html | For the Vietnamese, No Cessation of Pain | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/edward-g-robinson-79-dies-famed-as-films-little-caesar.html | Edward G. Robinson, 79, Dies; Famed as Films' Little Caesar' | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/fpc-is-acting-to-aid-utilities-commission-starts-a-survey-of.html | F. P. C. IS ACTING TO AID UTILITIES | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/new-jersey-briefs-3-concerns-get-garden-state-contract-tool-and-dic.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/basque-kidnappers-release-spanish-industrialist-unhurt.html | Basque Kidnappers Release Spanish Industrialist Unhurt | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/i-t-t-is-seeking-publisher-letter-of-intent-received-by-putnams.html | I. T. T. Is Seeking Publisher | True | By Alexander R. Hammer | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/head-of-panel-says-a-sheriff-killed-2.html | HEAD OF PANEL SAYS A SHERIFF KILLED 2 | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/police-reinforce-brooklyn-patrol-in-highrisk-area.html | POLICE REINFORCE BROOKLYN PATROL IN HIGHâ€¦â€¨RISK AREA | True | By Alfred E. Clark | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/gloucester-county-is-on-brink-of-development-boom-quick-leasing.html | Gloucester County Is on Brink of Development Boom | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/mr-peacemaker-nixon-is-welcomed-in-florida.html | â€¦â€¨Mr. Peacemakerâ€¦â€¨ Nixon Is Welcomed in Florida | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/judge-refuses-a-new-trial-to-brewster-in-bribe-case.html | Judge Refuses a New Trial To Brewster in Bribe Case | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/air-riders-take-search-in-stride-few-delays-cited-students-hired.html | Air Riders Take Search in Stride | True | By Robert Lindsey | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/marines-honor-slain-policeman.html | Marines Honor Slain Policeman | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/bankers-in-illinois-reject-branch-plan.html | BANKERS IN ILLINOIS REJECT BRANCH PLAN | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/dance-balanchines-don.html | Dance: Balanchine's â€¦â€¨Don Quixoteâ€¦â€¨ | True | By Clive Barnes | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/steve-smith-sets-world-indoor-vault-record-of-18-14-wheeler-takes.html | Steve Smith Sets World Indoor Vault Record of 18â€¦â€¨ | True | By Neil Amdur | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/the-screen-trick-baby-the-cast.html | The Screen: 'Trick Baby':The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/ashe-and-riessen-beaten-in-london-fairlie-and-cox-advance-to-indoor.html | ASHE AND RIESSEN BEATEN IN LONDON | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/scriber-orders-transfer-voided-would-reinstate-teacher-who-talked.html | SCRIBER ORDERS TRANSFER VOIDED | True | By Leonard Buder | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/reserve-unable-to-slow-money-growth-in-week-bank-reserves-expanded.html | Reserve Unable to Slow Money Growth in week | True | By H. Erich Heinemann | 2001-08-03 | RE0000846807 | B00000814489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/warm-spell-arouses-concern-over-fate-of-crops-and-plants-lilacs-are.html | Warm Spell Arouses Concern Over Fate of Crops and Plants | True | By David Bird | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/soldier-on-patrol-in-ulster-is-shot.html | SOLDIER ON PATROL IN ULSTER IS SHOT | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/container-shipping-gains-ocean-shipment-in-containers-up.html | Container Shipping Gains | True | By Werner Bamberger | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/graft-jury-told-of-bribe-payoff-witness-says-he-delivered-cash-to.html | GRAFT JURY TOLD OF BRIBE PAYOFF | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/kissinger-vowsa-congress-role-in-aid-for-hanoi-promises.html | KISSINGER VOWS A CONGRESS ROLE IN AID FOR HANOI | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/city-buys-flatbush-park.html | City Buys Flatbush Park | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/pike-hails-the-good-news-but.html | Pike Hails the Good News, but... | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/swedish-businessman-weds-princess-xenia.html | Swedish Businessman Weds Princess Xenia | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/i-b-m-charged-by-u-s-with-destroying-papers-us-charges-ibm.html | I.B.M. Charged by U.S. With Destroying Papers | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/letters-to-the-editor-prime-minister-lynch-and-the-irish-cause.html | Letters to the Editor | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/presidents-proclamation-the-white-house-a-proclamation.html | President's Proclamation | True | Special to The New York Times; Richard Nixon | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/miss-donnelly-wed-to-peter-a-mcgrath.html | Miss Donnelly Wed to Peter A. McGrath | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/late-rally-cuts-markets-losses-buyers-move-in-after-drops-below.html | LATE RALLY CUTS MARKETS LOSSES | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/peace-sign-will-flash-in-times-square-today.html | â€˜Peaceâ€™ Sign Will Flash in Times Square Today | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/trial-of-four-accused-of-killing-policeman-ended-by-hung-jury-on.html | Trial of Four Accused of Killing Policeman Ended by Hung Jury | True | By Morris Kaplan | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/a-dismissed-cbs-aide-files-2millin-bias-suit.html | A Dismissed C.B.S. Aide Files $2â€‹ÂMillion Bias Suit | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/body-of-emanuel-gambino-believed-found-in-jersey-gambinos-body.html | Body of Emanuel Gambino Believed Found in Jersey | True | By Nicholas Gage | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/opera-a-fine-macbeth-the-cast.html | Opera: A Fine â€šÂMacbethâ€šÂ | True | By Harold C. Schonberg | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/screen-wives-in-limboobson-views-pow-families-at-festival.html | Screen: Wives in 'Limbo':Robson Views P.O.W. Families at Festival | True | By Vincent Canby | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/net-soars-356-at-scott-paper.html | NET SOARS 35.6% AT SCOTT PAPER | True | By Clare M. Reckert | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/human-error-shuts-off-aplant-power-11-days.html | Human Error Shuts Off Aâ€šÂPlant Power 11 Days | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/quicksand-for-a-100000-rookie-dave-anderson-in-the-park-the.html | Dave Anderson | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/article-2-no-title.html | Article 2 â€šÂÂâ€šÂÂ No Title | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/police-reinforce-brooklyn-patrol-in-highrisk-area-volunteers-to.html | POLICE REINFORCE BROOKLYN PATROL IN HIGHâ€šÂRISK AREA | True | By Alfred E. Clark | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/yugoslavia-aims-at-stronger-police-investigative-powers-seen-can.html | Yugoslavia Aims at Stronger Police | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/insider-charges-upset-exchannel-13-president.html | â€šÂ'Insiderâ€šÂâ€šÂ' Charges Upset Exâ€šÂÂâ€šÂChannel 13 President | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/business-records-bankruptcy-proceedingsi.html | Business Records | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/quiet-controversy-rages-over-a-proposal-to-change-bottle-sizes-wine.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/marilyn-cochran-wins-cup-slalom-triumph-is-first-for-us-on-tourrosi.html | MARILYN COCHRAN WINS CUP SLALOM | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/budget-chief-affirms-plan-to-abolish-poverty-office.html | Budget Chief Affirms Plan To Abolish Poverty Office | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/records-jazz-singing-peter-deans-delivery-of-20s-songs-swings-with.html | Records: Jazz Singing | True | John S. Wilson | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/speir-is-signed-by-giants.html | Speir Is Signed by Giants | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/michael-brody-is-a-suicide-offered-riches-to-public-under.html | Michael Brody Is a Suicide | True | By Michael Knight | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/in-praise-of-east-fifth.html | In Praise of East Fifth | True | By Michael Newman | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/giap-hails-hanoi-people-on-victory-over-b52s.html | Giap Hails Hanoi People on Victory Over Bâ€šÂÂâ€š52's | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/celtics-win-10th-in-row-139-to-126-havlicek-chaney-set-pace-as.html | CELTICS WIN 10TH IN ROW, 139 TO 126 | True | | 2001-08-03 | RE0000846807 | B00000814489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/marcos-charter-challenged-by-5-senators-petition-court-to.html | MARCOS CHARTER CHALLENGED BY 5 | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/the-last-man.html | The Last Man | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/the-morning-the-volcano-awoke-iceland-isle-grass-washurning.html | The Morning the Volcano Awoke Iceland Isle: â€šÃ„Â²Grass Was Burningâ€šÃ„Â´ | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/3d-into-2d-drawings-by-sculptors.html | â€šÃ„Â²3D Into 2Dâ€šÃ„Â´ : Drawings by Sculptors | True | By James R. Mellow | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/protest-halts-work-on-a-harlem-school-demands-said-agreed-to-high.html | Protest Halts Work on a Harlem School | True | By Ronald Smothers | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/woman-said-to-ask-apology-by-sinatra.html | WOMAN SAID TO ASK APOLOGY BY SINATRA | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/carlow-is-victor-in-figure-skating-takes-junior-mens-titlemckellen.html | CARLOW IS VICTOR IN FIGURE SKATING | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/laotian-charges-communist-drive-premier-says-he-has-full-support-of.html | LAOTIAN CHARGES COMMUNIST DRIVE | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/detroit-gets-excolt-coach-dipping-outside.html | Detroit Gets Exâ€šÃ„Â²Colt Coach | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/perfumebrewing-amateurs-can-do.html | Perfumeâ€šÃ„Â²Brewing Amateurs Can Do | True | By Angela Taylor | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/boat-show-is-set-for-launching.html | Boat Show Is Set for Launching | True | By Parton Keese | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/slim-talbot-77-stuntman-for-gary-cooper-is-dead.html | Slim Talbot, 77, Stuntman For Gary Cooper, Is Dead | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/bangladesh-envoy-due-monday-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/press-said-to-look-ahead.html | Press Said to Look Ahead | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/u-n-council-decides-to-meet-in-panama.html | U.N. Council Decides to Meet in Panama | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/widow-of-johnson-andtwodaughters-pay-visit-to-grave.html | Widow of Johnson And Two Daughters Pay Visit to Grave | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/sports-news-briefs-as-boxers-meet-user-today-otb-less-on-computer.html | Sports News Briefs | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/gambino-nephew-is-believed-dead-missing-mans-body-is-sai-to-be.html | GAMBINO NEPHEW IS BELIEVED DEM | True | By Nicholas Gage | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/a-dismissed-cbs-aide-files-2million-bias-suit.html | A Dismissed C.B.S. Aide Files $2â€šÃ„Â²Million Bias Suit | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/bathing-accident-fatal-to-diane-werley-jockey.html | Bathing Accident Fatal To Diane Werley, Jockey | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/police-volunteers-provide-a-rear-guard-90000-budgeted-ready-for.html | Police Volunteers Provide a Rear Guard | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/2-youths-seized-in-fatal-stabbing-of-japanese.html | 2 Youths Seized in Fatal Stabbing of Japanese | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/west-german-reserves-off.html | West German Reserves Off | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/price-controls-end-for-drugs-liquor.html | PRICE CONTROLS END FOR DRUGS, LIQUOR | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/laver-is-upset-by-dibley-in-50000-tennis-tourney.html | Laver Is Upset by Dibley in $50,000 Tennis Tourney | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/equity-financing-quotations-supplied-through-nasdaq-as-of-330-pm.html | Equity Financing | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/rally-prize-goes-to-french-team.html | RALLY PRIZE GOES TO FRENCH TEAM | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/kickback-charges-disclosed-by-sec-s-e-c-releases-kickback-data.html | Kickback Charges Disclosed by S.E.C. | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/the-number-is-61-as-ucla-plays-notre-dame-today-drive-he-said.html | The Number Is 61 As U.C.L.A. Plays Notre Dame Today | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/3-named-to-panel-to-find-ways-to-resolve-impasse-on-l-i-r-.html | 3 Named to Panel to Find Ways To Resolve Impasse on L. I. R. R. | True | By Rudy Johnson | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/commodity-price-index-rose-to-1356-from-1349-in-week.html | Commodity Price Index Rose To 135.6 From 134.9 in Week | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/the-presidents-men33-and-73.html | The President's Menâ€šÃ„Â¸'33 and '73 | True | By Redford G. Tugwell | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/bridge-the-lengthier-the-bidding-the-more-clues-for-lead.html | Bridge: The Lengthier the Bidding, The More Clues for Lead | True | By Alan Truscott | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/insurer-to-buy-its-stock.html | Insurer to Buy Its Stock | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/article-3-no-title.html | Article 3 â€šÃ„Â¸â€šÃ„Â¸ No Title | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/archives/postvietnam-priorities.html | Postâ€šÃ„Â²Vietnam Priorities | True | | 2001-08-03 | RE0000846807 | B00000814489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/air-team-due-in-saigon-today-to-speed-pullout-many-helicopters-on.html | Air Team Due in Saigon Today to Speed Pullout | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/dino-ciani-hurdles-his-carnegie-debut-with-crisp-pianism.html | Dino Ciani Hurdles His Carnegie Debut With Crisp Pianism | True | By Allen Hughes | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/treasury-bill-yields-rise-at-monthly-sale.html | Treasury Bill Yields Rise at Monthly Sale | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/shoemaker-is-injured-in-santa-anita-mishap.html | Shoemaker Is Injured in Santa Anita Mishap | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/weeden-gives-needham-needle-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/chaparrals-bow-to-nets-112-to-95-roche-hits-33-points-in-fifth-road.html | CHAPARRALS BOW TO NETS, 112 TO 95 | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/arrau-recital-postponed.html | Arrau Recital Postponed | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/munitions-plant-in-jersey-closes-made-shells-for-vietnam-war600.html | MUNITIONS PLANT IN JERSEY CLOSES | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/4-die-in-lagoon.html | 4 Die in Lagoon | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/phase-3-raising-prices-appears-easier-effect-on-gasoline-permissive.html | Phase 3: Raising Prices Appears Easier | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/an-old-hand-at-truces-gilbert-hume-woodward-made-formal-apology.html | An Old Hand at Truces | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/safety-of-prisoners-in-saigon-doubted.html | SAFETY OF PRISONERS IN SAIGON DOUBTED | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/diabetes-group-elects.html | Diabetes Group Elects | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/antiques-china-trade.html | Antiques: China Trade | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/store-sales-up-in-week.html | Store Sales Up in Week | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/snead-shoots-another-66-leads-seniors-by-7-shots.html | Snead Shoots Another 66, Leads Seniors by 7 Shots | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/no-heros-welcome-new-jersey-sports.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/honor-for-johnson-proposed.html | Honor for Johnson Proposed | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/news-index-79836036.html | NEWS INDEX | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/israeli-hotels-are-facing-a-crucial-labor-shortage-labor-a-problem.html | Israeli Hotels Are Facing a Crucial Labor Shortage | True | By Moshe Brilliant Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/chicago-children-return-to-schools.html | CHICAGO CHILDREN RETURN TO SCHOOLS | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/kissinger-vows-a-congress-role-in-aid-for-hanoi-promises.html | KISSINGER VOWS A CONGRESS ROLE IN AID FOR HANOI | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/fight-in-prospect.html | FIGHT IN PROSPECT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/lindsay-backed-for-senate-race-cunningham-joins-troy-in-pledging.html | LINDSAY BACKED FOR SENATE RACE | True | By Murray Schumach | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/people-in-sports-gabriel-hopes-rams-trade-him.html | People in Sports: Gabriel Hopes Rams Trade Him | True | Al Harvin | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/us-asks-caution-on-interest-rises-burns-group-also-praises-irving.html | U.S ASKS CAUTION ON INTEREST RISES | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/gasper-with-133-after-67-widens-lead-to-4-shots-moody-is-second-at.html | GASPER, WITH 133 AFTER 67, WIDENS LEAD TO 4 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/airspace-violation-is-charged-by-north-at-korean-parley.html | Airâ€šÃ„Â´Space Violation Is Charged by North At Korean Parley | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/fight-in-prospect-democrats-worried-by-plans-to-end-some-social.html | FIGHT IN PROSPECT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/regular-soldier-as-war-wanes-getting-ready-for-the-next-one-man.html | Regular Soldier, as War Wanes, Getting â€šÃ„Â³Ready for the Next Oneâ€šÃ„Â´ | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/thursdays-fights-79836080.html | Thursday's Fights | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/knicks-call-celtic-series-a-must-natl-basketball-assn-at-garden8-pm.html | Knicks Call Celtic Series a Must | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/wliwtv-returns-monday.html | WLIWâ€šÃ„Â´TV Returns Monday | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/cambodia-confirms-a-test-ceasefire.html | CAMBODIA CONFIRMS A TEST CEASEâ€šÃ„Â´FIRE | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/rally-prize-goes-to-french-team-andruet-and-miss-petit-win-monte.html | RALLY PRIZE GOES TO FRENCH TEAM | True | | 2001-08-03 | RE0000846807 | B00000814489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/yugoslavias-lado-performs-dances-in-hunter-program.html | Yugoslavia's Lado Performs Dances in Hunter Program | True | By Anna Kisselgoff | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/jury-is-told-nixon-aides-knew-of-watergate-fund-jury-is-told-nixon.html | Jury Is Told Nixon Aides Knew of Watergate Fund | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/pricerise-surge-cited-by-buyers-purchasing-agents-report-a-flurry.html | PRICE‭‬RISE SURGE CITED BY BUYERS | True | By Michael C. Jensen | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/judge-will-not-preside-in-2d-airpiracy-trial.html | Judge Will Not Preside in 2d Air‭‬Piracy Trial | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/fort-monmouth-hospital-gets-ready-to-give-freed-pows-best-care.html | Fort Monmouth Hospital Gets Ready To Give Freed P.O.W.'s ‭‬Best‭‬ Care | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/ecac-basketball-at-providence-ri.html | E.C.A.C. Basketball | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/military-worried-at-reaction-to-rising-costs-agrues-next-war.html | Military, Worried Reaction to Rising Costs, Argues ‭‬Next War‭‬ Strategy | True | By Drew Middleton | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/art-metaset-a-and-serene-collages.html | Art: ‭‬Metal‭‬set A‭‬set A‭‬ an Serene Collages | True | By John Canaday | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/urban-warfare.html | Urban Warfare? | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/east-adds-giacomin-to-nhl-star-squad.html | East Adds Giacomin To N.H.L. Star Squad | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/warm-spell-arouses-concern-over-fate-of-crops-and-plants.html | Warm Spell Arouses Concern Over Fate of Crops and Plants | True | By David Bird | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/ellsberg-judge-says-data-show-u-s-security-unhurt-ellsberg-judge.html | Ellsberg Judge Says Data Show U.S. Security Unhurt | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/us-names-general-to-head-delegation-to-four-power-ceasefire.html | U.S. Names General to Head Delegation to Four Power Cease‭‬Fire Commission | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/transport-nominee-backed.html | Transport Nominee Backed | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/hockey-today-at-detroit.html | Hockey Today | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/archer-bribery-defense-rests-without-calling-any-witnesses.html | Archer Bribery Defense Rests Without Calling Any Witnesses | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/27/archives/ellsberg-judge-says-data-show-u-s-security-unhurt-ellsberg-judge.html | Ellsberg Judge Says Data Show U.S. Security Unhurt | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-27 | 1973-01-27 | https://www.nytimes.com/1973/01/28/archives/ashe-and-riessen-beaten-in-london.html | ASHE AND RIESSEN BEATEN IN LONDON | True | | 2001-08-03 | RE0000846807 | B00000814489 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/magic-name-of-kickhaefer-back-in-the-game-new-biddle-movie-covers.html | Manic Name of Kickhaefer Back in the Game | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-scope-of-the-wired-city-electronics.html | Electronics | True | Donald Johnston | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-role-sought-by-rio-de-janeiro-lacerda-sees-a-crisis-signs-of.html | NEW ROLE SOUGHT BY RIO DE JANEIRO | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/newark-heads-the-list-as-aid-rolls-pass-500000.html | Newark Heads the List as Aid Rolls Pass 500,000 | True | By Edward C. Burks | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-pierpoint-gerard-a-bos-to-be-married.html | Miss Pierpoint, Gerard A. Bos To Be Married | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/seeds-of-the-future.html | ...Seeds of the Future | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mrs-abzug-urges-a-drive-for-newsmans-privilege.html | Mrs. Abzug Urges a Drive For Newsman's Privilege | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-world-turned-upside-down-radical-ideas-during-the-english.html | The World Turned Upside Down | True | By Philip Rosenberg | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pope-asking-italians-to-give-for-vietnam.html | Pope Asking Italians To Give for Vietnam | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mosbacher-says-no-to-americas-cup-mosbacher-says-no.html | Mosbacher Says ‭‬No‭‬ to America's Cup | True | By Joanne A. Fishman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bikeways-spread-on-coast-as-more-take-to-cycling-beach-route.html | Bikeways Spread on Coast as More Take to Cycling | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-offshore-islanders-the-offshore-islanders-englands-people-from.html | Some Lessons From Phase 2 | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/worries-persisting-despite-ceasefire-the-economic-scene-business.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/shakespeare-and-dna.html | Shakespeare and DNA | True | By Gunther S. Stent | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hospitals-prepare-for-16-million-abortions-annually-safe-in-first.html | Hospitals Prepare for 1.6 Million Abortions Annually | True | By Jane E. Brody | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/if-every-criminal-knew-he-would-be-punished-but-he-doesnt.html | If every criminal knew he would be punished if caught... | True | By James Q. Wilson | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ice.html | Ice | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/russett-pusin-fiancee.html | Russett Pusin Fiancee | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/report-card-from-bowdoin-sats.html | SAT's | True | Fred M. Hechinger | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/with-new-loran-who-needs-people.html | With New Loran, Who Needs People? | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/letters-to-the-editor-travil-familie-patrie.html | Letters To the Editor | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/catholic-charities-building-is-sold-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/usac-builds-higher-fence-to-hold-drivers-to-its-races-motor-sports.html | USAC Builds Higher Fence To Hold Drivers to Its Races | True | John S. Adosta | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/how-one-priest-does-his-preaching-how-one-priest-does-his-preaching.html | How One Priest Does His Preaching | True | By Phyllis Funke | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-botanical-garden-elects-new-president.html | The Botanical Garden Elects New President | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/in-the-swimming-pool-equality-remains-afloat-women-first-in-swim-of.html | In the Swimming Pool, Equality Remains Afloat | True | By Al Harm | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mrs-bonner-has-nuptials.html | Mrs. Bonner Has Nuptials | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/boys-will-be-boysand-all-that-boys-will-be-boys.html | Boys Will Be Boys And All That | True | By Victoria Sullivan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/vietnam-peace-pacts-signed-americas-longest-war-halts-built-on.html | VIETNAM PEACE PACTS SIGNED; AMERICA'S LONGEST WAR HALTS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mendham-couple-explore-the-states-revolutionary-past-career-cut.html | Mendham Couple Explore the State's Revolutionary Past | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-flying-bandeirantes.html | The Flying Bandeirantes | True | By Marvine Howe | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/maritimers-again-look-to-the-sea.html | Maritimers Again Look to the Sea | True | By Jay Walz | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/dr-herbert-w-meyer-i.html | DR. HERBERT W. MEYER | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/princeton-elects-cronin.html | Princeton Elects Cronin | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/guide-tells-whatwhen-how-where.html | Guide Tells What,When, How, Where | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nautical-greeting-can-come-in-any-shape-as-columbus-or-vikings-can.html | Nautical Greeting Can Come in Any Shape as Columbus or Vikings Can Tell You | True | By Vic Cantone | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/silent-trade-questioned.html | â€3Â„Â"Silent Tradeâ€3Â„Â" Questioned | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/6-policemen-seized-in-gambling-drive.html | 6 Policemen Seized in Gambling Drive | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/packable-portable-sailable.html | Packable, Portable, Sailable | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-boom-in-art-for-corporate-use-specialists-in-choosing-works-are.html | The Boom in Art for Corporate Use | True | By Marylin Bender | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/britain-uncovers-a-phone-scandal-eight-employes-fined.html | BRITAIN UNCOVERS A PHONE SCANDAL | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/charges-dismissed-in-rights-slayings.html | CHARGES DISMISSED IN RIGHTS SLAYINGS | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/loans-by-agency-called-improper-became-scores-use-of-fund-by.html | LOANS BY AGENCY CALLED â€3Â„Â"IMPROPERâ€3Â„Â" | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/joys-fella-first-in-stryker-race-amber-hawk-is-2d-third-law-3d-at.html | Some Lessons From Phase 2 | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/elliott-is-leaving-city-planning-post-commissioner-zuccotti-is.html | Elliott Is Leaving City Planning Post | True | By Peter Kihss | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/east-germanys-recognition-of-spain-jolts-many-citizens.html | East Germany's Recognition Of Spain Jolts Many Citizens | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/brazil-creates-an-industrial-boom-that-bigger-nations-cant-ignore.html | Brazil Creates an Industrial Boom That Bigger Nations Can't Ignore | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/teamwork-helps-keep-mamaroneck-a-snug-harbor.html | Teamwork Helps Keep Mamaroneck a Snug Harbor | True | By Victor Oristano | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/vote-due-on-rentcontrol-bill-assembly-is-expected-to-get.html | Vote Due on Rentâ€3Â„Â"Control Bill | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/images-with-a-cartoon-quality-photography.html | Photography | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/balcony-of-europe-by-aidan-higgins-463-pp-new-york-delacorte.html | Balcony of Europe | True | By Peter Sourian | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/2-roommates-slain-in-brooklyn-coop-discovery-by-neighbors.html | 2 Roommates Slain in Brooklyn Coâ€3Â„Â"op | True | By John T. McQuiston | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/waldheim-offers-un-aid-in-recovery-for-vietnam.html | Waldheim Offers U.N. Aid In Recovery for Vietnam | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/opening-this-week.html | OPENING THIS WEEK | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nation-celebrates-peace-in-prayer-and-muted-joy-prayers-and-muted.html | Nation Celebrates Peace In Prayer and Muted Joy | True | By Michael Knight | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/search-ends-at-montreal-exchanges.html | Search Ends at Montreal Exchanges | True | By R. G. Gibbens | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-mcmillen-to-wed.html | Miss McMillen to Wed | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-highway-sign-better-food-ahead-capacity-to-increase-defensive.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/in-the-other-england-the-land-of-cotton-nobody-says-baaaath.html | In the Other England, the Land of Cotton, Nobody Says âˆÃ¸'Baaaaathâˆ'Ã¸ | True | By Anthony Burgess | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-north-fork-remembrance-a-north-fork-remembrance-rothman.html | A North Fork Remembrance | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-womans-place-is-home-in-hockey-the-ice-is-broken-that-funny.html | A Woman's Place Is Home? in Hockey, the Ice Is Broken | True | By Gerald Eskenazi | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/german-expressionism-a-time-for-reappraisal-expressionism.html | German Expressionism: A Time for Reappraisal | True | By James R. Mellow | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/robert-derecktorwally-frankaluminum-salty-goose.html | Robert Derecktor + Wally Frank = Aluminum Salty Goose | True | By Paul T. McLoughlin | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/rautbord-bounces-from-couch-to-world-offshore-championship.html | Rautbord Bounces From Couch to World Offshore Championship | True | By John Crouse | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/they-also-serve-who-await-bermuda-racers-next-race-listed.html | They Also Serve Who Await Bermuda Racers | True | By M. Philip Copp | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/auto-pact-drives-profits-into-canada.html | Auto fact Drives Profits Into Canada | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/defensive-police-shots-kill-a-girl-16-revolvers-drawn-attack.html | âˆÃ¸'Defensiveâˆ'Ã¸ ' Police Shots Kill a Girl, 16 | True | By Robert D. McFadden | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/boystown-budgeting-for-a-family-of-74-an-opendoor-policy.html | Boystown: Budgeting for a Family of 74 | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/montclair-state-scores-a-powerless-triumph.html | Montclair State Scores A Powerless Triumph | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/thailand-is-seeking-a-guerrilla-truce.html | THAILAND IS SEEKING A GUERRILLA TRUCE | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/brothers-seek-last-hurrah-jets-seek-defensive-back-situations.html | Brothers Seek Last Hurrah | True | William N. Wallace | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-man-who-wants-it-to-snow-in-queens-oneday-group-specials.html | The Man Who Want It to Snow In Queens | True | Philip H. Dougherty | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/maryland-county-scheduled-to-put-courtordered-school-integration.html | Maryland County Scheduled to Put Courtâˆ'Ã¸'Ordered School Integration Into Effect Tomorrow | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/shore-hill-protests-housing-for-aged-3000-said-to-have-applied.html | Shore Hill Housing For Aged | True | By Kenneth P. Nolan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-early-asimov-the-gods-themselves-by-isaac-asimov-288-pp-new.html | The Early Asimov | True | By Theodore Sturgeon | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/us-power-squadrons-sail-on-still-libfree.html | U.S. Power Squadrons Sail On, Still Libâˆ'Ã¸'Free | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/evinrude-refined-and-simplified.html | Evinrude: Refined and Simplified | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chess-beginning-of-end.html | Chess: For Al Horowitz, Esthetics Was a Prime Consideration | True | By Robert Byrne | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/letters-to-the-editor-will-the-oldest-hotel-please-step-forward.html | Letters to the Editor | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-alger-novel-first-since-1910-due-friday-tales-linked-to-name.html | New Alger Novel, First Since 1910, Due Friday | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/stevens-urges-police-to-reject-funds-so-courts-can-get-them-further.html | Stevens Urges Police to Reject Funds So Courts Can Get Them | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/key-witness-pressed-in-kerner-trial.html | Key Witness Pressed in Kerner Trial | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/canoeists-circumnavigate-city-discover-nature-still-exists-fun-is.html | Canoeists Circumnavigate City, Discover Nature Still Exists | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/long-beach-to-select-supervisor-on-tuesday.html | Long Beach To Select Supervisor On Tuesday | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/george-elbogen-leader-in-silk-industry-50-years.html | George Elbogen, Leader In Silk Industry 50 Years | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/senator-wins-a-ms.html | Senator Wins a âˆ'Ã¸'Ã²Ms.âˆ'Ã¸ ' | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/west-german-birth-rate-drops-and-not-much-protest-is-heard-change.html | West German Birth Rate Drops And Not Much Protest Is Heard | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/common-cause-to-focus-on-trenton-focusing-on-four-areas.html | Common Cause to Focus on Trenton | True | By Suzanne S. Fremon Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/knox-will-lead-by-motivation.html | Knox Will Lead by Motivation | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/indoor-midget-auto-racing-at-convention-hall-today.html | Indoor Midget Auto Racing At Convention Hall Today | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/yale-penn-sextets-battle-to-22-tie-in-overtime.html | Yale, Penn Sextets Battle To 2.2 Tie in Overtime | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/venezuela-sea-of-oil-ebbs.html | Some Lessons From Phase 2 | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/they-too-must-pass-a-test-college-presidents-education.html | College Presidents | True | Gene I. Maeroff | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/workaday-world-comes-to-the-classrooms-sharper-focus-is-sought.html | Workaday World Comes to the Classrooms | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/east-hampton-store-gives-its-goods-a-homey-touch-shop-talk.html | SHOP TALK | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/for-meritorious-service-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nuptials-held-for-kim-smith-and-john-niles.html | Nuptials Held For Kim Smith And John Niles | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/63d-national-boat-show-drops-anchor-boom-in-yach-ting-may-put.html | 63d National Boat Show Drops Anchor | True | By Parton Keese | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/future-social-events-enlighten-the-sighted-from-grass-roots-to.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/moody-with-206-leads-by-4-shots-shoots-a-69-in-crosby-golfwadkins.html | MOODY, WITH 206, LEADS BY 4 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/handicapped-man-honored.html | Handicapped Man Honored | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/alberta-oil-sandsrisk-and-hope.html | Alberta Oil Sands â€3Â„Â#Risk and Hope | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/wallace-put-on-regular-diet.html | Wallace Put on Regular Diet | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cab-driver-held-in-death-and-injury-of-2-of-his-kin.html | Cab Driver Held In Death And Injury of 2 of His Kin | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nuala-d-bole-r-j-gibbons-plan-marriage.html | Nuala D. Bole, R. J. Gibbons Plan Marriage | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cornell-six-tops-dartmouth.html | Cornell Six Tops Dartmouth | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/freeze-on-funds-shatters-a-dream-in-east-harlem-freeze-on-funds.html | Freeze on Funds Shatters a Dream In East Harlem | True | By Robert E. Tomasson | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nixons-purism-a-threat-to-gains-in-housing-field-point-of-view.html | Point of View | True | By Roger Starr | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-ramage-sets-wedding-for-sept-1.html | Miss Ramage Sets Wedding for Sept. 1 | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/gold-cup-winner-muncey-at-show.html | Gold Cup Winner, Muncey, at Show | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/freeze-on-federal-housing-subsidies-affects-52-projects-in-city.html | Freeze on Federal Housing Subsidies Affects 52 Projects in City | True | By Robert E. Tomasson | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mkellen-takes-usskating-title-finishes-first-in-all-phasesjanet.html | M'KELLEN TAKES U.S. SKATING TITLE | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/artistry-on-cello-displayed-by-green.html | ARTISTRY ON CELLO DISPLAYED BY GREEN | True | John Rockwell | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/4-rob-hulan-jack-at-knifepoint-in-harlem.html | 4 Rob Hulan Jack at Knifepoint in Harlem | True | By Steven R. Weisman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/government-funds-spur-development.html | Government Funds Spur Development | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pittsburgh-gets-integration-plan-75-of-citys-pupils-would-be-in.html | PITTSBURGH GETS INTEGRATION PLAN | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-image-but-an-old-mystery-haiti.html | Haiti | True | Richard Severo | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/more-companies-offer-kits-for-home-building.html | More Companies Offer Kits for Home Building | True | By Pete Tenney | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/shoemaker-has-operation-after-santa-anita-mishap.html | Shoemaker Has Operation After Santa Anita Mishap | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/maine-elks-lodges-get-liquor-licenses.html | MAINE ELKS LODGES GET LIQUOR LICENSES | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pascack-hospital-gets-a-vd-unit-countys-oldest-clinic.html | Pascack Hospital Gets a V.D. Unit | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/he-has-staked-out-a-conservative-course-the-president.html | The President | True | John Herbers | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/arkansas-for-the-bee.html | Arkansas for the Bee | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/brazil-plans-major-road.html | Brazil Plans Major Road | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/now-its-in-a-mood-for-a-real-fight-the-congress.html | The Congress | True | James M. Naughton | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ellen-de-jonge-sets-bridal-date.html | Ellen de Jonge Sets Bridal Date | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/repairing-overhead-doors-home-repair-clinic-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/truce-supervisors-from-poland-hungary-and-canada-leave-for-south.html | Truce Supervisors From Poland, Hungary and Canada Leave for South Vietnam | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-hot-flash-of-recognition.html | The hot flash of recognition | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/youth-is-shot-to-death-in-a-brownsville-project-a.html | Youth Is Shot to Death In a Brownsville Project | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/holding-with-apollo-17.html | Holding With Apollo 17 | True | By Joseph McElroy | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chile-struggling-with-shortages.html | Chile Struggling With Shortages | True | By Joseph Novitski | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/lewis-walker-3d-is-dead-chairman-of-talon-zipper.html | Lewis Walker 3d Is Dead; Chairman of Talon Zipper | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/jane-hansford-plans-nuptials.html | Jane Hansford Plans Nuptials | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/liverpool-upset-in-british-soccer-standing-of-the-leaders.html | LIVERPOOL UPSET IN BRITISH SOCCER | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bathtub-to-ocean-boatitis-bug-can-bite-anytimel-a-project-book.html | Bathtub to Ocean, Boatitis Bug Can Bite Anytime | True | By Desiree Steiner | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/child-to-the-gershmans.html | Child to the Gershmans | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/all-the-figures-were-red-cost-to-an-economy.html | Cost to an Economy | True | Leonard S. Silk | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-music-only-echoes-the-past-the-grassroots-feeling-a-ray-of-hope.html | The Music Only Echoes The Past | True | By James H. Winchester | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/jon-sherwood-barrett-fiance-of-miss-carol-elizabeth-polk.html | Jon Sherwood Barrett Fiance Of Miss Carol Elizabeth Polk | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/david-bryce-maxwell-to-marry-kathryn-a-winkhaus-in-march.html | David Bryce Maxwell to Marry Kathryn A. Winkhaus in March | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/great-dreams-became-mired-in-a-morass-cost-to-a-president.html | Cost to a President | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/sally-williams-fiancee.html | Sally Williams Fiancee | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cluster-of-6-colleges-in-claremont-calif-is-thriving-on-diversity.html | Cluster of 6 Colleges in Claremont, Calif Is Thriving on Diversity | True | By Iver Peterson Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/making-columbia-a-gem-in-the-ocean-lakes-too.html | ... Making Columbia a Gem in the Ocean (Lakes, Too) | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mary-landon-plans-bridal.html | Mary Landon Plans Bridal | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/collector-seeks-film-on-racing.html | Collector Seeks Film On Racing | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chorale-changes-its-tune-seating-in-the-round.html | Chorale Changes Its Tune | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/2-patrolmen-in-a-radio-car-wounded-in-queens.html | 2 Patrolmen in a Radio Car Wounded in Queens | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/long-beach-army-and-rutgers-score-harris-gets-35-points-long-beach.html | Long Beach, Army And Rutgers Score | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/historian-reports-40-roosevelt-plan.html | HISTORIAN REPORTS '40 ROOSEVELT PLAN | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/classmate-to-wed-robin-lynn-wright.html | Classmate to Wed Robin Lynn Wright | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/parley-takes-step-to-curb-air-piracy-a-crucial-step.html | Parley Takes Step to Curb Air Piracy | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/colombian-gadfly-female-version.html | Colombian Gadfly, Female Version | True | By Reece Smith | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cognac-is-sequel-to-ocean-legend.html | Cognac Is Sequel To Ocean Legend | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/companies-raise-role-of-workers-learn-number-of-jobs.html | COMPANIES RAISE ROLE OF WORKERS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/clayton-is-linked-to-the-past.html | Clayton Is â€šÃ„Ã'Linkedâ€šÃ„Ã' To the Past | True | By Esther L. Levy | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/one-person-disturbed-or-disturbing-is-observed-and-treated-for.html | One person, disturbed or disturbing, is observed and treated for illness ... | True | By James S. Gordon | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/st-johns-five-wins-10th-in-row-navy-tops-princeton-5952.html | ST. JOHN'S FIVE WINS 10TH IN ROW | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/crashes-spur-airlab-work-improvements-begun-accidents-create-money.html | Crashes Spur Airâ€šÃ„Ã'Lab Work | True | By Gary Shenfeld Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/zoning-being-used-to-save-farmland-in-upstate-counties.html | Zoning Being Used To Save Farmland In Upstate Counties | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/2-key-li-legislators-expect-nofault-passage-no-fault-passage-is.html | 2 Key L.I. Legislators Expect â€šÃ„Ã'Noâ€šÃ„Ã'Faultâ€šÃ„Ã' Passage | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/prince-sihanouk-says-that-the-fighting-will-continue-in-cambodia.html | Prince Sihanouk Says That the Fighting Will Continue in Cambodia but That He Is Open to Talks With U.S. | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/an-advance-group-from-hanoi-stops-at-laotian-airport.html | An Advance Group From Hanoi Stops At Laotian Airport | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/how-will-lindsay-run-politics.html | Politics | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/renoir-once-moreto-top-to-bottom.html | Renoir Once Moreâ€šÃ„Ã'Â®Top to Bottom | True | By John Canaday | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/brooklyn-school-celebrates-award-with-taste.html | Brooklyn School Celebrates Award With Taste | True | By David C. Berliner | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/letters-selling-vermont-albany-attributions-centennial-memories.html | Letters: Selling Vermont | True | | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-memorable-coppelia.html | A Memorable â€š Ã‚Â¨Coppeliaâ€š Ã‚Â¨ | True | By Clive Barnes | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-glory-of-the-violin-by-joseph-wechsberg-illustrated-320-pp-new.html | A combination of selfâ€š Ã‚Â¨expression and applied physics | True | By David Schoenbaum | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/spaniard-says-kidnappers-blindfolded-him-for-10-days.html | Spaniard Says Kidnappers Blindfolded Him for 10 Days | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By George W. Schiele | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/adult-education-program-is-stressing-job-training.html | Adult Education Program Is Stressing Job Training | True | By Pranay Gupte Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pekings-clean-4â€š Ã‚Â¨Yearâ€š Ã‚Â¨Old-subway-has-a-5â€š Ã‚Â¨Cent-fare-but-few-ride-it.html | Peking's Clean, 4â€š Ã‚Â¨Yearâ€š Ã‚Â¨Old Subway Has a 5â€š Ã‚Â¨Cent Fare but Few Ride It | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/awaiting-fate-in-british-columbia.html | Awaiting Fate in British Columbia | True | By Terry Hammond | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/auction-of-the-oilers-no-1-two-growing-boys-the-memory-of-1965.html | Dave Anderson | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/death-for-a-symbol-of-hope-the-world.html | Amilcar Cabral Death for A Symbol Of Hope | True | C. Gerald Fraser | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-clarissa-reed-hammond-fiancee-of-thomas-h-endicott.html | Miss Clarissa Reed Hammond Fiancee of Thomas H. Endicott | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/no-she-is-not-paul-robeson-paula-robison.html | No, She Is Not Paul Robeson | True | By Raymond Ericson | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/sam-donner.html | SAM DONNER | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/drug-clinic-open-nights-so-addicts-can-work-private-financing.html | Drug Clinic Open Nights So Addicts Can Work | True | By Helen Drusine | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mayor-a-sail-buff-opens-boat-show-in-sea-of-power-lindsay-sail-buff.html | Mayor, a Sail Buff, Opens Boat Show in Sea of Power | True | By Parton Keese | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-lively-year-for-legislatures-pennsylvania.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/head-of-bertram-is-new-director.html | Head of Bertram Is New Director | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/late-listings-for-todays-tv-discussion-guests-schedule-changes.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-giants-shadow-lengthens-brazil-and-the-industrial-world.html | The Giant's Shadow Lengthens | True | By H. J. Maidenberg | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/in-a-welsh-cottage-yearning-for-the-joys-of-modern-materialism-if.html | In a Welsh Cottage, Yearning for the Joys Of Modern Materialism | True | By R. V. Denenberg | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/space-is-needed-for-space-show-a-simple-premise-proponent-of.html | Space Is Needed For Space Show | True | By James M. Staples Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/what-isle-has-200000-visitors-yearround-sun-and-85c-dues-charts.html | Some Lessons From Phase 2 | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/governor-offers-consumer-bills-1969-study-cited-posting-required.html | GOVERNOR OFFERS CONSUMER BILLS | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/roy-rubin-it-will-take-long-time-to-heal-the-hopes-were-zero-out-of.html | Roy Rubin: It Will Take Long Time to Heal | True | By Sam Goldaper | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/1cylinder-diesel-ran-43000-hours.html | 1â€š Ã‚Â¨Cylinder Diesel Ran 43,000 Hours | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/culpepper-to-get-directors-award.html | Culpepper to Get Directors' Award | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/twogoal-surge-near-end-decides-good-day-for-giacomin-undefeated.html | TWOâ€š Ã‚Â¨GOAL SURGE NEAR END DECIDES | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pemex-reports-plenty-of-oil-for-mexican-use.html | Pemex Reports Plenty Of Oil for Mexican Use | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/where-have-you-been-bolet-where-were-you-bolet.html | â€š Ã‚Â¨Where Have You Been, Bolet?â€š Ã‚Â¨ | True | By John Gruen | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-dream-and-the-deal-when-government-gets-into-the-artistic-act.html | The Dream and the Deal | True | By Hilton Kramer | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/artists-in-bergen-work-on-campus-middle-name-stressed.html | Artists in Bergen Work on Campus | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/computer-tracks-suspect-in-slaying-of-brooklyn-youth.html | Computer Tracks Suspect in Slaying Of Brooklyn Youth | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-matter-of-space.html | A matter of space | True | By Norma Skurka | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/floyd-odlum-and-the-work-ethic-floyd-odlum-and-the-work-ethic.html | Floyd Odium and the Work Ethic | True | By Robert A. Wright | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cooperation-seen-with-press-panel.html | COOPERATION SEEN WITH PRESS PANEL | True | By David K. Shipler | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mfg-line-puts-sails-in-business.html | MFG Line Puts Sails In Business | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/from-the-sports-editors-mailbox-postage-not-duc.html | From the Sports Editor's Mailbox | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/woodcock-optimistic-on-peaceful-settlement-in-auto-industry.html | Woodcock Optimistic on Peaceful Settlement in Auto Industry Negotiations | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/judith-a-bradeen-fiancee-of-student.html | Judith A. Bradeen Fiancee of Student | True | | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/portable-oxygen-can-go-aboard.html | Portable Oxygen Can Go Aboard | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cannery-row-building-burns.html | Cannery Row Building Burns | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/at-champion-a-builder-is-on-the-payroll-spotlight.html | SPOTLIGHT | True | By Gerd Wilcke | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/is-there-a-male-menopause-or-what-is-going-on-when-the-glands-the.html | Is there a male menopause? | True | By Martha Weinman Lear | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/remarques-play-comes-full-circle-news-of-the-rialto.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-quick-buck-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bicker-captures-rich-coast-race-defeats-royal-owl-by-1-12-lengths.html | BICKER CAPTURES RICH COAST RACE | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/linda-munroe-fiancee.html | Linda Munroe Fiancee | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/7-parties-in-one-day-are-routine-for-caterer-father-was-a.html | 7 Parties In One Day Are Routine For Caterer | True | By Audrey Shavick Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/no-penalty-urged-in-victimless-crime-faults-of-resolution-cited.html | No Penalty Urged in Victimless Crime | True | By Paul L. Montgomery | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mrs-sauser-has-nuptials.html | Mrs. Sauser Has Nuptials | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/we-shall-overcome.html | â€šÃ„Â²We Shall Overcomeâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/students-lobby-on-air-discounts.html | STUDENTS LOBBY ON AIR DISCOUNTS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/simon-haviland-weds-miss-sommerhoff.html | Simon Haviland Weds Miss Sommerhoff | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/american-mps-grumble-about-communist-facilities.html | American M.P.'s Grumble About Communist Facilities | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pentagon-to-drop-its-freeze-on-jobs.html | PENTAGON TO DROP ITS FREEZE ON JOBS | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/model-rail-show-aids-y.html | Model Rail Show Aids â€šÃ„Â´Yâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/patagonia-not-a-marx-brothers-gag-but-real-ingmar-bergman-frequent.html | Patagonia: Not a Marx Brothers Gag but Real Ingmar Bergman | True | By Axel Hornos | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/state-housing-unit-aid-set-at-5billion-deliberately-avoided.html | State Housingâ€šÃ„Â¥Unit Aid Set at $5â€šÃ„Â²Billion | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/us-asks-feb-26-start-for-vietnam-conference-proposal-by-hanoi.html | U.S. Asks Feb. 26 Start For Vietnam Conference | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/economic-nationalism-a-fact-of-life-in-modern-mexico.html | Economic Nationalism: A Fact of Life in Modern Mexico | True | By Richard Severo | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/are-exchanges-obsolete-two-reports-portend-radical-changes-in-the.html | Are Exchanges Obsolete? | True | By Morris Mendelson | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-agency-may-regulate-race-betting-delafield-expected-to-urge-one.html | New Agency May Regulate Race Betting | True | By Steve Cady | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-guide-to-using-sea-aids.html | A Guide To Using Sea Aids | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bullets-defeat-braves-115-to-87-archibald-hits-52-kings-bow.html | BULLETS DEFEAT BRAVES, 115 TO 87 | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bruins-suffer-fifth-loss-in-last-six-games-as-hawks-rally-for-42.html | Bruins Suffer Fifth Loss in Last Six Games as Hawks Rally for 4â€šÃ„Â¸2 Victory | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-and-recommended.html | New and Recommended | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/canadas-boom-reverberates-resounding-boom-heard-in-canada.html | Canada's Boom Reverberates | True | By William Borders | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/stars-rout-chaps-123104-on-strong-play-of-reserves.html | Stars Rout Chaps, 123.104, On Strong Play of Reserves | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/leger-easel-painting-and-utopian-politics.html | Art | True | By Hilton Kramer | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/poor-beats-3-foes-in-squash-racquets.html | POOR BEATS 3 FOES IN SQUASH RACQUETS | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-great-balloon-competition.html | The great Balloon Competition. | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/unanime-takes-race-at-hialeah-business-is-disappointing.html | UNANIME TAKES RACE AT HIALEAH | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/margot-zavell-paul-a-schmid-plan-to-marry.html | Margot Zavell Paul A. Schmid Plan to Marry | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/other-news-about-accords.html | Other News About Accords | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chinese-names-for-towns-in-siberia-are-eliminated.html | Chinese Names for Towns in Siberia Are Eliminated | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nasser-memoirs-recall-48-defeat-gross-and-fatal-lack-wrong-rocket.html | NASSER MEMOIR RECALL '48 DEFEAT | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-perennial-pants-suit-a-fashion-that-became-a-classic.html | A fashion that became a classic | True | By Thomasina Alexander | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/alan-berlin-marries-diane-lester.html | Alan Berlin Marries Diane Lester | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/japanese-boxer-is-dead.html | Japanese Boxer Is Dead | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/is-everyone-ready-for-the-next-tango-taxi.html | Is Everyone Ready for the Next Tango? | True | By A. H. Weiler | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/shell-do-much-ado-on-tv-kathleen-widdoes.html | She'll Do â€šÃ„Â²Much Adoâ€šÃ„Â´ on TV | True | By Robert Berkvist | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/notes-to-and-from-airports-operational-facilities.html | Notes | True | Jonathan B. Segal | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-hope-hamburger-plans-to-marry.html | Miss Hope Hamburger Plans to Marry | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chalet-club-runs-gamut-of-thrills.html | Chalet Club Runs Gamut of Thrills | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/theres-a-frostbite-fleet-for-everyone-around-here.html | There's a Frostbite Fleet for Everyone Around Here | True | By Ira Shapiro | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/sports-week-harness-racing.html | Sports Week | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/specialist-links-flu-to-farm-animals-new-strategies-seen-repetition.html | Specialist Links Flu to Farm Animals | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hrafkels-saga-by-james-reeves-illustrated-by-rocco-negri-104-pp-new.html | Hrafkel's Saga | True | By Feenie Ziner | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-policy-at-last-on-emigration-soviet-union-the-world.html | Soviet Union | True | Theodore Shabad | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/whats-behind-the-violence-muslims.html | Muslims | True | Ronald Smothers | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/movie-course-enlists-experts-limited-proficiency.html | Movie Course Enlists Experts | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/berghorn-takes-skijump-honors-bell-takes-2d-on-the-rocks-class-c.html | BERGHORN TAKES SKIâ€šÃ„Â²JUMP HONORS | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/central-america-a-market-shattered-el-salvador-costa-rica-honduras.html | Central America: A Market Shattered | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/using-the-sun-for-heating-using-the-sun.html | Using the Sun For Heating | True | By Deni Seibert | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-rothamel-engaged-to-kc-fichter.html | Miss Rothamel Engaged to K. C. Fichter | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/safety-winners-listed-by-mercury.html | Safety Winners Listed by Mercury | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-york-is-not-immune-earthquakes.html | Earthquakes | True | Walter Sullivan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/south-vietnamese-adjust-exchange-rate-of-currency.html | South Vietnamese Adjust Exchange Rate of Currency | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chronology-of-the-war-in-vietnam-and-its-historical-antecedents.html | Chronology of the War in Vietnam and Its Historical Antecedents From 1940 | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-showdown-in-the-west-we-want-that-coal-under-your-soil-we-want.html | New showdown in the West: | True | By Calvin Kentfield | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/at-track-liberation-goes-slow-knew-one-person-in-states-improving.html | At Track, Liberation Goes Slow | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/r-j-hosch-to-wed-miss-carolyn-king.html | R. J. Hosch to Wed Miss Carolyn King | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/dembinski-rides-2-show-winners-the-chief-awards-almost-autumn-co-co.html | DEMBINSKI RIDES 2 SHOW WINNERS | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/fogarty-co-night-by-edna-obrien-179-pp-new-york-alfred-a-knopf-595.html | The author of the following reviews is a critic and shortâ€šÃ„Â²story writer. | True | By Sara Blackburn | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/lovely-smile-triumphs.html | Lovely Smile Triumphs | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/brazil-the-new-japan-brazilians-believe-they-can-equal-japanese-and.html | Brazil, â€šÃ„Â²the New Japanâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/morgan-estate-proposal-troubles-suffolk-mayor-heavy-traffic-on-road.html | Morgan Estate Proposal Trembles Suffolk Mayor | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mrs-vernon-thomson-i.html | MRS. VERNON THOMSON | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/aussie-girl-overcome-antagonism.html | Aussie, Girl Overcome Antagonism | True | By Karen Eberhardt Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/romance-a-casualty-of-the-sea.html | Romance: A Casualty Of the Sea | True | By Martin Levin | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-berras-and-the-tripuckas-or-the-games-some-people-play-the.html | The Berras and the Tripuckas, or the Games Some People Play | True | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/toby-ruth-goldstein-fiancee-of-todd-york.html | Toby Ruth Goldstein Fiancee of Todd York | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-death-and-life-of-malcolm-x-by-peter-goldman-illustrated-438-pp.html | The Death and Life of Malcolm X | True | By Orde Coombs | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/jumping-boats-james-bond-film-goes-to-any-length.html | Jumping Boats: James Bond Film Goes to Any Length | True | By Bill Pearsall | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/allegations-against-ash-focus-on-accounting-for-hughes-and-origin.html | Allegations Against Ash Focus on Accounting for Hughes and Origin of Litton Industries | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/letters-the-measure-of-a-man.html | Letters | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/first-pick-for-giants-38th-player-count-38-players-down.html | First Pick For Giants: 38th Player | True | By Leonard Koppett | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/vichy-france-old-guard-and-new-order-19401944-by-robert-o-paxton.html | Vichy France | True | By Nicholas Wahl | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/new-novel-charlie-flowers-and-the-melody-gardens.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/school-of-the-sailor-landlubber-to-old-salt.html | School of the Sailor: Landlubber to Old Salt | True | By George de Gregorio | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/paterson-youth-is-seized-after-a-classroom-rape.html | Paterson Youth Is Seized After a Classroom Rape | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-judith-dubben-plans-spring-bridal.html | Miss Judith Dubben Plans Spring Bridal | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/peking-is-pressing-new-campaign-to-control-births-grain-production.html | Peking Is Pressing New Campaign to Control Births | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/motor-shop-in-jersey-tunes-class.html | Motor Shop In Jersey Tunes Class | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cynical-argentines-recall-the-golden-ageof-peron.html | Cynical Argentines Recall The â€šÃ„Â²Golden Ageâ€šÃ„Â´ of Peron | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/city-seen-ceding-labor-controls-political-incentives-cited.html | CITY SEEN CEDING LABOR CONTROLS | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/music-serkin-ane-boulez-join-in-vigorous-schumann.html | Music | True | By Donal Benahan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/leagueleading-crusaders-turn-back-cougars-21.html | Leagueâ€šÃ„Â´Leading Crusaders Turn Back Cougars, 2â€šÃ„Â²1 | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/fischerdieskau-cancels.html | Fischerâ€šÃ„Â´Dieskau Cancels | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mkay-captures-1000yard-run-track-events-field-events-overtakes.html | HAY CAPTURES 1,000â€šÃ„Â²YARD RUN | True | By William J. Miller | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/wage-rises-in-1972-higher-lower-than-in-1971.html | WAGE RISES IN 1972 LOWER THAN IN 1971 | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/gi-makes-chartering-an-odyssey.html | G.I. Makes Chartering An Odyssey | True | By Martin Ayer Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-toll-12-years-of-war-civilian.html | The Toll: 12 Years of War | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/defense-spells-outjetneeds.html | Dâ€šÃ„Â²eâ€šÃ„Â²fâ€šÃ„Â²eâ€šÃ„Â²nâ€šÃ„Â²sâ€šÃ„Â²e Spells Out Jet Needs | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/women-on-their-own-women-on-their-own.html | Women on Their Own | True | By Rosalyn Dreder | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ford-calls-its-turbine-a-better-marine-idea.html | Ford Calls Its Turbine A Better Marine Idea | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/yale-will-extend-marxists-contract.html | YALE WILL EXTEND MARXIST'S CONTRACT | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/women-for-pakistani-army.html | Women for Pakistani Army | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-call-for-100-more-judges-governor-on-drugs.html | Governor on Drugs | True | William E. Farrell | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/iryus-big-step-into-reality-2-small-boats-make-olympics-call-them.html | I.R.Y.U.'s Big Step Into Reality: 2 Small Boats Make Olympics | True | By Alex Yannis | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/in-the-last-decade-fewer-womens-clubs-with-fewer-members.html | In the Last Decade, Fewer Women's Clubs With Fewer Members | True | By Virginia Lee Warren | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cobble-hill-is-examining-the-concerns-of-women.html | Cobble Hill Is Examining The Concerns of Women | True | By Wendy Schuman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/dauplaise-new-favorite-with-trot-track-bettors-strong-following.html | Dauplaise New Favorite With Trot Track Bettors | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/theater-benefits-mark-twain-tonight-at-alice-tully-hall.html | Theater Benefits | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/son-for-the-petkes.html | Son for the Petkes | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/invite-rita-rait-to-america-the-guest-word.html | Invite Rita Rait to America! | True | By Kurt Vonnegut | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/stage-kenneth-browns-nightlight.html | Stage: Kenneth Brown's â€šÃ„Â²Nightlightâ€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mrs-murphy-bride-of-kevin-casselman.html | Mrs. Murphy Bride of Kevin Casselman | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/tank-watch-enjoys-new-popularity.html | â€šÃ„Â²Tankâ€šÃ„Â´ Watch Enjoys New Popularity | True | By Enid Nemy | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/students-lobby-on-air-discounts-present-discounts.html | STUDENTS LOBBY ON AIR DISCOUNTS | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/homosexual-runs-for-city-council-enters-the-race-for-seat-held-by.html | HOMOSEXUAL RUNS FOR CITY CORM | True | | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cruise-a-fjord-tomorrow.html | Cruise A Fjord Tomorrow | True | By Anthony J. Despagni | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/offshore-schedule-calls-for-11-races.html | Offshore Schedule Calls For 11 Races | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pingrykent-place-school-merger-gains-room-for-960-students-close.html | Pingryâ€ŠÂ¬â€"Kent Place School Merger Gains | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chotiners-statement-links-dairy-farm-aid-to-votes-prosperity.html | Chotiner's Statement Links Dairy Farm Aid to Votes | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/reconciliation-and-reconstruction.html | Reconciliation... | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-bargain-in-stonewares-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/battles-continue-after-ceasefire-334-incidents-reported-us-copter.html | BATTLES CONTINUE AFTER CEASEâ€ŠÂ¬â€"FIRE | True | By Fox Butterfield Special to The New York Times | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-patterson-fiancee-of-anthony-manheim.html | Miss Patterson Fiancee Of Anthony Manheim | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/redskins-top-aide-resigns.html | Redskins' Top Aide Resigns | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/big-influx-into-italian-cities.html | Big Influx Into Italian Cities | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/linda-s-pergament-is-betrothed.html | Linda S. Pergament Is Betrothed | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pledges-to-thieu-by-us-reported-presumed-to-be-bombing.html | PLEDGES TO THIEU BY U.S. REPORTED | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/its-a-boat-a-sled-a-plane-its-hovercraft.html | It's a Boat, a Sled, a Plane... It's Hovercraft! | True | By James Murray | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/oil-on-troubled-waters-must-be-applied-right.html | Oil on Troubled Waters Must Be Applied Right | True | By Roger Clancy | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/dutchman-concocting-60footer.html | Dutchman Concocting 60â€ŠÂ¬â€"Footer | True | By Michael Strauss | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/some-lessons-from-phase-2-price-chief-sad-about-industrys-rigidity.html | Some Lessons From Phase 2 | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/28million-goal-a-record-is-set-by-american-ort.html | $28â€ŠÂ¬â€"Million Goal, A Record, Is Set By American ORT | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-newhall-on-hudson-wouldease-show-jam-information.html | A New Hall On Hudson Would Ease Show Jam | True | By Charles Friedman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/tolls-to-cut-traffic-urged.html | Tolls to Cut Traffic Urged | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/article-1-no-title.html | Article 1 â€ŠÂ¬â€"â€ŠÂ¬â€" No Title | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hanoi-lists-of-pows-are-made-public-by-us-2-diplomats-listed.html | Hanoi Lists of P.O.W.'s Are Made Public by U.S. | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/i-musici-standards-mark-bach-concert.html | I MUSICI STANDARDS MARK BACH CONCERT | True | Peter G. Davis | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/what-vietnam-did-to-the-american-economy-worsening-payments-deficit.html | What Vietnam Did to the American Economy | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pathet-lao-gives-no-hint-of-peace-negotiator-is-noncommittal-after.html | PATHET LAO GIVES NO HINT OF PEACE | True | By Malcolm M. Browne Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-trooper-is-slain-after-chasing-car.html | A TROOPER IS SLAIN AFTER CHASING CAR | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/horsepower-mark.html | Horsepower Mark | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-hess-married-to-john-sylvester.html | Miss Hess Married To John Sylvester | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/world-news-briefs-arab-negligence-charged-in-cairo.html | World News Briefs | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/four-promising-young-riders-finish-team-training-course.html | Four Promising Young Riders Finish Team Training Course | True | By Ed Corrigan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/boston-lead-cut-something-to-prove-two-quick-baskets-by-frazier-at.html | BOSTON LEAD CUT | True | By Thomas Rogers | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/opera-bartered-bride-fascinates-and-maddens.html | Opera: â€ŠÂ¬â€"Bartered Brideâ€ŠÂ¬â€" Fascinates and Maddens | True | By Raymond Ericson Special to The New York Times | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/industries-cut-back.html | Industries Cut Back | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/victims-of-groupthink-the-illusion-of-invulnerability-a.html | The illusion of invulnerability | True | By Stewart Alsop | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/trouble-in-basque-land-spain.html | Spain | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hudson-club-remakes-huge-ice-yacht.html | Hudson Club Remakes Huge Ice Yacht | True | By Woody N. Klose | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-impetus-toward-revolution-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/smith-is-beaten-in-tennis-final-fairlie-wins-in-london.html | SMITH IS BEATEN IN TENNIS FINAL | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/whose-china-is-nearer-the-truth-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/they-soar-in-silence-over-the-island-soaring-in-silence-over-li.html | They Soar in Silence Over the Island | True | By Lawrence Freeny Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/beware-of-thieves-about.html | Bridge | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-new-treasure-flow-in-panama.html | A New Treasure Flow in Panama | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/johnson-virtually-penniless-in-1937-left-a-fortune-valued-at.html | Johnson, Virtually Penniless in 1937, Left a Fortune Valued at $20â€¦â€Million | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/jazz-clinics-at-schools-are-playing-a-dual-role-a-45minute-session.html | Jazz Clinics At Schools Are Playing A Dual Role | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/college-upstate-seeks-to-alter-controversial-system-of-tenure-up-or.html | College Upstate Seeks to Alter Controversial System of Tenure | True | By Gene I. Maeroff | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bruins-win-8263.html | BRUINS WIN, 82â€¦â€63 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/al-altman.html | AL ALTMAN | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/lucy-marion-fiancee.html | Lucy Marion Fiancee | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/two-turkish-officials-slain-coast-police-hold-suspect.html | Two Turkish Officials Slain; Coast Police Hold Suspect | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/snead-opens-11shot-lead-in-pga-seniors-event.html | Snead Opens 11â€¦â€Shot Lead In P.G.A. Seniors' Event | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-electric-company-easy-reader-and-a-lot-of-other-hip-teachers.html | The Electric Company: Easy Reader and a lot of other hip teachers | True | By Martin Mayer | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/whats-up-czech-mates-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/millburn-storybook-town.html | Millburn: â€¦â€Storybookâ€¦â€´ Town | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nba-lineup.html | N.B.A. Lineâ€¦â€Up | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/garden-importing-plants-dec-24.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/woman-joins-club.html | Woman Joins Club | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/george-segal-a-sculpter-of-suburbia-a-medley-of-subjects.html | George Segal: A Sculptor of Suburbia | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/virgin-islands-fun-on-land-or-sea-houseboats-a-solution-on-us-side.html | Virgin Islands: Fun on Land or Sea | True | By James Tuite | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/male-chauvinist-bill.html | â€¦â€Male Chauvinistâ€¦â€´ Bill | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/letters-sales-pitch-for-youngsters.html | Sales Pitch for Youngsters | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hilary-roche-fiancee-of-john-white-geary-2d.html | Hilary Roche Fiancee Of John White Geary 2d | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/dan-horn-goes-to-browns-as-a-backup-quarterback.html | Dan Horn Goes to Browns As a Backup Quarterback | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ralph-bach-dies-publisher-was-70-headed-parent-corporation-of.html | RALPH BACH DIES, PUBLISHER WAS 70 | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/education-group-names-leader.html | Education Group Names Leader | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/metropolitan-briefs-reported-rat-bites-fall-17-here-irish-groups.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/badminton-is-for-fun-and-fitness-in-mt-lakes-doubles-champions.html | Badminton Is for Fun and Fitness in Mt. Lakes | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/headliners.html | Headliners | True | Robert W. Stock | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/involve-yourself-in-outboard-racing.html | Involve Yourself in Outboard Racing | True | By Louis K. Meisel | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/collombin-takes-his-4th-downhill-sibling-rivalry-a-hairy-escape.html | Collombin Takes His 4th Downhill | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/decision-minded-scores.html | Decision Minded Scores | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/romantic-revivals-with-a-french-accent-recordings.html | Recordings | True | By Raymond Ericson | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/two-schools-plan-for-change-atmosphere-of-change.html | Two Schools Plan for Change | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/to-buy-a-house-is-to-buy-a-school-district-the-overriding-goal-for.html | To Buy a House Is to â€¦â€Buyâ€¦â€´ a School District | True | By Myrna Wachsman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/corvo-a-sordid-existence-devoted-to-beauty-saint-or-madman-by.html | A sordid existence devoted to beauty | True | By Philippe Jullian | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/for-the-inca-a-new-day-is-dawning.html | For the Inca, a New Day Is Dawning | True | H. J. Maidenberg | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ballads-from-america-legends-from-iceland-and-ireland-by-carl.html | Ballads from America, legends from Iceland and Ireland | True | By Robert Hood | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hiding-of-us-spy-denied-by-wilson-he-says-he-did-not-conceal-agent.html | HIDING OF U.S. SPY DENIED BY WILSON | True | | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/success-in-sportswear-world-of-seventh-ave-crystals-alligator-it.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/all-that-glitter-is-goldie-s-goldie-hawn.html | All That Glitter Is Goldie's | True | By Tom Burke | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/stored-ford-cars-found-to-meet-pollution-rules.html | Stored Ford Cars Found To Meet Pollution Rules | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/fundraising-new-approach-lacks-personal-touch-returnss-up-39-in.html | Fundâ€¦Â¨Â¨Raising New Approach Lacks Personal Touch | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/air-pollution-alert-issued-by-governor-for-cleveland-area.html | Air Pollution Alert Issued By Governor For Cleveland Area | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/jerseys-pollution-sheriff.html | Jersey's Pollution Sheriff | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-bouquet-for-marigolds-movies.html | Movies | True | By Stephen Farber | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/music-evening-with-charlies-ives-and-morrow.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/experts-ponder-legal-questions-posed-by-advances-in-medicine-many.html | Experts Ponder Legal Questions Posed by Advances in Medicine | True | By Lesley Oelsner | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/israel-high-school-opened-by-zionists.html | ISRAEL HIGH SCHOOL OPENED BY ZIONISTS | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/to-give-peace-a-chance-the-paris-accord-how-the-accord-was-reached.html | Ceasâ€¦Â¨Â¨fire | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/chinese-coinagefor-the-masses-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/growing-up-mugged-parent-and-child-i-would-not-like-to-have-seen-my.html | Parent and Child | True | By Nat Hentoff | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/sports-today-roller-derby.html | Sports Today | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/article-2-no-title.html | Article 2 â€¦Â¨â€¦Â¨ No Title | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/john-cochran-to-wed-miss-brown.html | John Cochran to Wed Miss Brown | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/brazil-charts-growth-plan-point-of-view.html | Point of View | True | By JOAO PAULO DOS REIS VELLOSO | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/dr-elizabeth-amanda-phillips-married.html | Dr. Elizabeth Amanda Phillips Married | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/gallup-poll-finds-public-divided-on-abortions-in-first-3-months.html | Gallup Poll Finds Public Divided On Abortions in First 3 Months | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/body-of-emanuel-gambino-is-identified-by-an-autopsy.html | Body of Emanuel Gambino Is Identified by an Autopsy | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/m-c-magnes-to-wed-elizabeth-giuliano.html | M. C. Magnes to Wed Elizabeth Giuliano | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ecuador-enters-oil-era.html | Ecuador Enters Oil Era | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-shultz-engaged-to-capt-takesono.html | Miss Shultz Engaged to Capt. Takesono | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/when-port-was-wine.html | When Port Was Wine | True | By Robert K. Berry | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/alan-payne-succeeds-the-late-bill-tripp.html | Alan Payne Succeeds the Late Bill Tripp... | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/wheat-the-gold-of-the-prairie-provinces.html | Wheat, the Gold of the Prairie Provinces | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/in-praise-of-multihulls.html | In Praise of Multihulls | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/jack-leventhal.html | JACK LEVENTHAL | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-greenery-for-the-family-room-gardens.html | Gardens | True | By Joan Lee Faust | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-reluctant-gis-life-and-death-values-questioned-a-reluctant.html | A Reluctant G.I.'s Life and Death | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ton-racing-gets-one-negative-vote.html | â€¦Â¨â€˜Tonâ€¦Â¨Â¨' Racing Gets One Negative Vote | True | By James M. Snodgrass | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/irish-setters-make-gain-but-poodles-remainno-1-dog-show-calendar.html | Irish Setters Make Gain, But Poodles Remain No.1 | True | By Walter R. Fletcher | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/lee-webster-wilson-and-robert-bruce-albro-plan-spring-wedding.html | Lee Webster Wilson and, Robert Bruce Albro Plan Spring Wedding | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/from-avon-to-zodiac-inflatables-in-a-boom.html | From Avon to Zodiac, Inflatables in a Boom | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/governmenttogovernment-plans-for-oil.html | Governmentâ€¦Â¨â€˜toâ€¦Â¨Â¨Government Plans for Oil | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/princeton-takes-nj-track-title-greenwood-elliot-weicksel-better.html | PRINCETON TAKES N.J. TRACK TITLE | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/article-4-no-title-dont-sell-out-to-u-s.html | Article 4 â€£Â...Â³â€£Â...Â³ No Title | True | By Mel Hurtig | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/south-street-seaport-the-best-of-yesterday-for-today.html | South Street Seaport: The Best of Yesterday for Today | True | By Marty Twersky | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/us-trade-talks-stir-ill-feeling.html | U.S. Trade Talks Stir Ill Feeling | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/camera-world-news-of-the-camera-world.html | Camera World | True | Bernard Gladstone | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/writer-autographs-new-book-at-show.html | Writer Autographs New Book at Show | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-sex-revolution-problem-observer.html | The Sex Revolution Problem | True | By Russell Baker | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-classic-case-obsession-overcomes-desire.html | A Classic Case: Obsession Overcomes Desire | True | By Steven K. Bursten | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/coronas-attorney-criticizing-prosecutor-seeks-a-new-trial-pressure.html | Corona's Attorney, Criticizing Prosecutor, Seeks a New Trial | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/this-media-is-more-hausfrau-than-horror-medea-as-a-hausfrau.html | This Medea Is More Hausfrau Than Horror | True | By Walter Kerr | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/caustic-critic-of-the-third-market-big-boards-needham-steps-up.html | WALL STREET | True | By Terry Robards | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/intervention-and-doctrine-foreign-affairs.html | Some Lessons From Phase 2 | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/j-richard-geaman.html | J. RICHARD GEAMAN | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pravda-accuses-the-soviet-auto-ministry-of-laxity-on-safety.html | Pravda Accuses the Soviet Auto Ministry of Laxity on Safety Standards | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/publishers-elect-president.html | Publishers Elect President | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/tangoerotic-or-exotic-tangoerotic-or-exotic.html | â€£Â...Â°Tangoâ€£Â...Â³ â€£Â...Â®Erotic or Exotic? | True | By Vincent Canby | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/j-g-bouza-to-wed-pamela-devenney.html | J. G. Bouza to Wed Pamela Devenney | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-divided-nation-lost-its-way-cost-to-a-people-end-of-an-era.html | Cost to a People | True | Max Frankel | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/st-charles-is-the-last-trolley-left-sewing-for-mardi-gras.html | St. Charles Is the Last Trolley Left | True | By Richard Peck | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-streeter-to-be-bride.html | Miss Streeter To Be Bride | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nordiques-win-31-snap-5game-slump.html | NORDIQUES WIN, 3â€£Â...Â°1 SNAP 5â€£Â...Â°GAME SLUMP | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/patricia-rueckert-bride-of-antonio-ares-rossello.html | Patricia Rueckert Bride of Antonio Ares Rossello | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/electric-boat-is-nonpolluting.html | Electric Boat Is Nonpolluting | True | By Harry V. Forgeron Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/stamps-depict-fishing.html | Stamps Depict Fishing | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cuba-how-sweet-it-isnt.html | Cuba: How Sweet It Isn't | True | By George Volsky | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-summaries-field-events.html | The Summaries | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/homosexuals-organize-at-universities-acceptance-is-general.html | Homosexuals Organize at Universities | True | By Michael T. Kaufman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-builder-looks-backand-moves-forward-builder-looks-back-but-moves.html | A Builder Looks Backâ€£Â...Â®and Moves Forward | True | By Alden Whitman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/public-housing-curb-scored-in-carolina.html | PUBLIC HOUSING CURB SCORED IN CAROLINA | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/uruguay-economy-falters.html | Uruguay Economy Falters | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/indonesia-destroys-marijuana-fields.html | INDONESIA DESTROYS MARIJUANA FIELDS | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/swiss-set-speed-limit.html | Swiss Set Speed Limit | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/greece-islands-of-sun.html | Greece: Islands Of Sun | True | By Helen Nichols | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mentalaid-proposal-a-mixed-bag-for-island-plan-still-in-future.html | Mentalâ€£Â...Â°Aid Proposal A Mixed Bag For Island | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/psc-study-lays-city-power-losses-to-con-ed-neglect-high-failure.html | P.S.C. Study Lays City Power Losses to Con Ed Neglect | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hampton-bays-to-vote-on-status-as-a-village.html | Hampton Bays to Vote On Status as a Village | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/judge-gives-101-years-regrets-ban-on-chair.html | Judge Gives 101 Years; Regrets Ban on Chair | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/daughter-for-detjens.html | Daughter for Detjens | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/oakland-estuary-is-opened.html | Oakland Estuary Is Opened | True | | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/pro-football-draft-a-bumper-crop-bumper-crop-awaits-pro-football.html | Pro Football Draft: A Bumper Crop | True | By William N. Wallace | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/fiberglass-smashers-write-a-repair-book.html | Fiberglass Smashers Write a Repair Book | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/sinecure-on-fire-island-detective-by-powerboat.html | Sinecure on Fire Island: Detective by Powerboat | True | By Leslie Gourse | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/industrialization-comes-to-the-caribbean-with-more-pollution-than.html | Industrialization Comes to the Caribbean With More Pollution Than Jobs | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/scars-of-the-past.html | Scars of the Past... | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/robinson-takes-denver-bowling-defeats-lampo-with-rally-in-50000.html | ROBINSON TAKES DENVER BOWLING | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/wrong-flag-embarrasses-british-concorde-in-angola.html | Wrong Flag Embarrasses British Concorde in Angola | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/-fathers-dont-make-good-mothers-said-the-judge-child-custody.html | Law | True | Leon Friedman | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-morning-after-by-jack-b-weiner-263-pp-new-york-delacorte-press.html | Charlie had a drinking problem | True | By Richard Yates | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/soviet-hails-vietcong-leaders-and-sees-ultimate-triumph-of-their.html | Soviet Hails Vietcong Leaders and Sees Ultimate Triumph of Their Cause | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/546th-cosmos-launched.html | 546th Cosmos Launched | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/air-controllers-may-act-to-protest-hiring-freeze-some-shortages.html | Air Controllers May Act To Protest Hiring Freeze | True | By Robert Lindsey | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/miss-carole-joan-miller-wed-to-bertram-francis-french.html | Miss Carole Joan Miller Wed To Bertram Francis French | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bored-go-skatesail-at-40-mph.html | Bored? Go Skateâ€¦â€™Sail at 40 M.P.H. | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/all-quiet-along-the-potomac.html | All Quiet Along the Potomac? | True | By James Reston | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/guttenberg-on-hudson-terra-made-cognita-if-grungy-nondescript.html | Guttenberg on Hudson: Terra Made Cognita | True | By Norman Kotker | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/biaggi-is-running-a-busy-campaign-will-talk-to-everyone-a-moderate.html | BIAGGI IS RUNNING A BUSY CAMPAIGN | True | By Thomas P. Ronan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/landmark-ruling-on-abortion-the-effect-will-be-farreaching.html | The Court Landmark Ruling on Abortion | True | Jane E. Brody | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/wood-field-and-stream-a-haven-for-the-canoeist.html | Wood, Field and Stream: A Haven for the Canoeist | True | By Nelson Bryant | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/ballet-maids-electrifies.html | Ballet: â€˜Â Â°Maidsâ€˜Â Â´ Electrifies | True | By Anna Kisselgoff | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-special-visit-from-brandt-france.html | France | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/schoolbus-safety-spurs-parent-unit-the-awesome-twosome.html | Schoolâ€˜Â Â°Bus Safety Spurs Parent Unit | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/a-reply-to-mr-shanker.html | A Reply to Mr. Shanker | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/waldheim-trip-stirs-hope-in-pakistan-for-powss-figure-put-at-130000.html | Waldheim Trip Stirs Hope In Pakistan for P.O.W.'s | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/tv-ads-on-voting-studied-in-jersey-percentages-listed-survey-finds.html | TV ADS ON VOTING STUDIED IN JERSEY | True | By Maurice Carroll | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-judge-wanted-the-facts-watergate.html | Watergate | True | Walter Rugaber | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/peace-and-the-campus-in-the-nation.html | Peace And the Campus | True | By Tom Wicker | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/cooperation-seen-with-press-panel-casebycase-basis-held-of-half-of.html | COOPERATION SEEN WITH PRESS PANEL | True | By David K. Shipler | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bluegrass-confronts-nashville-on-island-meets-bluegrass-team-niany.html | Bluegrass Confronts Nashville On Island | True | By John S. Wilson Special to The New York Than | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/mother-accused-of-kidnappingin-italy-met-in-italy.html | Mother Accused of Kidnapping in Italy | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/letters-to-the-editor-gordon-rule-pawn-in-a-larger-game-lyndon.html | Letters to the Editor | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/steering-their-own-course-australianew-zealand.html | Australia/New Zealand | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/inthewater-shows-big-as-all-outdoors.html | Inâ€˜Â Â´theâ€˜Â Â´Water Shows Big as All Outdoors | True | By John Rendel | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/sanders-tells-of-outboard-victory.html | Sanders Tells of Outboard Victory | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/the-opening.html | THE OPENING | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/rhode-island-five-registers-9279-upset-over-fordham-fairleigh-beats.html | Rhode Island Five Registers 92â€˜Â Â°79 Upset Over Fordham | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nyu-decides-to-continue-its-italian-studies-program.html | N.Y.U. Decides to Continue Its Italian Studies Program | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/us-boxers-lose-65-reggie-jones-is-upset-holmes-outpoints-zardetuev.html | U.S. Boxers Lose, 6â€˜Â Â°5; Reggie Jones Is Upset | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/article-3-no-title-foreign-investment-needed.html | Article 3 â€˜Â Â°â€˜Â Â° No Title | True | By W. Earle McLaughlin | 2001-08-03 | RE0000847749 | B00000814514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/court-cancels-suit-in-newspaper-fight.html | COURT CANCELS SUIT IN NEWSPAPER FIGHT | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hild-synonymous-with-sails-and-a-lot-more.html | Hild Synonymous With Sails and a Lot More | True | By Keith Taylor | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/rabbi-questions-critics-of-key-73-irrelevance-seen-churchstate.html | RABBI QUESTIONS CRITICS OF KEY '73 | True | By Edward B. Fiske | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/tanaka-proposes-a-parley-on-asia-reaction-is-awaited-pledges.html | TANAKA PROPOSES A PARLEY ON ASIA | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/schools-will-get-auxiliary-patrol-expresses-optimism.html | SCHOOLS WILL GET AUXILIARY PATROL | True | By John Darnton | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/goldbergs-accessories-to-the-fact.html | Goldberg's Accessories To the Fact | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/batouala-a-true-black-novel-by-rene-maran-translated-by-barbara.html | Batouala | | By Michael Olmert | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/paros-brest-exciting-to-cook-paris-brest-cream-puff-dough-creme.html | â€¦Â¿Â¹Exciting to cookâ€¦Â¿Â¹ | | By Raymond A. Sokolov | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/record-game-fish-like-british-zone.html | Record Game Fish Like British Zone | True | By Renee Mason | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/whats-new-at-the-show-floor-guide.html | Some Lessons From Phase 2 | True | By Edward Cowan | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/nation-ends-draft-turns-to-volunteers-message-from-laird-hopes.html | Nation Ends Draft, Turns to Volunteers | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/hydrofoils-making-every-scene-from-waterskiing-to-trimaran.html | Hydrofoils Making Every Scene From Waterâ€¦Â¿Â¹Skiing to Trimaran | True | By Ben Kocivar | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/kissinger-will-not-return-to-teaching-at-harvard.html | Kissinger Will Not Return To Teaching at Harvard | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/medical-school-gets-rarebook-trove-for-browsers-perhaps.html | Medical School Gets Rareâ€¦Â¿Â¹Book Trove | True | By Joseph Deitch Special to The New York Times | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/history-and-legend-a-warm-look-back-at-southern-jersey-history-and.html | History and Legend: A Warm Look Back At Southern Jersey | True | By McCandlish Phillips | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/visions-of-cody-by-jack-kerouac-introduction-by-allen-ginsberg398.html | Visions Of Cody | True | By Aaron Latham | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/bolivias-bold-devaluation.html | Bolivia's Bold Devaluation | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/battle-lines-in-suburbs-housing.html | Housing | True | Linda Greenhouse | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-28 | 1973-01-28 | https://www.nytimes.com/1973/01/28/archives/perus-day-of-reckoning.html | Peru's Day of Reckoning | True | | 2001-08-03 | RE0000847749 | B00000814514 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/pokorny-takes-net-title.html | Pokorny Takes Net Title | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/jersey-bridal-for-mrs-ross.html | Jersey Bridal for Mrs. Ross | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/miss-tchertkoff-wed-to-harold-jay-glatzer.html | Miss Tchertkoff Wed To Harold Jay Glatzer | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/wings-end-streak-of-canadies-42-libett-standout-with-goa-and-assist.html | WINGS END STREAK OF CANADIENS, 4â€¦Â¿Â¹2 | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/orders-advance-in-machine-tools-1972-level-is-the-second-highest-on.html | ORDERS ADVANCE IN MACHINE TOOLS | True | By Gene Smith | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/pressure-rises-as-competition-increases-repeat-business-many.html | Pressure Rises as Competition Increases | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/axtel-is-penalized-for-rules-violation.html | AXTEL is PENALIZED FOR RULES VIOLATION | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/other-news-about-indochina.html | Other News About Indochina | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/riot-follows-peaceful-parade-in-ulster-9-arrested-in-dublin.html | Riot Follows Peaceful Parade in Ulster | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/ibm-holds-us-agency-claim-tried-to-incite-public-criticism.html | I.B.M. Holds U.S. Agency Claim Tried to Incite Public Criticism | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/communists-list-555-pows-but-give-no-data-on-laos-omission-is-seen.html | Communists List 555 P.O.W.'s but Give No Data on Laos | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/laotian-premier-in-india-voices-hope-for-early-truce.html | Laotian Premier, in India, Voices Hope for Early Truce | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/aclu-to-help-ocean-college-editor-material-described-doctor-issues.html | A.C.L.U. to Help Ocean College Editor | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/state-is-banking-on-its-lotteries-counts-on-them-to-provide.html | STATE IS BANKING ON ITS LOTTERIES | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/exmarine-freed-in-rape-case-heldin-a-attempt-to-kidnap-child.html | Exâ€¦Â¿Â¹Marine, Freed in Rape Case, Held in Attempt to Kidnap Child | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/ardsley-rink-retains-title-in-new-york-curling-final.html | Ardsley Rink Retains Title In New York Curling Final | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/bea-benjamin-here-from-south-africa-projects-soft-voice.html | Bea Benjamin Here From South Africa, Projects Soft Voice | True | John S. Wilson | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/typecast-sold-at-auction-for-record-725000.html | Typecast Sold at Auction For Record $725,000 | True | | 2001-08-03 | RE0000847753 | B00000814487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/nicklaus-wins-in-3way-playoff-nicklaus-wins-in-3way-playoff-floyd.html | Nicklaus Wins in 3â€šÃ„Â´Way Playoff | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/indians-end-sit-in-at-coast-building.html | INDIANS END SITâ€šÃ„Â´IN AT COAST BUILDING | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/tokle-places-first-in-skiing-jumpoff2-tokle-captures-sking-jumpoff.html | Tokle Places First In skiing Jumpoff | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/personal-finance-womens-social-security-payments-prove-baffling.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/brooklyn-landlord-slain-in-brownstone-he-owned.html | Brooklyn Landlord Slain In Brownstone He Owned | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/data-held-deleted-in-a-merger-study.html | DATA HELD DELETED IN A MERGER STUDY | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/advertising-now-for-vitamins-floors-and-organs-10000-for-safety.html | Advertising: Now for Vitamins | True | By Philip H. Dougherty | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/scofflaw-warrants-will-be-issued-soon.html | SCOFFLAW WARRANTS WILL BE ISSUED SOON | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/sports-news-briefs-snead-breezes-to-seniors-title-rutgers-to-shake.html | Sports News Briefs | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/other-news-about-indochina-79836606.html | Other News About Indochina | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/tokle-places-first-in-skiing-jumpoff2-tokle-captures-sking-jumpoff.html | Tokle Places First In Skiing Jumpoff | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/hell-be-coming-home-but-both-parents-died.html | He'll Be Coming Home But Both Parents Died | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/agnew-is-off-for-saigon-on-7nation-asia-tour.html | Agnew Is Off for Saigon On 7â€šÃ„Â´Nation Asia Tour | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/a-friend-indeed.html | A Friend Indeed | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/baseball-dinner-keeps-a-tradition-ousts-woman.html | Baseball Dinner Keeps a Tradition, Ousts Woman | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/fast-state-action-due-on-nofault-bill-consensus-bill-envisioned.html | Fast State Action Due on Noâ€šÃ„Â´Fault Bill | True | By Francis X. Clines | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/city-will-aircondition-all-its-transit-even-irt-will-be-cooled.html | City Will Airâ€šÃ„Â´Condition All Its Transit | True | By Maurice Carroll | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/listing-of-american-prisoners-taken-from-names-provided-by.html | Listing of American Prisoners, Taken From Names Provided by Communists | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/democrats-held-likely-to-restore-johnson-activism-praised-johnson.html | Democrats Held Likely to Restore Johnson | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/bethsheva-cohen-student-marries.html | Bethsheva Cohen, Student, Marries | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/prisif-amerique-to-dart-hanover.html | Prisif Amerique to Dart Hanover | True | By James Brown Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/wings-end-streak-of-canadiens-42-libett-standout-with-goal-and.html | WINGS END STREAK OF CROSS, 4â€šÃ„Â´2 | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/skydiver-is-killed-in-jump.html | Skydiver Is Killed in Jump | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/earnings-raised-by-norton-simon-kennecott-also-lifted-net-for-the.html | EARNINGS RAISED BY NORTON SIMON | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/gallows-reappears-in-morristown.html | Gallows Reappears in Morristown | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/raiders-routed-by-shark-six-92-kurt-removed-from-goal-as-victors-go.html | RAIDERS ROOTED BY SHARK SIX, 9â€šÃ„Â´2 | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/irish-sad-but-indiana-is-happy-abernathy-for-green-just-a-matter-of.html | Irish Sad, but Indiana Is Happy | True | By Sam Goldaper | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/cahill-budget-would-keep-taxes-at-present-levels.html | Cahill Budget Would Keep Taxes at Present Levels | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/8-new-york-police-to-be-tried-today-as-racket-plotters.html | 8 New York Police To Be Tried Today As Racket Plotters | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/marvin-cross-80-dead-textile-industry-leader.html | Marvin Cross, 80, Dead; Textile Industry Leader | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/perpetual-motion-new-jersey-sports-the-renaissance-man-signed-torre.html | New Jersey sports | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/japanese-launch-rocket.html | Japanese Launch Rocket | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/using-frogs-for-fashion-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/bolets-fans-jump-for-joy-with-reason.html | Bolet's Fans Jump for Joy, With Reason | True | By Harold C. Schonberg | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/discord-found-as-president-is-dismissed-less-charitable-view.html | Discord Found as President Is Dismissed | True | By Ernest Holsendolph | 2001-08-03 | RE0000847753 | B00000814487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/ccny-turns-back-hunter-five-6863.html | C.C.N.Y. TURNS BACK HUNTER FIVE, 68â€¦â€¹63 | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/couple-is-abducted-in-car-in-brooklyn-3-men-rape-woman.html | Couple Is Abducted In Car in Brooklyn; 3 Men Rape Woman | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/us-skating-team-led-by-militanos.html | U.S. SKATING TEAM LED BY MILITANOS | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/portions-of-message-many-programs-expanded-new-jerseys-budget.html | Portions of Message | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/enshrinement-is-voted-for-highpockets-kelly.html | Enshrinement Is Voted For â€¦â€¹Highpocketsâ€¦â€¹ Kelly | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/long-wait-over-for-1925-us-families-long-wait-over-for-1925-us.html | Long Wait Over for 1,925 U. S. Families | True | By Steven V. Roberts | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/dr-jacob-friedman-neuropsychiatrist.html | DR. JACOB FRIEDMAN, NEUROPSYCHIATRIST | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/a-step-toward-cuba.html | A Step Toward Cuba | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/nixon-aide-reported-being-forced-out-nixon-aide-linked-to-gop.html | Nixon Aide Reported Being Forced Out | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/communist-delegates-balk-at-saigon-procedure-and-stay-on-plane-for.html | Communist Delegates Balk at Saigon Procedure and Stay on Plane for Day | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/mcgovern-backer-to-head-california-democrats-assembly-man-john.html | McGovern Backer to Head California Democrats | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/hogan-is-perturbed-over-whether-to-seek-a-9th-term-city-hall-notes.html | Hogan Is Perturbed Over Whether to Seek a 9th Term | True | By Frank Lynn | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/dance-specialballerina-zhandra-rodriguez-with-naughty-glint-in-her.html | Dance: Special Ballerina | True | By Clive Barnes | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/bulova-earnings-gain.html | Bulova Earnings Gain | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/canarsie-parents-threaten-new-boycott-two-sponsors-the-demands.html | Canarsie Parents Threaten New Boycott | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/new-xerox-minicomputer.html | New Xerox Miniâ€¦â€¹Computer | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/cochran-takes-hahnenkamm-ski-sabich-wins-pro-event-cochran-victor.html | Cochran Takes Hahnenkamm Ski | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/comedian-captures-open-jumper-title-the-chief-awards.html | COMEDIAN CAPTURES OPEN JUMPER TITLE | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/brooklyn-siege-for-murphy-was-an-ordeal-of-decisions.html | Brooklyn Siege, for Murphy, Was an Ordeal of Decisions | True | By Deirdre Carmody | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/the-political-struggle-at-home-abroad.html | The Political Struggle | True | By Anthony Lewis | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/fanny-proves-role-of-women-in-rock-is-not-in-the-kitchen.html | Fanny Proves Role Of Women in Rock Is Not in the Kitchen | True | Ian Dove | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/campaign-for-neediest-passes-1million-mark-types-of-gifts-vary.html | Campaign for Neediest Passes $1â€¦â€¹Million Mark | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/japans-ship-building-gains-a-possibility-of-y-en-markup-hits-exports.html | Japan's Shipbuilding Gains | True | By Junnosuke Ofusa Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/fed-confident-of-curbing-money-growth-key-rate-advanced.html | Fed Confident of Curbing Money Growth | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/wallace-celebrates-wifes-34th-birthday.html | Wallace Celebrates Wife's 34th Birthday | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/baseball-is-saluted-by-satire-large-yankee-turnout-larsen-feat.html | Baseball Is Saluted By Satire | True | By Murray Crass | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/lessons-of-war-vietnam-spurs-a-sweeping-review-of-tactics-and.html | Lessons of War: Vietnam Spurs a Sweeping Review of Tactics and Weapons | True | By Drew Middleton | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/4-halt-a-christening-party-taking-cash-jewels-furs.html | 4 Halt a Christening Party, Taking Cash, Jewels, Furs | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/screen-feminine-view-short-films-by-women-treat-diverse-topics.html | Screen: Feminine View | True | By Roger Greenspun | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/splitlevel-controls.html | Splitâ€¦â€¹Level Controls | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/cahill-budget-would-keep-taxes-at-present-levels-cahill-will-call.html | Cahill Budget Would Keep Taxes at Present Levels | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/chester-l-smith.html | CHESTER L. SMITH. | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/voters-urged-to-prepare-for-schoolboard-polls.html | Voters Urged to Prepare For Schoolâ€¦â€¹Board Polls | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/8-city-policemen-to-be-tried-by-us-they-and-24-others-named-in.html | 8 CITY POLICEMEN TO BE TRIED BY U.S. | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/natl-basketball-assn-yesterdays-games-saturday-nights-games.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/chief-judge-william-mcrae-jr-of-u-s-court-in-florida-is-dead-was.html | Chief Judge William McRae Jr. Of U. S. Court in Florida Is Dead | True | | 2001-08-03 | RE0000847753 | B00000814487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/tensions-of-talking.html | Tensions Of Talking | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/common-market-trustbuster-is-eager-for-action-agreements-restricted.html | Common Market Trustâ€¦Â¸Â¬Â°Buster Is Eager for Action | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/in-quang-tri-area-the-wars-greatest-battleground-truce-begins-in.html | In Quang Tri Area, the War's Greatest Battleground, Truce Begins in Name Only | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/truth-in-the-marketplace.html | Truth in the Marketplace | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/john-sellers-dips-into-a-varied-bag-for-cookery-songs.html | John Sellers Dips Into a Varied Bag For Cookery Songs | True | John S. Wilson | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/msgr-john-j-caldwell.html | MSGR. JOHN J. CALDWELL | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/frazier-excels-in-last-period-with-12-points.html | Frazier Excels in Last Period With 12 Points | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/amer-basketball-assn-yesterdays-games-saturdays-games-standing-of.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/of-spahnie-and-hot-horse-howie-red-smith-howies-clout-regrets-to.html | Rad smith | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/records-a-fan-of-goetz-gbss-advocacy-of-german-composer-is-recalled.html | Records: A Fan of Goetz | True | John Rockwell | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/navy-cargo-plane-crashes.html | Navy Cargo Plane Crashes | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/robert-m-youngs.html | ROBERT M. YOUNGS | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/attache-is-robbed.html | Attache Is Robbed | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/prosecution-tested-in-watergate-trial-doubts-intensified-there-are.html | Prosecution Tested In Watergate Trial | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/muslimsect-war-is-denied-by-leader.html | MUSLIM â€¦Â¸Â°SECT WAR IS DENIED BY LEADER | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/clark-a-little-america-awaits-first-prisoners-33-snack-bars-newsmen.html | Clark, a Little America, Awaits First Prisoners | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/irish-sad-but-indiana-is-happy.html | Irish Sad, but Indiana Is Happy | True | By Sam Goldaper | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/metropolitan-briefs-boat-founders-owner-dead-city-finds.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/breastfeeding-in-public-a-growing-trend.html | Breast â€¦Â¸Â°Feeding in Public a Growing Trend | True | By Enid Nemy | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/met-guaranteed-traded-painting-key-figure-in-trade-letter-disclosed.html | Met Guaranteed Traded Painting | True | By John L. Hess | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/janice-devine-64-author-was-a-devinadair-editor.html | Janice Devine, 64, Author, Was a Devin â€¦Â¸Â°Adair Editor | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/manila-frees-more-people-detained-by-martial-law.html | Manila Frees More People Detained By Martial Law | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/governor-links-more-college-aid-to-a-shift-of-control-proposal.html | Governor Links More College Aid to a Shift of Control | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/don-quixote-coda-gets-a-rare-encore.html | â€¦Â¸Â°DON QUIXOTE â€¦Â¸Â¬Â´ CODA GETS A RARE ENCORE | True | Anna Kisselgoff | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/18-hurt-as-6-tornadoes-sweep-into-central-florida.html | 18 Hurt as 6 Tornadoes Sweep Into Central Florida | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/amer-hockey-league-saturdays-games-standing-of-the-teams.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/lon-nol-orders-army-to-cease-fire.html | Lon Nol Orders Army to Cease Fire | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/metropolitan-briefs-city-to-aircool-all-its-transit-city-jails.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/nets-are-routed-in-denver-10677-poor-shooting-performance-hurts-new.html | NETS ARE ROUTED IN DENVER, 106 â€¦Â¸Â°77 | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/malign-neglect.html | Malign Neglect | True | By Fred M. Hechinger | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/shared-revenue-to-aid-education-cahill-pledges-40million-of-initial.html | SHARED REVENUE TO AID EDUCATION | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/state-recovers-3million-for-mental-patients-care.html | State Recovers $3 â€¦Â¸Â°Million For Mental Patients' Care | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/nixon-urges-public-to-seek-budget-lid.html | Nixon Urges Public to Seek Budget Lid | True | By Robert H. Phelps Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/strikes-by-teachers-reflect-a-deep-crisis-in-urban-schools.html | Strikes by Teachers Reflect a Deep Crisis in Urban Schools | True | By Evan Jenkins | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/watercloses-brooklynstreet.html | Water Closes Brooklyn Street | True | | 2001-08-03 | RE0000847753 | B00000814487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/fighting-rages-along-route-1-after-truce-battle-rages-on-route-1.html | Fighting Rages Along Route 1 After Truce | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/houses-burn-as-hot-ash-rains-on-icelandic-isle.html | Houses Burn as Hot Ash Rains on Icelandic Isle | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/fighting-declines.html | FIGHTING DECLINES | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/priest-to-head-harlem-group.html | Priest to Head Harlem Group | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/76ers-bow-10196-to-braves-rally-philadelphia-suffers-11th-loss-in.html | 76ERS BOW, 101â€‹â€‹â€‹96, TO BRAVES' RAM | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/paul-b-barringer-jr-85-lawyer-was-a-l-i-mayor.html | Paul B. Barringer Jr., 85, Lawyer, Was a L.I. Mayor | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/communists-pose-a-threat-to-tanaka-cabinets-downfall-sought-solid.html | Communists Pose a Threat to Tanaka | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/events-today-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/dividend-meetings.html | Dividend Meetings | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/members-of-congress-are-people.html | Members of Congress Are People | True | By Elizabeth Drew | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/orchard-st-tries-mall-but-sales-lag-a-jewish-area-a-matter-of.html | Orchard St. Tries Mall, but Sales Lag | True | By Laurie Johnston | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/job-layoffs-belie-economicboom-reductions-reflect-sagging-profits.html | JOB LAYOFFS BELIE ECONOMIC BOOM | True | By Michael C. Jensen | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/my-sonperhaps-yours.html | My Sonâ€‹â€‹â€‹Perhaps Yours | True | By Paul Good | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/fighting-declines-saigon-charges-many-minor-violations-by.html | FIGHTING DECLINES | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/egypt-names-commander-of-forces-on-three-fronts.html | Egypt Names Commander Of Forces on Three Fronts | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/rev-fabian-flynn.html | REV. FABIAN FLYNN | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/new-jersey-briefs-airpollution-watch-is-ended-gubernatorial-hopeful.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/tito-obtains-a-job-for-banned-writer.html | TITO OBTAINS A JOB FOR BANNED WRITER | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/nixon-aide-reported-being-forced-out-nixon-aide-linked-to-g-o-p.html | Nixon Aide Reported Being Forced Out | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/in-what-was-biafra-business-is-booming-amid-harsh-poverty-lessons.html | In What Was Biafra, Business Is Booming Amid Harsh Poverty | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/nets-are-routed-in-denver-10677-poor-shooting-performance-by-new.html | NETS ARE ROUTED IN DENVER, 106â€‹â€‹â€‹77 | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/zaire-reports-peking-loan.html | Zaire Reports Peking Loan | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/rare-earth-metals-formed.html | Rare Earth Metals Formed | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/a-series-of-strikes-by-blacks-in-south-africa-stirs-concern.html | A Series of Strikes by Blacks In South Africa Stirs Concern | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/college-school-results-basketball-hockey-track.html | College, School Results | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/extra-duty-tours-for-police-set-up-after-2d-ambush.html | EXTRA DUTY TOURS FOR POLICE SET UP AFTER 2D AMBUSH | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/mrs-court-victor-in-final-despite-suffering-an-injury.html | Mrs. Court Victor in Final Despite Suffering an Injury | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/music-from-marlboro.html | Music From Marlboro | True | John Rockwell | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/senate-to-weigh-auto-defect-bill-makers-would-have-to-pay-for.html | SENATE TO WEIGH AUTO DEFECT BILL | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/armenian-held-in-coast-slaying-of-turks-shock-in-ankara.html | Armenian Held in Coast Slaying of Turks | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/hartke-plans-to-file-suit-on-criticism-by-a-us-aide.html | Hartke Plans to File Suit On Criticism by a U.S. Aide | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/hospital-center-dedicated.html | Hospital Center Dedicated | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/peking-voices-hope-for-vietnam-peace.html | PEKING VOICES HOPE FOR VIETNAM PEACE | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/thieu-letter-thanks-us.html | Thieu Letter Thanks U.S. | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/text-of-nixons-radio-address-on-his-plans-for-the-federal-budget-a.html | Text of Nixon's Radio Address on His Plans for the Federal Budget | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/truce-team-eager-but-behind-schedule-indonesians-hopeful-under.html | Truce Team Eager but Behind Schedule | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/archives/chiefs-win-roller-derby.html | Chiefs Win Roller Derby | True | | 2001-08-03 | RE0000847753 | B00000814487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/grand-prix-taken-by-e-fittipaldi-he-triumphs-in-argentina-by.html | GRAND PRIX TAKEN BY E. FITTIPALDI | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/czech-writers-still-defy-authorities.html | Czech Writers Still Defy Authorities | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/54-and-73-pacts-strongly-alike-us-finally-seems-to-be-accepting.html | '54 and '73 Pacts Strongly Alike | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/pow-kin-in-tristate-area-rejoice-no-letters-one-year-wife-gets-a.html | P.O.W. Kin in Tristate Area Rejoice | True | By Michael T. Kaufman | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/citys-jails-found-in-period-of-hope-vanden-heuvel-in-report-for.html | CITYS JAILS FOUND IN â€šÃ„Ã´PERIOD OF HOPEâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/dismay-in-court-visibility-limited-objections-mostly-overruled.html | Dismay in Court: Visibility Limited, Objections Mostly Overruled | True | By Lesley Oelsner | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/3-killed-and-8-hurt-by-mine-in-zambia-on-rhodesia-border-african.html | 3 Killed and 8 Hurt By Mine in Zambia On Rhodesia Border | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/malcolm-says-governor-errs-on-lifeterm-plan.html | Malcolm Says Governor Errs on Lifeâ€šÃ„Â¢Term Plan | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/campaign-for-neediest-passes-1million-mark-types-or-gills-vary.html | Campaign for Neediest Passes $1â€šÃ„Â´Million Mark | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/horses-equipment-79836637.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/letters-to-the-editor-imposing-standards-for-auto-pollutant.html | Letters to the Editor | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/bridge-victor-shen-earned-respect-although-he-won-few-events.html | Bridge: Although He Won Few Events Victor Shen Earned Respect | True | By Alan Truscott | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/van-doren-memorial-set.html | Van Doren Memorial Set | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/news-summary-and-index-the-major-events-of-the-day-vietnam-national.html | News Summary and Index | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/nixon-urges-public-to-seek-budget-lid-appeals-for-pressure-on.html | Nixon Urges Public To Seek Budget Lid | True | By Robert H. Phelps Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/hanoi-crowds-turn-out-at-dawn-to-hear-news.html | Hanoi Crowds Turn Out At Dawn to Hear News | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/brooklyn-siege-for-murphy-was-an-ordeal-of-decisions-frustration.html | Brooklyn Siege, for Murphy, Was an Ordeal of Decisions | True | By Deirdre Carmody | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/entertaining-in-the-suburbs-the-paper-plate-is-beginning-to-take.html | Entertaining in the Suburbs â€šÃ„Â®The Paper Plate Is Beginning to Take Hold | True | By Paula Bernstein Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/sports-today-basketball-harness-racing-national-boat-show.html | Sports Today | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/article-1-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/liberation-unit-rated-as-murderous.html | â€šÃ„Â´Liberationâ€šÃ„Â´ Unit Rated as Murderous | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/100plane-strike-attacks-expected-to-continue-until-laos-truce-is.html | 100 â€šÃ„Â´PLANE STRIKE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/and-in-food-sales.html | ...and in Food Sales | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/rapid-rate-rise-creating-bondmarket-uncertainty-credit-markets.html | Rapid Rate Rise Creating Bond Market Uncertainty | True | By John H. Allan | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/stars-convene-for-film-awards-liv-ullmann-accepts-plaque-for-cries.html | STARS CONVENE FOR FIR AWARDS | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/long-wait-over-for-1925-u-s-families-long-wait-over-for-1925-u-s.html | Long Wait Over for 1,925 U. S. Families | True | By Steven V. Roberts | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/bernard-e-hamilton-75-esjersey-banking-aide.html | Bernard E. Hamilton, 75, Exâ€šÃ„Â¢Jersey Banking Aide | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/grand-prix-taken-by-e-fittipaldi-he-triumphs-in-argentina-by-passing.html | GRAND PRIX TAKEN BY E. FITTIPALD | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/vallee-files-for-office.html | Vallee Files for Office | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/steve-e-witkowski-olympics-trainer.html | STEVE E. WITKOWSKI, OLYMPICS TRAINER | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/tensions-in-dutch-church-flare-at-clerical-meeting.html | Tensions in Dutch Church Flare at Clerical Meeting | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/owner-dies-in-the-wreck-of-a-charter-fishing-boat.html | Owner Dies in the Wreck of a Charter Fishing Boat | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/100-plane-strike-attacks-expected-to-continue-until-laos-truce-is.html | 100â€šÃ„Â´PLANE STRIKE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/chiefs-win-roller-derby-79836652.html | Chiefs Win Roller Derby | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847753 | B00000814487 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/prixd-amerique-to-dart-hanover.html | Prix d'Amerique to Dart Hanover | True | By James Brown Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/rock-winter-and-reed.html | Rock: Winter and Reed | True | John Rockwell | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/nastase-captures-midlands-net-final.html | NASTASE CAPTURES MIDLANDS NET FINAL | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/front-page-1-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/fighting-rages-along-route-1-after-truce.html | Fighting Rages Along Route 1 After Truce | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/pravda-says-soviet-rushed-hanoi-arms.html | PRAVDA SAYS SOVIET RUSHED HANOI ARMS | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/extra-duty-tours-for-police-set-up-after-2d-ambush-6-sought-in.html | EXTRA DUTY TOURS FOR POLICE SET UP AFTER 2D AMBUSH | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/rieti-at-75-honored-by-musica-aeterna-with-premiere-of-his-triple.html | Rieti, at 75, Honored by Musica Aeterna With Premiere of His Triple Concerto | True | By Allen Hughes | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/cochran-takes-hahnenkamm-ski.html | Cochran Takes Hahnenkamm Ski | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/olga-sheir-married.html | Olga Sheir Married | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/close-useurope-tie-asked-by-german-finance-chief.html | Close U.S.â€šÃ„Â¶Europe Tie Asked By German Finance Chief | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/negotiator-behind-truce-scenes-william-healy-sullivan-returned-to.html | Negotiator Behind Truce Scenesn | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/druglinked-cases-of-hepatitis-in-city-dropped-41-in72.html | Drugâ€šÃ„Â¶Linked Cases Of Hepatitis in City Dropped 41 % in '72 | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/black-is-ordained-catholic-bishop-in-mississippi.html | Black Is Ordained Catholic Bishop in Mississippi | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/rangers-triumph-over-leafs-by-52-extend-unbeaten-streak-to-10.html | RANGERS TRIUMPH OVER LEAPS BY 5â€šÃ„Â¶2 | True | By Gerald Eskenazi | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/mrs-h-c-barry.html | MRS. H. C. BARRY | True | | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/an-army-colonel-from-michigan-is-last-american-to-die-in-war.html | An Army Colonel From Michigan Is Last American to Die in War | True | By Jerry M. Flint Special to The New York Times | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-29 | 1973-01-29 | https://www.nytimes.com/1973/01/29/archives/utopia-the-morning-after-books-of-the-times.html | Books of The Times | True | BY Anatole Broyard | 2001-08-03 | RE0000847753 | B00000814487 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/malczynski-plays-in-benefit-concert.html | MALCUZYNSKI PLAYS IN BENEFIT CONCERT | True | Robert Sherman | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/fairbanks-top-aide-gets-oklahoma-post.html | Fairbanks's Top Aide Gets Oklahoma Post | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/business-briefs-exchange-members-back-institutions-fanny-may-cuts.html | Business Briefs | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/dreyfus-fund-stock-offered-at-1248-a-share-in-japan.html | Dreyfus Fund Stock Offered At $12.48 a Share in Japan | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/mcguire-ready-to-bring-p-o-ws-home.html | McGuire Ready to Bring P.O.W.'s Home | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/planning-boards-promised-wider-role-invitation-from-mayor.html | Planning Boards Promised Wider Role | True | By Max H. Seigel | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/records-steve-goodman-his-somebody-elses-troubles-album-on-buddah.html | Records: Steve Goodman | True | Ian Dove | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/highlights-of-the-budget.html | Highlights of the Budget | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/deficit-is-halved-president-says-trims-will-hold-outlays-to.html | DEFICIT IS HALVED | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/advertising-system-defended-kellogg-to-aimprograms-on-nutrition-at.html | Advertising: System Defended | True | By Philip H. Dougherty Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/tv-olivier-and-welles-interviews-on-cavett-show-lose-edge-as.html | TV: Olivier and Welles | True | By John J. O'Connor | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/spong-a-wilson-scholar.html | Spong a Wilson Scholar | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/samuel-miller-dies-law-firm-partner.html | SAMUEL MILLER DIES, LAW FIRM PARTNER | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/poll-majority-feel-president-achieved-peace-with-honor.html | Poll Majority Feel President Achieved Peace With Honor | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/mixed-force-with-us-advisers-guards-key-highway-as-war-goes-on-in.html | Mixed Force, With U.S. Advisers Guards Key Highway as War Goes On in Laos | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/city-lists-7-places-as-food-violators.html | CITY LISTS 7 PLACES AS FOOD VIOLATORS | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/military-commission-bogs-down-over-vietcongs-refusal-to-present.html | Military Commission Bogs Down Over Vietcong's Refusal to Present Credentials | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/big-cuts-due-for-rural-housing-price-supports-and-school-milk.html | Agriculture | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/campaign-seeks-to-ban-books-by-cleaver-from-towns-schools.html | ,Campaign Seeks to Ban Books by Cleaver From Town's Schools | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/the-georgetown-blacking-factory.html | The Georgetown Blacking Factory | True | By Charles W. Colson | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/4-in-brooklyn-siege-indicted-in-killing.html | 4 in Brooklyn Siege Indicted in Killing | True | By Morris Kaplan | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/11-in-argentine-bus-killed.html | 11 in Argentine Bus Killed | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/tax-credits-urged-by-rabbinical-unit-for-school-tuition.html | Tax Credits Urged By Rabbinical Unit For School Tuition | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/excerpts-from-president-nixons-budget-message-as-presented-to.html | Excerpts From President Nixon's Budget Message as Presented to Congress | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/aec-to-focus-on-laser-bomb.html | A.B.C. to Focus on Laser Bomb | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/deficit-is-halved.html | DEFICIT IS HALVED | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/justice-orders-arbitration-of-press-dispute-at-news.html | Justice Orders Arbitration Of Press Dispute at News | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/billion-more-asked-for-agency-antipollution-figures-disputed.html | Environment | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/fouration-truce-group-holds-its-first-meeting-transport-awaited.html | Fourâ€šÃ„Â'Nation Truce Group Holds Its First Meeting | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/next-vietnam-parley-many-parties-to-conference-are-intent-on.html | Next Vietnam Parley | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/trials-of-leftists-ignite-anger-in-turkey-three-students-hanged.html | Trials of Leftists Ignite Anger in Turkey | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/poll-of-millionhouseholds-in-1975-seeks-to-update-vital-statistics.html | Census Survey | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/amer-basketball-assn-standing-of-the-teams.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/world-hockey-assn-standing-of-the-teams.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/aec-plans-fee-rise.html | A.E.C. Plans Fee Rise | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/they-take-walks-in-the-moonlight-without-leaving-the-house-high-and.html | They Take Walks in the Moonlight Without Leaving the House | True | By Rita Reif | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/campaign-seeks-to-ban-books-by-cleaver-from-towns-schools-resident.html | Campaign Seeks to Ban Books by Cleaver From Town's Schools | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/6million-asked-for-takeover-of-the-gateway-recreation-area-new-york.html | New York Projects | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/2-price-increase-planned-by-xerox.html | 2% PRICE INCREASE PLANNED BY XEROX | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/after-the-longest-wait-snowfin-ally-falls-here-after-long-wait-th.html | After the Longest Wait, Snow Finally Falls Here | True | By Robert D. McFadden | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/ottawa-demands-release-of-citizen-held-by-hanoi.html | Ottawa Demands Release Of Citizen Held by Hanoi | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/prices-off-again-on-amex-and-otc-institutional-disinterest-market.html | Prices Off Again on Amex and Oâ€šÃ„Â'Tâ€šÃ„Â'C | True | By James J. Nagle | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/jewish-soviet-physicist-tells-of-cost-of-leaving.html | Jewish Soviet Physicist Tells of Cost of Leaving | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/juilliard-quartet-dashing-in-an-unscheduled-piece.html | Juilliard Quartet Dashing In an Unscheduled Piece | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/flamboy-ant-handcrafts-in-neutral-surroundings-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/construction-tapered-off-near-end-of-record-year-outlook-described.html | Construction Tapered Off Near End of Record Year | True | By Gerd Wilcke | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/white-house-says-nixon-aide-is-leaving-but-denies-pressure.html | White House Says Nixon Aide Is Leaving But Denies Pressure | True | By Robert H. Phelps Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/large-social-cuts.html | LARGE SOCIAL CUTS | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/british-government-thinks-u-n-should-oversee-vietnam-peace.html | British Government Thinks U.N. Should Oversee Vietnam Peace | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/marcos-curbing-campus-activism-manila-plans-a-crackdown-on-radical.html | MARCOS CURBING CAMPUS ACTIVISM | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/doctors-found-a-national-union-goal-of-federation-to-fight-outside.html | DOCTORS FOUND A NATIONAL UNION | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/onion-oil-profits-rise-in-quarter.html | ONION OIL PROFITS RISE IN QUARTER | True | By Clare M. Reckert | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/some-programs-to-be-abolished-in-move-to-reduce-size-of-staff-job.html | Job Cutbacks | True | By Edward Cowan Special to The New York | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/ron-lyle-new-fight-everyday-boxing-transfusion.html | Ron Lyle: New Fight Every Day | True | By Dave Anderson | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/additional-funds-are-earmarked-to-help-minority-businessmen-civil.html | Civil Rights | True | By Paul. Delaney Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/dolphins-scott-accepts-4â€šÃ„Â"wheel-spoil-of-victory.html | Dolphins' Scott Accepts 4â€šÃ„Â"Wheel Spoil of Victory | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/crossword-puzzle-edited-by-will-weng-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/opel-tops-vw-in-germany.html | Opel Tops VW in Germany | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/flood-of-mail-delayed-sniper-attack-warning.html | Flood of Mail Delayed Sniper Attack Warning | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/nhl-approves-franchises-in-washington-kansas-city.html | N.H.L. Approves Franchises In Washington, Kansas City | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/lon-nol-truce-does-not-seem-to-reduce-clashes-in-cambodia.html | Lon Nol Truce Does Not Seem To Reduce Clashes in Cambodia | True | By Tillman Durbin Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/area-resorts-warm-up-with-new-snow-blanket.html | Area Resorts Warm Up With New Snow Blanket | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/lindsay-orders-police-to-speed-recruit-training.html | LINDSAY ORDERS POLICE TO SPEED RECRUIT TRAINING | True | By Murray Schumach | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/rein-on-economy-is-called-us-goal-stein-tells-businessmen-policy-is.html | Rein on Economy Is Called U.S. Goal | True | By H. Erich Heinemann | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/saigon-troops-selectively-ignore-truce.html | Saigon Troops Selectively Ignore Truce | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/stage-3act-drama-by-leroi-jones-recent-killing-bows-at-federal.html | Stage 3â€šÃ„Â"Act Drama by LeRoi Jones | True | By Mel Gussow | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/johnson-was-informed-about-truce-wife-says.html | Johnson Was Informed About Truce, Wife Says | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/sports-today-basketball-boxing-harness-racing-hockey-national-boat.html | Sports Today | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/letters-to-the-editor-crime-in-the-streets-in-the-subway-sand-in-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/dismantling-of-a-landmark-act-as-federal-program-proposed-education.html | Education | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/fbi-did-no-full-study-of-reported-gop-spy.html | F.B.I. Did No Full Study Of Reported G.O.P. Spy | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/dow-closes-below-1000-first-time-since-nov-15-index-off-708-to.html | Dow Closes Below 1,000, First Time Since Nov. 15 | True | By Terry Robards | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/liquoriszordy-kowski-round-2-may-be-friday.html | Liquoriâ€šÃ„Â"Szordy kowski: Round 2 May Be Friday | True | By Neil Amdur | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/plunge-kills-dance-teacher.html | Plunge Kills Dance Teacher | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/behind-the-budget-nixon-is-trying-to-alter-the-trend-of-spending.html | Behind the Budget | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/jets-get-2-saints-to-help-defense-2-saint-regulars-are-sent-to-jets.html | Jets Get 2 Saints To Help Defense | True | By William N. Wallace | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/city-severance-pay-urged-in-lieu-of-stalled-pensions-panel.html | City Severance Pay Urged In Lieu of Stalled Pensions | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/bronx-man-69-is-shot-by-youth-mugging-his-wife.html | Bronx Man, 69, Is Shot By Youth Mugging His Wife | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/knowltons-aide-prepared-68-tax-lawyer-supports-defendant-on-filing.html | KNOWLTON'S AIDE PREPARED '68 TAX | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/rutgers-forces-bateman-to-resign-and-relieves-athletic-head-bateman.html | Rutgers Forces Bateman to Resign and Relieves Athletic Head | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/bridge-more-killing-defense-offers-suggestions-on-discarding.html | Bridge: â€šÃ„Â"More Killing Defenseâ€šÃ„Â' Offers Suggestions on Discarding | True | By Alan Truscott | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/economists-laud-cuts-economists-laud-outs-in-budget-london-metal.html | Economists Laud Cuts | True | By H. J. Maidenberg | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/chaos-marks-pretrial-hearings-on-71-a-tica-uprising-charges-lawyer.html | Chaos Marks Pretrial Hearings On '71 Atticaâ€šÃ„Â"Uprising Charges | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/john-w-mershon.html | JOHN W. MERSHON | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/10-die-in-rest-home-fire-arson-is-laid-to-a-resident-10-killed-in.html | 10 Die in Rest Home Fire; Arson Is Laid to a Resident | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/watchwords-for-science-outlays-to-be-relevance-and-economy-research.html | Research | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/chile-calls-the-military.html | Chile Calls the Military | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/saigon-troops-selectively-ignore-truce-saigon-units-selectively.html | Saigon Troops Selectively Ignore Truce | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/mills-expects-no-tax-rise.html | Mills Expects No Tax Rise | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/bank-branching-gains-in-jersey-state-senate-passes-3-bills-that.html | BANK BRANCHING GAINS IN JERSEY | True | By Joseph Sullivan Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/article-2-no-title.html | Article 2 â€ÅÂ...Â³â€ÅÂ...Â" No Title | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/spivak-recalls-famous-guests-in-25-years-of-meet-the-press-toughest.html | Spivak Recalls Famous Guests In 25 Years of â€ÅÂ...Â³Meet the Pressâ€ÅÂ...Â' | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/both-sides-rest-in-the-watergate-trial-judge-and-prosecutor-differ.html | Both Sides Rest in the Watergate Trial | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/large-social-cuts-reductions-are-aimed-at-big-poverty-and-education.html | LARGE SOCIAL CUTS | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/soccer-league-makes-vast-revisions-for-73.html | Soccer League Makes Vast Revisions for '73 | True | By Alex Yannis | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/hearing-is-delayed-for-car-inspectors.html | HEARING IS DELAYED FOR CAR INSPECTORS | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/lindsay-orders-police-to-speed-recruit-training-reinforced-patrols.html | LINDSAY ORDERS POLICE TO SPEED RECRUIT TRAINING | True | By Murray Schumach | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/bond-interest-rates-continue-to-climb-hopes-rise-paper-rates-up.html | Bond Interest Rates Continue to Climb | True | By John H. Allan | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/rap-brown-trial-gets-12th-juror-11-men-and-a-woman-make-up-panel.html | RAP BROWN TRIAL GETS 12TH JUROR | True | By John Sibley | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/highlights-of-the-budget-military-health-education-research-civil.html | Highlights of the Budget | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/for-l-i-wife-of-p-o-w-dawn-comes-at-midnight-a-great-feeling.html | For L.I. Wife of P.O.W., Dawn Comes at Midnight | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/east-stars-are-favored-on-paper-and-garden-ice-allstar-lineups.html | East Stars Are Favored On Paper and Garden Ice | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/gop-congressmen-urge-ties-with-cuba.html | G.O.P. CONGRESSMEN URGE TIES WITH CUBA | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/fire-in-jersey-rest-home-kills-woman-106-and-9-woman-106-dead-in.html | Fire in Jersey Rest Home Kills Woman, 106, and 9 | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/rivalry-is-family-affair-for-outboard-companies-rotary-is-next.html | Rivalry Is Family Affair For Outboard Companies | True | By Parton Keese | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/tsai-resigns-as-fund-manager-people-and-business-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/canadian-trade-surplus-off-from-yearago-level.html | Canadian Trade Surplus Off From Yearâ€ÅÂ...Â³Ago Level | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/service-complaints-by-users-of-phones-fell-sharply-in-72.html | Service Complaints By Users of Phones Fell Sharply in '72 | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/amnesty-for-draft-resisters-is-expected-to-be-divisive-political-is.html | Amnesty for Draft Resisters Is Expected to Be Divisive Political Issue for Years | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/highs-and-lows.html | Highs and Lows | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/abolition-of-vote-on-sheriff-urged-michaelian-proposes-office.html | ABOLITION OF VOTE ON SHERIFF URGED | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/city-police-trial-selecting-jurors-federal-court-in-newark-crowded.html | CITY POLICE TRIAL SELECTING JURORS | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/pan-am-may-drop-concorde-options-pullout-likely-to-stir-debate-on.html | PAN AM MAY DROP CONCORDE OPTIONS | True | By Richard Witkin | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/briefs-on-the-arts-australia-sets-playwright-parley-burgess-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/congress-regards-cuts-as-threat-to-its-power.html | Congress Regards Cuts As Threat to Its Power | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/nato-and-warsaw-pact-agree-on-details-for-parley-date-previously.html | NATO and Warsaw Pact Agree on Details for Parley | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/times-co-net-up-26c-a-share-in72-rise-to-106-is-before-an.html | TIMES CO. NET UP 26C A SHARE IN '72 | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/kerner-trial-is-delayed.html | Kerner Trial Is Delayed | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/archives/us-informs-iran-of-concern-on-oil-on-oil-britain-also-protests-shahs-plan.html | U.S. INFORMS IRAN OF CONCERN ON OIL | True | | 2001-08-03 | RE0000846809 | B00000814491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/a-certain-smile-has-vanished-in-marseilles-brothels-banned-in-1946.html | A Certain Smile Has Vanished in Marseilles | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/us-commitment-to-renew-cities-is-in-doubt-under-new-program-urban.html | Urban Development | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/court-orders-senate-vote-but-declines-to-set-date.html | Court Orders Senate Vote But Declines to Set Date | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/fbi-did-no-full-study-of-reported-gop-spy-fbi-did-no-full-study-of.html | F.B.I. Did No Full Study Of Reported G.O.P. Spy | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/israelis-said-to-intercept-8-boobytrapped-letters.html | Israelis Said to Intercept 8 Boobyâ€šÃ„Ã´Trapped Letters | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/berkey-trust-suit-seeks-divestitures-by-eastman-kodak.html | Berkey Trust Suit Seeks Divestitures By Eastman Kodak | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/goint-out-guide.html | GOING OUT Guide | True | Richard F. Sh Pard | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/race-study-panel-denies-politics-rockefeller-group-to-sift-complex.html | RACE STUDY PANEL DENIES â€šÃ„Ã´POLITICSâ€šÃ„Â¬ | True | By Steve Cady | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/arthur-daley-a-golden-anniversary-celebration-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/hearing-slated-on-increases-in-price-of-heating-oil-pressure-by.html | Hearing Slated on Increases in Price of Heating Oil | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/maurice-c-wilson.html | MAURICE C. WILSON | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/mayoral-candidate-group-reports-error-on-its-list.html | Mayoral Candidate Group Reports Error on Its List | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/sugar-refinery-is-planned-in-staten-island-pier-area.html | Sugar Refinery Is Planned In Staten Island Pier Area | True | By Werner Bamberger | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/egyptian-plane-hits-mountain-in-cyprus-killing-38-aboard.html | Egyptian Plane Hits Mountain in Cyprus, Killing 38 Aboard | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/1951-allamerican-is-slain-by-gunmen-in-los-angeles.html | 1951 Allâ€šÃ„Ã´American Is Slain By Gunmen in Los Angeles | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/joseph-w-ballantine-83-dies-was-a-foreign-service-officer.html | Joseph W W. Ballantine, 83, Dies; Was a Foreign Service Officer | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/truce-holds-little-hope-for-a-village-in-vietnam-chief-consoles-him.html | Truce Holds Little Hope For a Village in Vietnam | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/rentleveling-measure-sent-to-assembly-floor-keansponsored-bill.html | Rentâ€šÃ„Ã´Leveling Measure Sent to Assembly Floor | True | By Richard Phalon | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/william-e-erdman.html | WILLIAM E. ERDMAN | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/natl-hockey-league-79837168.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/net-and-revenue-up-for-texas-eastern-consumers-power-other-utility.html | NET AND REVENUE UP FOR TEXAS EASTERN | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/after-the-longest-wait-snow-finally-falls-here-after-long-wait-the.html | After the Longest Wait, Snow Finally Falls Here | True | By Robert D. McFadden | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/u-s-wrestlers-grim-in-drills-for-russians.html | U.S. Wrestlers Grim In Drills for Russians | True | By Marty TWERSKY | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/silver-futures-post-3cent-gain-handy-harman-prediction-of-rising.html | SILVER FUTURES POST 3â€šÃ„Ã´CENT GAIN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/a-good-feeling-surgs-over-home-in-brooklyn-everything-has-its-time.html | â€šÃ„Â³A Good Feelingâ€šÃ„Â¬ Surgs Over Home in Brooklyn | True | By Ronald Smothers | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/islanders-discharge-goyette-as-coach-and-appoint-ingarfield-as-his.html | Islanders Discharge Goyette as Coach and Appoint Ingarfield as His Successor | True | By Gerald Eskenazi | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/woman-dies-man-injured-in-jamaica-apartment-fire.html | Woman Dies, Man Injured In Jamaica Apartment Fire | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/grant-to-help-lawyers.html | Grant to Help Lawyers | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/a-top-heroin-smuggler-is-given-20year-sentence-the-maximum.html | A Top Heroin Smuggler Is Given 20â€šÃ„Ã´Year Sentence, the Maximum | True | By Paul L. Montgomery | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/new-air-analyzer-finds-pollutants-laser-and-computer-used-to-detect.html | NEW AIR ANALYZER FINDS POLLUTANTS | True | By Boyce Rensberger | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/bank-robbers-in-quebec-flee-on-snowmobiles.html | Bank Robbers in Quebec Flee on Snowmobiles | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/defense-expenditures-in-1974-expected-to-reach-79billion-military.html | Military | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/icing-on-the-pool-new-jersey-sports.html | New Jersey Sports | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/egypts-parliament-lays-student-unrest-to-leftists-withdrawn-in-1971.html | Egypt's Parliament Lays Student Unrest to Leftists | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/the-nixon-budget-fiscal-policy-tax-policy-civilian-priorities-or.html | The Nixon Budget | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/the-better-to-hear.html | The Better to Hear | True | By Richard Rosenthal | 2001-08-03 | RE0000846809 | B00000814491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/wood-field-and-stream-wisconsin-experiments-indicate-smell-provides.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/heroes-and-villains-in-vietnam-books-of-the-times-rising-star-in.html | Books of The Times | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/no-kiss-no-prayer-observer.html | No Kiss, No Prayer | True | By Russell Baker | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/police-by-hundreds-comb-2-boroughs-for-6-suspects-in-ambush.html | Police by Hundreds Comb 2 Boroughs for 6 Suspects in Ambush Shootings | True | By Michael T. Kaufman | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/william-b-sandler.html | WILLIAM B. SANDLER | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/us-copter-pilot-dies-of-wounds-after-truce.html | U.S. Copter Pilot Dies Of Wounds After Truce | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/man-who-damaged-the-pieta-is-confined-work-is-restored.html | Man Who Damaged the Pieta Is Confined | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/local-unit-plans-to-try-a-teacher-accuses-him-of-granting.html | LOCAL UNIT PLANS TO TRY A TEACHER | True | By Leonard Ruder | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/news-index-79837118.html | NEWS INDEX | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/ellsberg-prosecutor-tied-to-studies-of-pentagon-papers-impact.html | Ellsberg Prosecutor Tied to Studies of Pentagon Papers' Impact | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/associated-brewing-sets-sale-of-piels-to-rheingold-atlantic.html | Associated Brewing Sets Sale of Piels to Rheingold | True | By Ernest Holsendolph | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/miss-durr-upset-by-kerry-harris-at-washington-net.html | Miss Durr Upset By Kerry Harris At Washington Net | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/dollar-off-sharply-in-trading-abroad-value-of-dollar-declines.html | Dollar Off Sharply In Trading Abroad | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/hussein-rejoins-military-front-appears-to-take-big-step-to-end-his.html | HUSSEIN REJOINS MILITARY FRONT | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/saigon-and-the-vietcong-charge-fighting-goes-on-u-s-aides-term-it.html | SAIGON AND THE VIETCONG CHARGE FIGHTING GOES ON; U.S. AIDES TERM IT â€˜â€˜LIGHTâ€™â€™ | True | By Edward Cowan | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/publish-and-be-damned-in-the-nation.html | â€˜Publish, and Be Damnedâ€™ | True | By Tom Wicker | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/blacks-are-turned-away-at-a-jackson-miss-church-special-to-the-new.html | Blacks Are Turned Away At a Jackson, Miss., Church | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/conscription-lottery-scheduled-for-spring.html | Conscription Lottery Scheduled for Spring | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/new-jersey-briefs-519million-asked-from-us-savings-unit-must-stay.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/control-of-jobtraining-services-to-be-delegated-to-local-areas.html | Manpower | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/earnings-climb-11-continental-can-lifts-earnings-national-steel.html | Earnings Climb 11% | True | By Gene Smith | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/victims-of-mistaken-raid-sue-police-for-1million.html | Victims of Mistaken Raid Sue Police for $1â€šâ€‘Million | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/gen-yakov-dori-haganah-leader-jewish-defense-head-first-israeli.html | GEN YAKOV DORI, HAGANAH LEADER | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/nixon-optimistic-about-ceasefire-nixon-optimistic-about-ceasefire.html | NIXON OPTIMISTIC ABOUT CEASEâ€‘â€‘FIRE | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/moscow-mayor-to-urs-in-capital-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/the-dance-contrast-in-mcintyre-and-finch-works.html | The Dance | True | Don McDonagh | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/race-study-panel-denies-politics.html | RACE STUDY PANEL DENIES â€˜â€™POLITICSâ€™â€™ | True | By Steve Cady | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/one-killed-two-wounded-in-shootout-at-harlem-bar.html | One Killed, Two Wounded In Shootout at Harlem Bar | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/mitchelllama-here-held-luxuryhousing-subsidy-state-study-looks-on.html | Mitchellâ€‘â€‘Lama Here Held Luxuryâ€šâ€‘Housing Subsidy | True | By Edith Evans Asbury | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/us-says-56-prisoners-remain-unaccounted-for.html | U.S. Says 56 Prisoners Remain Unaccounted For | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/for-greek-cook-baking-moussaka-was-a-kind-of-therapy-cooking-takes.html | For Greek Cook, Baking Moussaka Was a Kind of Therapy | True | By Jean Hewitt Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/henrietta-e-olding.html | HENRIETTA E. OLDING | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/boyles-pension-is-cut-by-umw-board-returns-2million-to-unions.html | BOYLE'S PENSION IS CUT BY U.M.W. | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/albany-will-get-bills-to-bar-inequities-in-social-security-rise.html | Albany Will Get Bills to Bar â€˜â€šâ€‘Inequitiesâ€šâ€‘â€™ in Social Security Rise | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/wheelchair-user-barred-by-subw-ay.html | WHEELCHAIR USER BARRED BY SUBWAY | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/chess-mobility-or-material-its-mostly-a-matter-of-timing-bishop.html | Chess: Mobility or Material? It's Mostly a Matter of Timing | True | Robert Byrne | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/rail-holding-unit-gains-earnings-raised-by-seaboard-line-chicago.html | Rail Holding Unit Gains | True | | 2001-08-03 | RE0000846809 | B00000814491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/zambia-urges-un-censures-in-dispute-delegate-defends-position.html | Zambia Urges U.N. Censures in Dispute | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/bearding.html | Bearding the Lions at Italy's Operas | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/president-suspends-quotas-on-meat-imports-for-1973.html | President Suspends Quotas On Meat Imports for 1973 | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/14billion-set-in-year-private-agencies-included-borrowing-drop-is.html | $14â€¦Â¦Billion Set in Year | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/pennsy-seeks-lease-of-114-new-diesels.html | PENNSY SEEKS LEASE OF 114 NEW DIESELS | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/knicks-subdue-warriors-9784-warriors-weary-too-18th-capacity-crowd.html | Knicks Subdue Warriors, 97â€¦Â¦Â¦'84 | True | By Leonard Koppett | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/deep-sleep-star-arrested-in-paterson-confiscated-last-week.html | â€¦Â¦Â¦'Deep Sleep'â€¦Â¦Â¦' Star Arrested in Paterson | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/article-1-no-title.html | Article 1 â€¦Â¦Â¦'â€¦Â¦Â¦' No Title | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/maryland-county-begins-school-desegregation-plan-misunderstanding.html | Maryland County Begins School Desegregation Plan | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/lodge-says-he-saw-little-prospect-of-a-truce-accord-praise-for.html | Lodge Says He Saw Little Prospect of a Truce Accord | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/prosecutor-and-2-guilty-of-bribery-mackell-aide-is-convicted-with.html | PROSECUTOR AND 2 GUILTY OF BRIBERY | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/saigon-and-the-vietcong-charge-fighting-goes-on-us-aides-term-it.html | SAIGON AND THE VIETCONG CHARGE FIGHTING GOES ON; U.S. AIDES TERM IT â€¦Â¦Â¦'LIGHTâ€¦Â¦Â¦' | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/us-law-enforcement-agencies-request-a-75-increase-in-funds-crime.html | Crime. | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/mrs-i-e-goldwasser.html | MRS. I. E. GOLDWASSER | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/budget-plan-would-raise-hospital-costs-of-elderly.html | Budget Plan Would Raise Hospital Costs of Elderly | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/events-today-opera-concerts-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/wiltwyck-counters-strike.html | Wiltwyck Counters Strike | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/prosecutor-and-2-guilty-of-bribery.html | PROSECUTOR AND 2 GUILTY OF BRIBERY | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/contract-before-strike-deadline-expected-in-the-dress-industry.html | Contract Before Strike Deadline Expected in the Dress Industry | True | By John T. McQuiston | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/dance-ballet-theater-troupe-ends-season-on-strong-upbeat-as-stage.html | Dance: Ballet Theater | True | By Clive Barnes | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/senate-confirms-pentagon-chief-vote-for-richardson-is-811brennan.html | SENATE CONFIRMS PENTAGON CHIEF | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/crusaders-beat-whalers-in-battle-for-first-place.html | Crusaders Beat Whalers in Battle for First Place | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/two-communists-jailed-in-athens-leaders-of-splinter-group-sentenced.html | TWO COMMUNISTS JAILED IN ATHENS | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/montgomery-ward-sets-unit-in-japan.html | MONTGOMERY WARD SETS UNIT IN JAPAN | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/buddhist-to-appeal-ruling.html | Buddhist to Appeal Ruling | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/budget-plan-would-raise-hospital-costs-of-elderly-budget-plan-would.html | Budget Plan Would Raise Hospital Costs of Elderly | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/teenager-and-man-die-as-ulster-violence-flares-13-killed-this-month.html | Tenâ€¦Â¦Â¦'A ger and Man Die As Ulster Violence Flares | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/contractor-says-graft-in-atlantic-city-was-5-airport-work-cited.html | Contractor Says Graft in Atlantic City Was 5% | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/metropolitan-briefs-lirr-is-picketed-over-hair-star-of-sex-film.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/liquoriszordykowski-round-2-may-be-friday.html | Liquoriâ€¦Â¦Â¦'Szordykowski: Round 2 May Be Friday | True | By Neil Amdur | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-30 | 1973-01-30 | https://www.nytimes.com/1973/01/30/archives/metropolitan-briefs-housing-program-in-city-criticized-end-of.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846809 | B00000814491 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/man-with-arrest-record-is-found-slain-in-brooklyn.html | Man With Arrest Record Is Found Slain in Brooklyn | True | | 2001-08-03 | RE0000846811 | B00000814493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/12-mayors-alarmed-at-us-budget-to-meet-here-on-monday-worst-fears.html | 12 Mayors, Alarmed at U.S. Budget, to Meet Here on Monday | True | By Murray Schumach | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/protestant-militant-executed-by-ira-fear-new-wave-of-terror.html | Protestant Militant â€¦Â²Executedâ€¦Â´ by I.R.A. | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/reginald-a-cook.html | REGINALD A. COOK | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/report-gives-example-of-alternative-criteria.html | Report Gives Example of Alternative Criteria | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/dr-robert-makorsky.html | DR. ROBERT MAKORSKY | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/lesbians-who-try-to-be-good-mothers-a-west-coast-group-question-of.html | Lesbians Who Try to Be Good Mothers | True | By Judy Klemesrud | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/cubans-mark-ceasefire-by-burning-effigy-of-nixon.html | Cubans Mark Ceaseâ€¦Â³Â³Fire By Burning Effigy of Nixon | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/letters-to-the-editor-higher-salaries-for-city-judges-compulsory.html | Letters to the Editor | True | Bernard Botein New York, Jan. 25, 1973; | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/china-order-reported.html | China Order Reported | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/stennis-is-shot-in-robbery-in-front-of-home-in-capital-stennis-shot.html | Stennis Is Shot in Robbery In Front of Home in Capital | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/dow-closes-at-99293-merrill-lynch-earnings-fell-in-1972.html | Dow Closes at 992.93 | True | By Terry Robards | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/metropolitan-briefs-tax-deductions-allowed-in-lotteries-tocks.html | Metropolitan Briefs Tax Deductions Allowed in Lotteries | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/berlinger-charges-wide-fraud-at-welfare-center-for-cubans.html | Berlinger Charges Wide Fraud At Welfare Center for Cubans | True | By Edward Hudson | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/text-of-the-presidents-annual-economic-report-to-congress-top-of.html | Text of the President's Annual Economic Report to Congress | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/20-rise-offered-dress-workers.html | 20% RISE OFFERED DRESS WORKERS | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/w-c-fields-honored-dog-is-kicked-and-child-abused-only-beer-until-7.html | W. C. Fields Honored; Dog Is Kicked and Child Abused | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/bridge-an-opening-problem-west-leans-diamond.html | Bridge: Altman and Sontag Put End To U.S. Victory Drought | True | By Alan Truscott | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/gulf-and-sun-oil-gain-in-quarter.html | Gulf and Sun Oil Gain in Quarter | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/5-irishborn-new-yorkers-are-jailed-again-in-texas.html | 5 Irishâ€¦Â³Â³Born New Yorkers Are Jailed Again in Texas | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/cornell-criticized-on-hiring-policies.html | CORNELL CRITICIZED ON HIRING POLICIES | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/us-will-pay-90-of-cost-of-new-bridge-at-newburgh.html | U.S. Will Pay 90% of Cost Of New Bridge at Newburgh | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/official-ban-ignored-police-carry-extra-guns-despite-department-ban.html | Official Ban Ignored | True | By Christopher S. Wren | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/st-johns-wins-its-11th-in-row.html | ST. JOHNS WINS ITS 11TH IN ROW | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/court-aides-lobbying-sparks-a-furor-created-a-problem.html | Court Aide's Lobbying Sparks a Furor | True | By Lacey Fosburgh | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/hot-line-for-addicts-established-by-state.html | â€¦Â³Â³Hot' Lineâ€¦Â³Â³Â´ for Addicts Established by State | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/12-departments-in-hra-pared-to-5.html | 12 Departments in H.R.A. Pared to 5 | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/mrs-thomas-j-dodd-65-dies-widow-of-connecticut-senator.html | Mrs. Thomas J. Dodd, 65, Dies; Widow of Connecticut Senator | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/sec-decision-is-due-on-variable-insurance.html | S.E.C. Decision Is Due On Variable Insurance | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/dance-polish-folk-company-returns-the-cast.html | Dance: Polish Folk Company Returns | True | By Anna Kisselgoff | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/suspect-charged-in-fire-fatal-to-10-former-mental-patient-22.html | SUSPECT CHARGED IN FIRE FATAL TO 10 | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/legislators-fire-questions-at-governor-on-drug-plan-range-of.html | Legislators Fire Questions At Governor on Drug Plan | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/w-c-fields-honored-dog-is-kicked-and-child-abused-only-beer-until.html | W.C. Fields Honored: Dog Is Kicked and Child Abused | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/the-astronaut-who-never-really-gave-up-wanted-to-get-aboard.html | The Astronaut Who â€¦Â³Â³Never Really Gave Upâ€¦Â³Â³Â´ Donald Kent Slayton | True | By John Noble Wilford | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/air-force-secretary-is-silent-at-hearing.html | AIR FORCE SECRETARY IS SILENT AT HEARING | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/woman-escapes-extortion-fails-man-is-being-questioned-in-a-plot-to.html | WOMAN ESCAPES, EXTORTION FAILS | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/brezhnev-hails-vietnam-accord-as-turning-point-wide-impact-seen-la.html | BREZHNEV HAILS VIETNAM ACCORD AS TURNING POINT | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/offensive-lineman-woods-obtained-jets-choice-of-owens-no-surprise.html | Offensive Lineman, Woods, Obtained | True | By Al Harvin | 2001-08-03 | RE0000846811 | B00000814493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/agnew-in-saigon-affirms-us-support-issue-is-left-vague.html | Agnew, in Saigon, Affirms U.S. Support | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/pan-american-cuts-deficit-for-year-southern-pacific-freight-up.html | Pan American Cuts Deficit for Year | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/red-dye-is-called-a-peril-to-births-critics-urge-ban-by-fda-pending.html | RED DYE IS CALLED A PERIL TO BIRTHS | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/man-45-charged-in-44-sex-crimes-sanitation-worker-linked-to.html | MAN, 45, CHARGED IN 44 SEX CRIMES | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/leadpaint-bill-advances.html | Leadâ€šÃ„Â¢Paint Bill Advances | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/turnpike-chief-engineer-denies-knowing-of-payoff-on-contract-second.html | Turnpike Chief Engineer Denies Knowing of Payoff on Contract | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/army-cancels-plan-to-buy-70-jets-over-leak-of-bids.html | Army Cancels Plan to Buy 70 Jets Over Leak of Bids | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/front-page-1-no-title-retaliatory-power-sought-pba-asks.html | Retaliatory Power Sought | True | By C. Gerald Fraser | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/nixons-80million-aid-for-arts-is-hailed-rockefeller-support-views.html | Nixon's $80â€šÃ„Â¢Million Aid for Arts Is Hailed | True | By George Gent | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/laotian-reds-urge-private-truce-talk-laotian-reds-propose-private.html | Laotian Reds Urge Private Truce Talk | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/ellsberg-judge-says-us-must-give-data-to-defense.html | Ellsberg Judge Says U.S. Must Give Data to Defense | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/news-index-79637667.html | NEWS INDEX | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/baritone-at-philharmonic.html | Baritone at Philharmonic | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/jazz-piano-tempos-of-mckenna-swing-compellingly.html | Jazz Piano | True | John S. Wilson | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/nixons-economic-report-predicts-slower-growth-and-says-it-is.html | NIXON' ECONOMIC REPORT PREDICTS SLOWER GROWTH AND SAYS IT IS DESIRABLE | True | By Edwin L. Dale Jr.Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/nixon-to-revamp-the-science-establishment-difficult-to-assess.html | Nixon to Revamp the Science Establishment | True | By Walter Sullivan | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/johnson-doctors-barred-surgery-coronary-bypass-held-too-risky-for.html | JOHNSON DOCTORS BARRED SURGERY | True | By Lawrence K. Altman | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/hot-line-for-addicts-established-by-state-special-to-the-new-york.html | â€šÃ„Â¢Hot Lineâ€šÃ„Â¢' for Addicts Established by State | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/l-i-marine-listed-as-awol-is-returning-as-prisoner-of-war-further-i.html | L.I. Marine Listed as A.W.O.L. Is Returning as Prisoner of War | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/role-of-designated-pinchhitter-is-revised.html | Role of Designated Pinchâ€šÃ„Â¢Hitter Is Revised | True | By Joseph Durso | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/market-place.html | Market Place: Mutual Fundsâ€šÃ„Â¢' Key Personnel | True | By Robert Metz | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/liddy-and-mccord-are-guilty-of-spying-on-the-democrats.html | Liddy and McCord Are Guilty Of Spying on the Democrats | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/shimmering-colors-in-ravel-enhanced-by-bogas-at-piano.html | Shimmering Colors In Ravel Enhanced By Bogas at Piano | True | Robert Sherman | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/us-selects-space-crew-for-flight-with-russians-on-3-space-flights-2.html | U.S. Selects Space Crew for Flight With Russians | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/news-summary-and-index-79837683.html | News Summary and Index | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/gibson-dismayed-by-nixon-action-other-jersey-aides-decry-model.html | GIBSON DISMAYED BY NIXON ACTION | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/bragging-up-the-usa-books-of-the-times-articles-chosen-carefully-a.html | Books of The Times Bragging Up the U.S.A. | True | By Anatole Broyard | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/electionyear-budget-cahill-as-predictable-skirts-tax-rise-and.html | Election Year Budget | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/real-estate-firm-must-pay-refund.html | Real Estate Firm Must Pay Refund | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/boyles-daughter-dropped-by-umw.html | BOYLE'S DAUGHTER DROPPED BY U.M.W. | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/a-british-laborite-expected-in-hanoi.html | A BRITISH LABORITE EXPECTED IN HANOI | True | | 2001-08-03 | RE0000846811 | B00000814493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/truce-but-no-truce.html | Truce but No Truce . . . | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/stennis-is-shot-in-robbery-in-front-of-home-in-capital.html | Stennis Is Shot in Robbery In Front of Home in Capital | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/civilian-pows-get-help-if-they-are-silent.html | Civilian P.O.W.'s Get Help if They Are Silent | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/3continentracing-seriesis-seen-outdated.html | 3â€‹â€‹Continent Racing Series Is Seen Outdated | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/a-marine-returns-from-the-officially-dead-a-captured-marine-in.html | A Marine Returns From the Officially Dead | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/s-i-development-bill-is-offered-to-meet-residents-objections.html | S. I. Development Bill Is Offered To Meet Residentsâ€‹â€‹' Objections | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/local-boards-get-new-power-but-their-chiefs-are-skeptical-window.html | Local Boards Get â€‹â€‹Newâ€‹â€‹' Power, But Their Chiefs Are Skeptical | True | By Max H. Siegel | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/peking-and-taipei-in-a-shift-now-court-the-splintered-taiwan.html | Peking and Taipei, in a Shift, Now Court the Splintered â€‹â€‹Taiwan Independence Movementâ€‹â€‹ | True | By Donald H. Shapiro Special to The New York Trmaa | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/us-delays-arms-talks.html | U.S. Delays Arms Talks | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/ellsberg-judge-says-u-s-must-give-data-to-defense-ellsberg-judge.html | Ellsberg Judge Says U.S. Must Give Data to Defense | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/glossary-of-terms-in-the-u-s-plan.html | Glossary of Terms in the U.S.Plan | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/matuszak-first-choice-in-nfl-draft-tackle-goes-to-oilerscolts-pick.html | Matuszak First Choice in N.F.L. Draft | True | By William N. Wallace | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/900000-mistake-in-check-is-rectified-in-connecticut.html | $900,000 Mistake in Check Is Rectified in Connecticut | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/new-jersey-briefs-tax-deductions-allowed-in-lotteries-8-concerns.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/buffalo-boy-7-shot-to-death.html | Buffalo Boy, 7, Shot to Death | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/supervision-of-ceasefire-remains-stalled-by-a-dispute-in-military.html | Supervision of Ceaseâ€‹â€‹Fire Remains Stalled by a Dispute in Military Commission | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/odalisque-back-under-a-cloud-a-preparatory-study.html | â€‹â€‹Odalisqueâ€‹â€‹' Back, Under a Cloud | True | By John L. Hess | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/p-ben-kaufman.html | P. BEN KAUFMAN | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/east-stars-beat-west-sextet-54-in-nhl-struggle.html | EAST STARS BEAT WEST SEXTET, 5â€‹â€‹4, IN N.H.L. STRUGGLE | True | By Gerald Eskenazi | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/uniform-state-pension-plan-proposed.html | Uniform State Pension Plan Proposed | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/last-f111-fighter-craft-ordered-by-the-air-force.html | Last Fâ€‹â€‹111 Fighter Craft Ordered by the Air Force | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/armenian-denies-killing-2.html | Armenian Denies Killing 2 | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/vietnam-combat-steadily-ebbing-incidents-drop-despite-lack-of-truce.html | VIETNAM COMBAT STEADILY EBBING | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 19414 | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/opera-ingvar-wixell-bows-as-fine-rigoletto.html | Opera | True | By Raymond Ericson | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/botanic-center-planned.html | Botanic Center Planned | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/drravonderlehr-led-disease-center.html | DR.R.A.VONDERLEHR; LED DISEASE CENTER | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/sihanouk-is-visiting-hanoi-to-mark-tet.html | SIHANOUK IS VISITING HANOI TO MARK TET | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/william-l-safire-a-nixon-a-ide-to-join-the-times-as-columnist.html | William L. Satire, a Nixon Aide, To Join The Times as Columnist | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/red-dye-is-called-a-peril-to-births.html | RED DYE IS CALLED A PERIL TO BIRTHS | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/public-tvs-freedom-is-called-stunted-special-interests-et-al.html | Public TV's Freedom Is Called Stunted | True | By Albin Krebs | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/legislators-fire-questions-at-governor-ondrug-plan-range-of.html | Legislators Fire Questions At Governor on Drug Plan | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/insurgent-democrats-reported-urging-byrne-to-enter-primary.html | Insurgent Democrats Reported Urging Byrne to Enter Primary | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/treasure-in-peril.html | â€‹â€‹Treasureâ€‹â€‹' in Peril | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/ludwig-stossel-actor-89-tvs-little-old-winemaker.html | Ludwig Stossel, Actor, 89; TV's â€‹â€‹Little Old Winemakerâ€‹â€‹ | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/mail-burns-in-fiery-crash.html | Mail Burns in Fiery Crash | True | | 2001-08-03 | RE0000846811 | B00000814493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/advertising-small-cigars-scored-new-president-named-at-popular.html | Advertising: Small Cigars Scored | True | By Philip H. Dougherty Special to The New York | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/syria-says-that-israeli-planes-were-driven-from-her-area.html | Syria Says That Israeli Planes Were Driven From Her Area | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/violent-crimes-increase.html | Violent Crimes Increase | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/monetary-plan-published-by-us.html | MONETARY PLAN PUBLISHED BY U.S. | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/how-to-get-nailed-to-the-mast-for-173982.html | How to Get Nailed to the Mast for $173,982 | True | By Steve Cady | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/europeans-move-to-back-money-dollars-purchased-abroad-firm-on.html | EUROPEANS MOVE TO BACK MONEY | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/mafia-figure-loses-fight-to-bardeportation-to-italy.html | Mafia Figure Loses Fight To Bar Deportation to Italy | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/boom-reflected-in-us-reports-new-inflationary-pressure-found-output.html | Boom Reflected in U.S. Reports | True | By H. Erich Heinemann | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/20-rise-offered-dress-workers-3year-accord-for-60000-employes-is.html | 20% RISE OFFERED DRESS WORKERS | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/w-and-j-names-coach.html | W. and J. Names Coach | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/the-new-economic-philosophy.html | The New Economic Philosophy | True | By James Reston | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/1972-profit-down-at-merrill-lynch-revenues-in-quarter-ease-from.html | 1972 PROFIT DOWN AT MERRILL LYNCH | True | By John H. Allan | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/excerpts-from-the-brezhnev-address-political-climate-better.html | Excerpts From the Brezhnev Address | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/santa-fe-elects-chairman.html | Santa Fe Elects Chairman | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/taxi-owners-cite-flagup-losses-drivers-said-to-steal-more-than.html | TAXI OWNERS CITE â€šÃ„Â³FLAGâ€šÃ„Â³UPâ€šÃ„Â´ LOSSES | True | By Frank J. Prial | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/90000-prisoners.html | 90,000 Prisoners | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/schools-warned-on-safety-funds-marland-urges-them-not-to-rely-on.html | SCHOOLS WARNED ON SAFETY FUNDS | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/harvard-raises-tuition-200-79837682.html | Harvard Raises Tuition $200 | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/grayson-at-senate-inquiry-backs-easing-of-controls.html | Grayson, at Senate Inquiry, Backs Easing of Controls | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/10-reported-killed-in-a-quake-in-mexico.html | 10 REPORTED KILLED IN A QUAKE IN MEXICO | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/pilot-of-cessna-lands-in-the-hudson-safely.html | Pilot of Cessna Lands In the Hudson Safely | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/american-brands-posts-records.html | American Brands Posts Records | True | By Clare M. Reckert | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/school-aide-office-occupied-by-blacks.html | SCHOOL AIDE OFFICE OCCUPIED BY BLACKS | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/job-equality-for-women-backed-in-nixon-report-status-is-analyzed.html | Job Equality for Women Backed in Nixon Report | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/mcdonnell-gets-jet-order.html | McDonnell Gets Jet Order | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/glover-nebraska-guard-chosen-giants-select-van-pelt-glover-in-first.html | Glover, Nebraska Guard, Chosen | True | By Leonard Koppett | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/harvard-raises-tuition-200.html | Harvard Raises Tuition $200 | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/records-hacketts-jazz-cornetist-joins-shearing-and-kenton-as.html | Records: Hackett's Jazz | True | John S. Wilson | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/south-korea-hails-returning-soldiers-as-pullout-is-begun.html | South Korea Hails Returning Soldiers As Pullout Is Begun | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/holders-of-first-leisure-file-suit-for-20million.html | Holders of First Leisure File Suit for $20â€šÃ„Â´Million | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/sports-today-basketball-harness-racing-hockey-nationalboat-show.html | Sports Today | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/meanwhile-in-laos.html | . . . Meanwhile in Laos | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/nixon-reported-to-favor-connally-in-76-connally-is-seen-favored-by.html | Nixon Reported to Favor Connally in '76 | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/73-nofault-bill-offered-by-gop-albany-sponsors-see-70-cut-in-auto.html | '73 NOâ€šÃ„Â´FAULT BILL OFFERED BY G.O.P. | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/8-youths-arrested-in-brooklyn-killing-of-a-landlord-75-police.html | 8 Youths Arrested In Brooklyn Killing Of a Landlord, 75 | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/shadow-and-substance-nixons-new-budget-lays-a-a-claim-to-some.html | Shadow and Substance | True | By Leonard Silk | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/brezhnev-hails-vietnam-accord-as-turning-point-wide-impact-seen.html | BREZHNEV HAILS VIETNAM ACCORD AS TURNING POINT | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/monetary-plan-published-by-us-scope-is-wide-in-proposals-for.html | MONETARY PLAN PUBLISHED BY U.S. | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/thieves-shoot-at-two-policemen-in-queens-after-cars-end-chase.html | Thieves Shoot at Two Policemen In Queens After Cars End Chase | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/newspaper-guild-honors-2-for-series-on-watergate.html | Newspaper Guild Honors 2 for Series on Watergate | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/3month-increase-is-16c-a-share-un-steels-net-up-16c-a-share.html | 3â€‹â€‹ÂMonth Increase Is 16c a Share | True | By Gerd Wilcke | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/shellfishing-ban-extended.html | Shellfishing Ban Extended | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/record-ship-order-is-placed-tanker-order-placed-spur-to-confidence.html | Record Ship Order Is Placed in Britain | True | By H. J. Maidenberg | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/congress-power-backed-by-nader-he-appeals-for-reassertion-of.html | CONGRESS POWER BACKED BY NADER | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/delay-of-month-set-on-sec-rule-taxexempt-part-of-buy-in-provision-to.html | DELAY OF MONTH SET ON S.B.C. RULE | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/public-tv-reported-lagging-in-minority-hirings-new-hiring-program.html | Public TV Reported Lagging in Minority Hirings | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/oncealigned-old-china-hands-honored-by-colleagues-davis-is-in.html | Onceâ€‹â€‹ÂAligned Old China Hands Honored by Colleagues | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/teamster-officials-gave-funds-to-nixon.html | TEAMSTER OFFICIALS GAVE FUNDS TO NIXON | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/retaliatory-power-sought-pba-asks-guerrillawarfare-arms-array-of.html | Retaliatory Power Sought | True | By C. Gerald Fraser | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/reconstruction-days.html | Reconstruction Days | True | By David E. Lilienthal | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/ashe-upset-by-chanfreau-tanner-defeats-borowiak-gerulaitis-martin.html | Ashe Upset by Chanfreau, Tanner Defeats Borowiak | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/heath-arrives-in-washington-for-meetings-with-nixon.html | Heath Arrives in Washington For Meetings With Nixon | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/china-order-reported-79837650.html | China Order Reported | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/china-is-reported-buying-us-cotton.html | China Is Reported Buying U.S. Cotton | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/peter-robinson.html | PETER ROBINSON | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/business-briefs-mortgage-rates-up-a-bit-in-december-eec-sees-no.html | Business Briefs | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/suspect-in-fire-eremental-patient.html | Suspect in Fire Exâ€‹â€‹ÂMental Patient | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/extension-urged-for-interest-tax-volcker-sees-no-change-in-levy-on.html | EXTENSION URGED FOR INTEREST TAX | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/elevator-union-agrees-on-pact-ratification-of-contract-ends-7month.html | ELEVATOR UNION AGREES ON PACT Ratification of Contract Ends 7â€‹â€‹ÂMonth Delay for City's Construction Industry | True | By Joseph P. Fried | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/elie-wiesel-archivist-with-a-mission.html | Elie Wiesel: Archivist With a Mission | True | By Edward B. Fiske | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/what-war-has-meant-to-saigon-by-charles-mohr-comparison-of-assets.html | What War Has Meant to Saigon | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/deadline-tonight-in-newark-talks-board-of-education-offers-to.html | DEADLINE TONIGHT IN NEWARK TALKS | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/nixons-science-plan.html | Nixon's Science Plan | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/speculum-musicae-eloquent-in-playing-pieces-to-entertain.html | Speculum Musicae Eloquent in Playing Pieces to Entertain | True | Peter G. Davis | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/council-panel-criticizes-lindsay-on-provisionals-demoralizing.html | Council Panel Criticizes Lindsay on Provisionals | True | By Edward Ranzal | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/budget-finds-cut-for-accelerator.html | BUDGET FUNDS CUT FOR ACCELERATOR | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/nixons-science-plan-79837666.html | Nixon's Science Plan | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/liddy-and-mccord-are-guilty-of-spying-on-the-democrats.html | Liddy and McCord Are Guilty Of Spying on the Democrats | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/73-nofault-bill-offered-by-gop.html | â€‹â€‹Â'73 NOâ€‹â€‹ÂFAULT BILL OFFERED BY G.O.P. | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/richard-crooks-of-n-y-exchange-chairman-of-stock-board-for-3-terms.html | RICHARD CROOKS OF N. Y. EXCHANGE | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/fencing-fanciers-new-jersey-sports-fatherson-team-a-family-affair.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/elie-wiesel-archivist-with-a-mission-charisma-without-beard-a.html | Elie Wiesel: Archivist With a Mission | True | By Edward B. Fiske | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/2-democrats-see-curb-on-medicare-kennedy-and-mrs-griffiths-say.html | 2 DEMOCRATS SEE CURB ON MEDICARE | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/mrs-henry-mayer.html | MRS. HENRY MAYER | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/judge-sets-a-minority-quota-for-bridgeport-police-orders-exams.html | Judge Sets a Minority Quota for Bridgeport Police | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/tv-nbc-offers-a-study-of-military.html | TV: N.B.C. Offers a Study of Military | True | By John J. O'Connor | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/ants-men-and-hbombs.html | Ants, Men and Hâ€šÃ„Â°Bombs | True | By C. L. Sulzberger | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/concert.html | Concert | True | By Harold C. Schonberg | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/bond-market-gains.html | Bond Market Gains | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/task-forces-hold-first-meeting-on-better-education-in-schools.html | Task Forces Hold First Meeting On Better Education in Schools | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/head-of-malcolm-x-college-to-leave-his-post-in-june.html | Head of Malcolm X College To Leave His Post in June | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/250-fans-at-draft-get-chance-to-quiz-rozelle-rozelle-is-quizzed-250.html | 250 Fans at Draft Get Chance to Quiz Rozelle | True | By Murray Chass | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/arab-rule-of-jews-opposed-by-dayan-he-says-settlements-need.html | ARAB RULE OF JEWS OPPOSED BY DAYAN | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/24-die-in-crash-in-hungary.html | 24 Die in Crash in Hungary | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/producers-raise-polyester-resins-aluminum-prices.html | Producers Raise Polyester Resins, Aluminum Prices | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/vietnam-combat-steadily-ebbing.html | VIETNAM COMBAT STEADILY EBBING | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/chapin-to-join-airline-notes-on-people.html | Notes on People Chapin to Join Airline | True | James F. Clarity | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/a-marine-returns-from-the-officially-dead.html | A Marine Returns From the Officially Dead | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/west-germany-tells-its-diplomats-not-to-snub-east-germans.html | West Germany Tells Its Diplomats Not to Snub East Germans | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/rival-leader-tells-of-efforts-to-convert-black-muslims-an.html | Rival Leader Tells of Efforts to Convert Black Muslims | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/testimony-is-taken-in-drugs-frameup.html | TESTIMONY IS TAKEN IN DRUGS FRAMEâ€šÃ„Â°UP | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/white-house-supports-a-bill-ordering-free-repair-of-auto-safety.html | White House Supports a Bill Ordering Free Repair of Auto Safety Defects | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/7000-visit-johnson-grave.html | 7,000 Visit Johnson Grave | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/computer-group-urges-relief-on-ibms-role.html | Computer Group Urges â€šÃ„Â'Reliefâ€šÃ„Â´ on I.B.M.'s Role | True | By William D. Smith | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/israel-says-that-man-slain-in-madrid-was-an-agent.html | Israel Says That Man Slain In Madrid Was an Agent | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/a-dining-room-that-showed-it-was-an-excellent-traveler-shop-talk.html | SHOP TALK A Dining Room That Showed It Was an Excellent Traveler | True | By Rita Reif | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/research-for-power.html | Research for Power | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/giants-select-linebacker-who-throws-hard-too.html | Giants Select Linebacker Who Throws Hard, Too | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/salt-lake-city-withdraws-bid-cites-lack-of-federal-aid-guarantee.html | SALT LAKE CITY WITHDRAWS BID | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/gracious-living-for-the-knicks-red-smith-mister-ten-million-the.html | Gracious Living for the Knicks | True | Red Smith | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/national-safety-panel-asks-warning-label-on-alcohol.html | National Safety Panel Asks Warning Label on Alcohol | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/jack-macgowran-interpreter-of-beckett-and-ocasey-dead-noted-irish.html | Jack MacGowran, Interpreter Of Beckett and O'Casey, Dead | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/people-in-sports-yale-liberates-a-department.html | People in Sports: Yale Liberates a Department | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/van-doren-service-held-at-columbia.html | VAN DOREN SERVICE HELD AT COLUMBIA | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/keep-it-local.html | Keep It Local | True | By Elliot L. Richardson | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/laotian-reds-urge-private-truce-talk.html | Laotian Reds Urge Private Truce Talk | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/uniform-state-pension-plan-proposed-link-to-social-security-range.html | Uniform State Pension Plan Proposed | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/base-on-coast-prepares-for-arrival-of-pows-military-escort-aboard.html | Base on Coast Prepares For Arrival of P.O.W.'s | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/front-page-2-no-title-official-ban-ignored-police-carry-extra-guns.html | Official Ban Ignored | True | By Christopher S. Wren | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/ibm-critic-leaves-memorex-people-and-business-people-and-business.html | People and Business I.B.M. Critic Leaves Memorex | True | Leonard Sloane | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/administration-aides-see-enhanced-relations-with-china-as-dividend.html | Continued Growth in Tie With Soviet Is Expected | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/bank-on-li-charged-with-religious-bias.html | BANK ON L.I. CHARGED WITH RELIGIOUS BIAS | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-01-31 | 1973-01-31 | https://www.nytimes.com/1973/01/31/archives/briefs-on-the-arts-special-mail-rates-for-arts-groups-chinese-wares.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846811 | B00000814493 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/boy-dragged-by-bull-dies.html | Boy Dragged by Bull Dies | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/u-n-charts-show-big-gap-among-nation-in-lifespan-u-s-violence-toll.html | U.N. Charts Show. Big Gap Among Nations in Lifespan | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/heroin-dealer-indicted-in-killing-of-model-witness-at-his-trial.html | Heroin Dealer Indicted in Killing. Of Model, Witness at His Trial | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/3-tax-preparers-indicted.html | 3 Tax Preparers Indicted | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/smith-stockton-and-lutz-score.html | SMITH, STOCKTON AND LUTZ SCORE | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/meloche-shelled-55-shots-stopped-by-seal-goalie6th-in-row-for.html | MELOCHE SHELLED | True | By Gerald Eskenazi | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/dental-group-challenges-a-peril-in-toothpaste-in-its-own-journal.html | Dental Group Challenges a Peril In Toothpaste in Its Own Journal | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/dividend-is-raised-production-advances-bethlehem-steel-earnings-off.html | Dividend Is Raised | True | By Gene Smith | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/meetings-in-laos-raise-peace-hopes.html | Meetings in Laos Raise Peace Hopes | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nixon-restating-opposition-to-amnesty-stresses-punishment-3-bills.html | Nixon, Restating Opposition to Amnesty, Stresses Punishment | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/rally-of-blue-chips-leads-market-to-a-narrow-rise-strong-earnings.html | Rally of Blue Chips Leads Market to a Narrow Rise | True | By Terry Robards | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/police-studying-armor-for-cars-bulletproof-glass-weighed-for-city.html | POLICE STUDYING ARMOR FOR CARS | True | By Michael Knight | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/springfield-elects-mayor.html | Springfield Elects Mayor | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/truce-contacts-made-in-gambodia-aide-of-lon-nol-sees-little-reason.html | TRUCE CONTACTS MADE IN CAMBODIA | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/tv-abc-gathers-wide-world-of-authorities.html | TV: A.B.C. Gathers Wide World of â€šÃ„Ã´Authoritiesâ€šÃ„Â' | True | Howard Thompson | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/shultz-sees-no-net-rise-in-73-farm-prices-more-increases-arc.html | Shultz Sees No Net Rise in '73 Farm Prices | True | By Michael C. Jensen | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/state-awards-2-contracts-for-bridge-historic-site.html | State Awards 2 Contracts For Bridge, Historic Site | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/us-loses-two-f4s-in-gulf-off-da-nang.html | U.S. LOSES TWO Fâ€šÃ„Ã´4'S IN GULF OFF DA NANG | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/sales-of-variable-life-insurance-exempt-from-stiffs-e-e-rule-sec-e.html | Sales of Variable Life Insurance Exempt from Stiff' S. E.C. Rule | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/city-details-plan-for-state-takeover-of-relief-and-medicaid.html | City Details Plan for State Takeâ€šÃ„Â'Over of Relief and Medicaid | True | By Maurice Carroll | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/bill-to-aid-transit-offered.html | Bill to Aid Transit Offered | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/news-talk-is-held-president-also-tells-of-plans-to-give-aid-to-all.html | NEWS TALK IS HELD | True | By John Herders Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/mrs-minnie-salzman-painter-who-began-career-at-78-dies.html | Mrs. Minnie Salzman, Painter Who Began Career at 78, Dies | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/people-in-sports-green-lured-by-track-green.html | People in Sports: Green Lured by Track : â€šÃ„Ã´Greenâ€šÃ„Â' | True | Deane McGowen | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nixon-to-1976-candidates-dont-be-eager-too-soon-nixon-cautions.html | Nixon to 1976 Candidates: Don't Be Eager Too Soon | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/coast-guard-quits-vietnam.html | Coast Guard Quits Vietnam | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/bomb-threat-grounds-a-plane-in-chattanooga.html | Bomb Threat Grounds A Plane in Chattanooga | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/top-officials-resign-from-poverty-agency.html | Top Officials Resign From Poverty Agency | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/blues-acquire-madigan.html | Blues Acquire Madigan | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/theater-plays-the-thing-by-molnar-the-cast.html | Theater: â€šÃ„Ã´Play's the Thingâ€šÃ„Â' by Molnar | True | By Clive Barnes. | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/us-olympic-group-backs-lake-placid.html | U.S. OLYMPIC GROUP BACKS LAKE PLACID | True | | 2001-08-03 | RE0000846810 | B00000814492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/h-rap-brown-trial-gets-final-juror.html | H. RAP BROWN TRIAL GETS FINAL JUROR | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/records-karajan-leads-work-by-richard-strauss.html | Records | True | John Rockwell | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/one-benefit-from-talks-with-soviet-on-ecology-us-antelope-may-live.html | One Benefit From Talks With Soviet On Ecology : U.S. Antelope May Live | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/business-briefs-xerox-is-accused-on-copier-practice-house-unit.html | Business Briefs | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/bridge-bridge-organizer-combines-dedication-and-playing-skill-size.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/although-fear-is-creeping-in-indirectly-couple-finds-best-of-all.html | Although Fear Is Creeping In Indirectly, Couple Finds â€šÃ„Â'Best of All Worldsâ€šÃ„Â' Here | True | By George Vecsey | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/market-place.html | Market Place: Eastern Sound: A Case Study | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/navy-resists-prices-less-steak-on-menu.html | Navy Resists Prices; Less Steak on Menu | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/monique-fritz-model-married-to-peter-fink.html | Monique Fritz, Model, Married to Peter Fink | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/thefts-are-linked-to-forgery.html | Thefts Are Linked to Forgery | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/susan-agnew-sails-on-the-hope-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/upset-over-crime-victim-refuses-to-stay-and-fight-intimidation.html | Upset Over Crime, Victim Refuses to â€šÃ„Â'Stay and Fightâ€šÃ„Â' | True | By Michael T. Kaufman | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/descendant-of-founder-heads-pratt-institute.html | Descendant of Founder Heads Pratt Institute | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/vietnam-a-soviet-view.html | Vietnam: A Soviet View | True | By Spartak Beglov | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/presidential-timber-observer.html | Presidential Timber | True | By Russell Baker | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/news-index-79838179.html | NEWS INDEX | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/control-data-index-cost-put-at-3million-in-the-millions-ibm-index.html | Control Data Index Cost Put at 3â€šÃ„Â'Million | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/fda-will-inspect-all-blood-facilities-under-new-rules.html | F.D.A. Will Inspect All Blood Facilities Under New Rules | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/fueloil-crisis-feared-79838184.html | Fuelâ€šÃ„Â'Oil Crisis Feared | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/wood-field-and-stream-eastern-coyotes-reputation-as-a-killer-of.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/tv-johnson-interview-cbs-to-show-recent-talk-with-cronkite-on-civil.html | TV: Johnson Interview | True | By John J. O'Connor | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/rehabilitated-addicts-earn-marine-school-diplomas.html | Rehabilitated Addicts Earn Marine School Diplomas | True | By Steve Cady | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/heroin-role-laid-to-a-newark-aide-model-cities-official-indicted-on.html | HEROIN ROLE LAID TO A NEWARK AIDE | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/five-are-slain-in-ulster-in-twoday-shooting-wave.html | Five Are Slain in Ulster in Twoâ€šÃ„Â'Day Shooting Wave | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/hercules-plant-cuts-work-weel-foundry-program-adopte-for-290-in.html | HERCULES PLANT CUTS WEE?? | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nonteaching-workers-defy-court-and-strike-cleveland-schools-2.html | Nonteaching Workers Defy Court and Strike Cleveland Schools | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/walter-c-louchheim-jr-dead-banker-civic-leader-in-capital.html | Walter C. Louchheim Jr. Dead; Banker, Civic Leader in Capital | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/seven-food-places-listed-as-healthcode-violators.html | Seven Food Places Listed As Healthâ€šÃ„Â'Code Violators | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/2-commissions-to-monitor-the-vietnam-ceasefire-make-first-official.html | 2 Commissions to Monitor the Vietnam Ceaseâ€šÃ„Â'Fire Make First Official Contact | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/israel-says-syrianrun-ring-mailed-letter-bomb-to-nixon.html | Israel Says Syrianâ€šÃ„Â'Run Ring Mailed Letter Bomb to Nixon | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/room-prepared-for-sons-return-mother-recalls-kindnesses-since-his.html | ROOM PREPARED FOR SON'S RETURN | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/north-vietnamese-who-hold-the-angkor-temples-show-no-sign-of-makin.html | North Vietnamese Who Hold the Angkor Temples Show No Sign of Making Peace | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/sales-of-variable-life-insurance-exempt-from-stiff-s-e-c-rule.html | Sales of Variable Life Insurance Exempt From Stiff S.E.C. Rule | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/sports-today-basketball-harness-racing-hockey-national-boat-show.html | Sports Today | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/meetings-in-laos-raise-peace-hopes-new-peace-talks-begin-in-laos.html | Meetings in Laos Raise Peace Hopes | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/east-and-west-open-talks-for-parley-on-force-cut.html | East and West Open Talks For Parley on Force Cut | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/stenniss-condition-still-very-serious-stenniss-condition-called.html | Stennis's Condition Still â€šÃ„Ã"Very Seriousâ€šÃ„Ã' | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/trade-surplus-of-the-us-with-china-at-28million.html | Trade Surplus of the U.S. With China at $28â€šÃ„Ã"Million | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/the-education-budget.html | The Education Budget | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/mimi-vignos-bride-of-d-b-gillies-jr.html | Mimi Vignos Bride Of D. B. Gillies Jr. | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/westinghouse-profit-up-dividend-increased.html | Westinghouse Profit Up | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/dr-ragnar-frisch-dead-at-77-economist-won-69-nobel-prize-taught-at.html | Dr. Ragnar Frisch Dead at 77; Economist Won '69 Nobel Prize | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/new-jersey-briefs-concern-accused-of-medicare-fraud-half-of.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/just-call-him-jersey-new-jersey-sports-doubleteamed-by-rival-best.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/president-contends-he-has-a-constitutional-right-to-hold-back-funds.html | President Contends He Has a Constitutional Right to Hold Back Funds Appropriated by Congress | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nixon-acknowledges-american-jailed-in-china-is-cia-agent-sentence.html | Nixon Acknowledges American Jailed in China Is C. I. A. Agent | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/metropolitan-briefs-25-pupils-treated-for-shellac-effects-employers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/canadiens-drop-gardner.html | Canadiens Drop Gardner | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/budget-cuts-scored-by-black-caucus-tools-locked-away.html | Budget Cuts Scored by Black Caucus | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/3-patrolmen-here-accused-in-assault.html | 3 PATROLMEN HERE ACCUSED IN ASSAULT | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/movements-of-newsmen-being-curbed-by-saigon-newsman-is-arrested.html | Movements of Newsmen Being Curbed by Saigon | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/letters-to-the-editor-comment-on-vietnam-peace-accords-romneys.html | Letters to the Editor | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/pows-greeters-told-to-deemphasize-the-military-not-a-rip-van-winkle.html | P.O.W.'s Greeters Told to Deâ€šÃ„Ã"emphasize the Military | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/city-puts-stress-in-capital-budget-on-fighting-crime.html | CITY PUTS STRESS IN CAPITAL BUDGET ON FIGHTING CRIME | True | By Murray Schumach | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/census-analysis-shows-a-decline-in-2parent-homes-for-citys-youth.html | Census Analysis Shows a Decline In 2â€šÃ„Ã"Parent Homes for City's Youth | True | By Edward C. Burks | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/knowlton-trial-testimony-ends-as-witness-denies-impropriety.html | Knowlton Trial Testimony Ends As Witness Denies Impropriety | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/advertising-mccanns-creator-narb-backs-dismissals-gaynor-in-hertzs.html | Advertising: McCann's Creator | True | By Philip H. Dougherty | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/fighting-goes-on-saigon-reports-slight-decline-in-level-of-military.html | FIGHTING GOES ON | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/scribner-pushes-canarsie-integration-goals-called-acceptable.html | Scribner Pushes Canarsie Integration | True | By Leonard Buder | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/shoe-employes-get-aid.html | Shoe Employes Get Aid | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/metropolitan-briefs-scribner-presses-canarsie-plan-25-pupils.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/european-conferences-a-brief-guide-conference-on-european-security.html | European Conferences: A Brief Guide | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/loan-rates-rising-at-banks-quietly-climb-in-demand-and-costs-of.html | LOAN RATES RISING AT BANKS QUIETLY | True | By H. Erich Heinemann | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/jersey-relaxes-abortion-rules-asserts-physician-may-act-to-save.html | JERSEY RELAXES ABORTION RULES | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/college-names-president.html | College Names President | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/budget-cuts-scored-by-black-caucus.html | Budget Cuts Scored by Black Caucus | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/personal-finance-office-at-home.html | Personal Finance: Office at Home | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/melanie-a-kreuzer-of-syracuse-council.html | MELANIE A. KREUZER OF SYRACUSE COUNCIL | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/kin-of-those-still-missing-still-wait-absolutely-preposterous-laos.html | Kin of Those Still Missing Still Wait | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/library-programs-face-us-fund-cut-all-kinds-of-questions-slash-in.html | Library Programs Face U.S. Fund Cut | True | By George Gent | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/an-a-wol-sailor-is-sought-in-maryland-killings-nationwide-alert.html | An AWOL Sailor Is Sought in Maryland Killings | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/naturalgastorches-barred.html | Naturalâ€¦Â°Gas Torches Barred | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/otc-list-mixed-amex-issues-dip-profit-taking-erases-gains-based-on.html | Oâ€¦Â°Tâ€¦Â°C LIST MIXED; AMEX ISSUES DIP | True | By Alexander R. Hammer | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/chinese-new-year-to-dawn-in-burst-of-parades-song-and-dance.html | Chinese New Year to Dawn in Burst of Parades, Song and Dance | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/islanders-lineup.html | Islanders' Lineâ€¦Â°Up NASSAU COLISEUM, 8 P.M. | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/samuel-argues-for-his-otb-plan-meets-with-gop-leaders-then-calls.html | SAMUEL ARGUES FOR HIS OTB PLAN | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/jets-go-for-offense-saintly-assistance-jets-go-for-offense.html | Jets Go for Offense | True | By Al Harvin | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/company-yields-bus-franchises-struck-concern-abandons-connecticut.html | COMPANY YIELDS BUS FRANCHISES | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/its-summer-on-7th-avenue-at-least-to-the-designers-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/house-approves-a-reform-study-names-bipartisan-panel-to-look-into.html | HOUSE APPROVES A REFORM STUDY | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/rehabilitated-addicts-earn-marine-school-diplomas-first-graduates.html | Rehabilitated Addicts Earn Marine School Diplomas | True | By Steve Cady | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/watergate-conviction.html | Watergate Conviction | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/fighting-goes-on.html | FIGHTING GOES ON | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/press-center-files-suit-to-assist-nbc-reporter.html | Press Center Files Suit To Assist N.B.C. Reporter | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/state-loses-fight-to-keep-savings-unit-in-crimeridden-black-newark.html | State Loses Fight to Keep Savings Unit In Crimeâ€¦Â°Ridden, Black Newark Area | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/senate-confirms-brennan-and-lynn-for-cabinet-posts.html | Senate Confirms Brennan and Lynn For Cabinet Posts | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/pier-union-on-coast-ends-merger-talks.html | PIER UNION ON COAST ENDS MERGER TALKS | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/burt-reynolds-recalls-era-of-the-private-eye-in-shamusthe-cast.html | Burt Reynolds Recalls Era of the Private Eye in 'Shamus':The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/stenniss-condition-still-very-serious.html | Stennis's Condition Still â€¦Â°Very Seriousâ€¦Â° | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/article-1-no-title.html | Article 1 â€¦Â°â€¦Â° No Title | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/the-north-vietnamese-prepare-for-first-peaceful-tet-in-years.html | The North Vietnamese Prepare For First Peaceful Tet in Years | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/a-black-panther-official-denied-parole-on-coast.html | A Black Panther Official Denied Parole on Coast | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/love-among-puppies-and-dons-books-of-the-times-return-to-school.html | Books of The Times | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/hanoi-aide-confers-in-soviet-on-ceasefire-situation.html | Hanoi Aide Confers in Soviet On Ceaseâ€¦Â°Fire Situation | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/runaway-11-found-weeping-from-cold-in-subway-reaction-to-grades.html | Runaway, 11, Found Weeping From Cold in Subway | True | By Laurie Johnston | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/garden-lineups-first-game-7-pm-second-game.html | Garden Lineâ€¦Â°Ups | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/music-handel-society.html | Music: Handel Society | True | By Allen Hughes | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/sales-top-3billion.html | Sales Top $3â€¦Â°Billion | True | By Clare M. Reckert | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/ellsberg-witness-asserts-pentagon-asked-coverup-ellsberg-witness.html | Ellsberg Witness Asserts Pentagon Asked Coverâ€¦Â°up | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/private-hearings-set-in-black-youths-death.html | Private Hearings Set In Black Youth's Death | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nc-state-beats-maryland-again-unbeaten-wolfpack-wins-its-15th-of.html | N. C. STATE BEATS MARYLAND AGAIN | True | | 2001-08-03 | RE0000846810 | B00000814492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nixon-ordered-c5-aide-ousted-he-asserts-that-i-stand-by-removal-of.html | NIXON ORDERED Câ€šÃ„¸Ã„¢5 AIDE OUSTED | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/jack-anderson-aide-charged-with-holding-stolen-documents-to-examine.html | Jack Anderson Aide Charged With Holding Stolen Documents | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/oil-scarcity-halts-heat-6-hours-in-all-citys-housing-projects.html | Oil Scarcity Halts Heat 6 Hours In All City's Housing Projects | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/article-2-no-title.html | Article 2 â€šÃ„¸Ã€šÃ„¸Ã„¸ No Title | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/military-mail-to-vietnam-will-be-halted-march-1.html | Military Mail to Vietnam Will Be Halted March 1 | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/richardson-orders-a-defensecut-study-some-agree-to-stay-more.html | Richardson Orders a Defenseâ€šÃ„¸Ã„¢Cut Study | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/action-names-africa-aide.html | â€šÃ„¸Ã„¢Actionâ€šÃ„¸Ã„¸' Names Africa Aide | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/detroit-five-plays-fairfield-tonight-second-game.html | DETROIT FIVE PLAYS FAIRFIELD TONIGHT | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/2-airlines-cancel-concorde-orders-pan-american-and-twa-giving-up.html | 2 AIRLINES CANCEL CONCORDE ORDERS | True | By Richard Witkin | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/lotus-roots-and-otherdelights-to-ring-in-the-year-of-the-ox-its-not.html | Lotus Roots and Other Delights To Ring in the Year Of The OX | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/credit-standing-of-con-ed-slips-s-p-downgrades-ratingborrowing.html | CREDIT STANDING OF CON ED SLIPS | True | By John H. Allan | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/slopes-called-no-place-for-a-football-lineman.html | Slopes Called No Place For a Football Lineman | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/city-notes-a-decline-in-2-air-pollutants-improvements-cited.html | City Notes a Decline in 2 Air Pollutants | True | By David Bird | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/paris-announces-a-visit-by-pompidou-to-china.html | Paris Announces a Visit By Pompidou to China | True | | 2001-08-03 | | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/richardson-orders-a-defensecut-study-some-potential-cuts-more.html | Richardson Orders a Defenseâ€šÃ„¸Ã„¢Cut Study | True | By William BeecherSpecial to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/us-says-it-doesnt-plan-civilian-pow-penalties.html | U.S. Says It Doesn't Plan Civilian P.O.W Penalties | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/news-talk-is-held.html | NEWS TALK IS HELD | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/briefs-on-the-arts-joffrey-lists-4-novelties-marginalia-last-twain.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nostalgia-with-a-price-on-it-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/chess-its-the-score-not-the-status-that-counts-at-tournaments-no.html | Chess: It's the Score, Not the Status, That Counts, at Tournaments | True | By Robert Byrne | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/smith-stockton-and-lutz-score-gain-2d-round-in-richmond-tennisokker.html | SMITH, STOCKTON AND LUTZ SCORE | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/let-us-pray.html | Let Us Pray | True | By Malcolm Boyd | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/thomas-p-brady-mississippi-judge-author-of-citizens-councils.html | THOMAS P. BRADY, MISSISSIPPI JUDGE | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/2-rams-obtained-2-rams-obtained.html | 2 Rams Obtained | True | By William N. Wallace | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/celtics-set-back-cavaliers-9489-rally-from-19point-as-chaney-and.html | CELTICS SET BACK CAVALIERS, 94â€šÃ„¸Ã„¸'89 | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/sadat-says-far-right-and-left-sought-to-undermine-regime-shadow.html | Sadat Says Far Right and Left Sought to Undermine Regime | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/2-airlines-cancel-concorde-orders.html | 2 AIRLINES CANCEL CONCORDE ORDERS | True | By Richard Within | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/squires-top-nets-erving-scores-47-virginia-ace-hits-a-season-point.html | SQUIRES TOP NETS; ERVING SCORES 47 | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/35million-left-from-nixon-drive-35million-raised-since-april-by.html | 35.5â€šÃ„¸Ã„¢ MILLION LEFT FROM NIXON DRIVE | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/sydney-cabinet-bars-whitlam-from-exporting-rams-to-china.html | Sydney Cabinet Bars Whitlam From Exporting Rams to China | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/onassis-termed-interested-in-buying-land-in-danbury.html | Onassis Termed Interested Inâ€šÃ„¸Ã„¢Buying Land in Danbury | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/arabs-fail-to-reconcile-hussein-and-commandos-assistance-for.html | Arabs Fail to Reconcile Hussein and Commandos | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/most-of-68billion-issue-due-february-to-be-rolled-over-plan-on.html | Most of $6.8 â€šÃ„¸Ã„¸' Billion Issue Doe February to Be Rolled Over | True | By Edwin L. Dale Dr. Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/prayers-in-school-pressed.html | Prayers in School Pressed | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/lefkowitz-asks-metropolition-to-confer-on-sales.html | Lefkowitz Asks Metropolitan to Confer on Sales | True | By John L. Hess | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/wheat-futures-show-advance-u-s-agency-supply-report-is-revised.html | WHEAT FUTURES SHOW ADVANCE | True | | 2001-08-03 | RE0000846810 | B00000814492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nofault-savings-revised-upward-if-passed-rate-cuts-in-state-held.html | NOâ€šÃ„Ã´FAULT SAVINGS REVISED UPWARD | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/lilly-earnings-climb-earnings-raised-by-dow-chemical-oil-lilly-ppg.html | Lilly Earnings Climb | True | By Gerd Wilcke | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/flamboyant-watergate-defendant-george-gordon-liddy-supported-his.html | Flamboyant Watergate Defendant | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/a-most-peculiar-justice-in-the-nation.html | A Most Peculiar Justice | True | By Tom Wicker | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/2-fliers-captured-by-foe-last-fall-become-fathers.html | 2 Fliers, Captured by Foe Last Fall, Become Fathers | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/amid-ceasefire-battles-peasants-remain-stoical.html | Amid Ceaseâ€šÃ„Ã´Fire Battles, Peasants Remain Stoical | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/nixon-to-1976-candidates-dont-be-eager-too-soon.html | Nixon to 1976 Candidates: Don't Be Eager Too Soon | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/jersey-city-project-called-not-fit-to-house-humans.html | Jersey City Project Called Not Fit to House Humans | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/refiners-set-marks-2-oil-companies-set-profit-marks.html | Refiners Set Marks | True | By James J. Nagle | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/a-times-reporter-gets-polk-award-miss-oelsner-is-named-other.html | A TIMES REPORTER GETS POLK AWARD | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/us-eases-curbs-on-crops-in-move-to-cut-food-cost-reduces-amount-of.html | U.S EASES CURBS ON CROPS IN MOVE TO CUT FOOD COST | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/mets-sign-mcgraw-for-75000-record-contract-for-relief-pitcher.html | Mets Sign McGraw for $75,000, Record Contract for Relief Pitcher | True | By Joseph Durso | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/10year-low-in-housing-starts-is-forecast-for-city-this-year.html | 10â€šÃ„Ã´Year Low in Housing Starts Is Forecast for City This Year | True | By Will Lissner | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/hanoi-raids-upheld-by-alexis-johnson.html | HANOI RAIDS UPHELD BY ALEXIS JOHNSON | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/figures-in-shootout-deny-guilt-in-pleas.html | FIGURES IN SHOOTOUT DENY GUILT IN PLEAS | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/defense-seeks-dismissal-of-li-landpurchase-case.html | Defense Seeks Dismissal Of L.I. Landâ€šÃ„Ã´Purchase Case | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/petersons-trumpet-heralds-hannibal-in-vanguard-jazz.html | Peterson's Trumpet Heralds Hannibal In Vanguard Jazz | True | John S. Wilson | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/royal-and-regal-wins-3d-straight-pays-1240-in-scoring-by-length-in.html | ROYAL AND REGAL WINS 3D STRAIGHT | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/scientists-plan-soviet-emigration-pleas-fees-for-emigration.html | Scientists Plan Soviet Emigration Plea | True | By Walter Sullivan | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/mayor-says-times-sq-cleanup-makes-measurable-progress-positive.html | Mayor Says Times Sq. Cleanup Makes â€šÃ„Ã²Measurableâ€šÃ„Ã´ Progress | True | By Edward Ranzal | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/entertainment-events-today-films-dance-opera-cabaret-concerts.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/fueloil-crisis-feared.html | Fuelâ€šÃ„Ã´Oil Crisis Feared | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/aerojetgeneral-buys-unit-of-boise.html | AEROJETâ€šÃ„Ã´GENERAL BUYS UNIT OF BOISE | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/prof-elizabeth-f-baker-dies-taught-economics-at-barnard-studied.html | Prof. Elizabeth F. Baker Dies; Taught Economics at Barnard | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/us-aides-say-cold-wave-could-spur-fueloil-crisis-increase-in-output.html | U.S. Aides Say Cold Wave Could Spur Fuelâ€šÃ„Ã´Oil Crisis | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/police-drug-loss-now-73million-fifth-of-heroin-and-cocaine-seized.html | POLICE DRUG LOSS NOW $73â€šÃ„Ã´MILLION | True | By David Burnham | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/jersey-eases-standards-on-abortion-prosecution-kugler-asserts-any.html | Jersey Eases Standards On Abortion Prosecution | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/film-on-mets-available.html | Film on Mets Available | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/mr-heaths-mission.html | Mr. Heath's Mission | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/the-screen-steelyard-blues-arrives.html | The Screen: 'Steelyard Blues' Arrives | True | By Vincent Canby | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/old-friends-enjoy-caviar-champagne-and-buckley.html | Old Friends Enjoy Caviar, Champagne and Buckley | True | By John Corry | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/jersey-is-defied-by-a-savings-unit-branch-office-in-black-area-of.html | JERSEY IS DEFIED BY A SAVINGS UNIT | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/housewife-pleads-guilty-to-slaying-adopted-child.html | Housewife Pleads Guilty To Slaying Adopted Child | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/newark-teachers-reach-an-accord-teacher-assignment-disputed.html | Newark Teachers Reach an Accord | True | | 2001-08-03 | RE0000846810 | B00000814492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/blood-donor-week-declared.html | Blood Donor Week Declared | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/unsound-bridge.html | Unâ€šÃ„Â´Sound Bridge | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/maple-leafs-top-islanders-by-53-maple-leafs-top-islanders-by-53.html | MAPLE LEAFS TOP ISLANDERS BY 53â€šÃ„Â¢3 | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/black-leaders-vow-support-for-police.html | BLACK LEADERS VOW SUPPORT FOR POLICE | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/insurance-group-says-new-bumpers-permit-needless-damage-to-73-cars.html | Insurance Group Says New Bumpers Permit Needless Damage to '73 Cars | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/congress-moves-to-curb-justices-challenges-power-to-change-rules.html | CONGRESS MOVES TO CURB JUSTICES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/series-of-short-films-by-women-comes-to-whitney-screen.html | Series of Short Films by Women Comes to Whitney Screen | True | A. H. Weiler. | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/ellsberg-witness-testifies-pentagon-asked-coverup-ellsberg-witness.html | Ellsberg Witness Testifies Pentagon Asked Coverâ€šÃ„Â¨Up | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/all-freed-pows-to-get-lifetime-baseball-pass.html | All Freed P.O.W.'s to Get Lifetime Baseball Pass | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/levitt-backs-uniformity-in-publicemploye-pension.html | Levitt Backs Uniformity In Publicâ€šÃ„Â¨Employe Pension | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/2d-us-aide-joins-united-air-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/antiabortion-move-proposed.html | Antiabortion Move Proposed | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/dachshunds-with-musical-names-lending-tone-to-show-ring.html | Dachshunds With Musical Names Lending Tone to Show Ring | True | By Walter R. Fletcher | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/myron-rosskopf-a-mathematician-upton-professor-atteachers-college.html | MYRON ROSSKOPF, A MATHEMATICIAN | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/giants-gamble-on-2-giants-gamble-on-2.html | Giants Gamble on 2 | True | By Leonard Koppett | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/city-puts-stress-in-capital-budget-on-fighting-crime-record.html | CITY PUTS STRESS IN CAPITAL BUDGET ON FIGHTING CRIME | True | By Murray Schumach | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/planning-unit-approves-complex-over-fdrdr-a-40story-tower-is-among.html | Planning Unit Approves Complex Over F.D.R.Dr. | True | By Max H. Seigel | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/mayor-entertains-volunteer-workers-honored-by-panel.html | Mayor Entertains Volunteer Workers Honored by Panel | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/lanier-sets-pace-lanier-sets-pace-a-short-hold-on-lead-knicks.html | LANIER SETS PACE | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/japanese-airline-to-buy-14-mcdonnell-aircraft.html | Japanese Airline to Buy 14 McDonnell Aircraft | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/climb-in-interest-rates-resumes-across-a-broad-front-sharp-a-dance.html | Climb in Interest Rates Resumes Across a Broad Front | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/chinese-envoy-in-tokyo.html | Chinese Envoy in Tokyo | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/us-eases-curbs-on-crops-in-move-to-cut-food-cost.html | U.S. EASES CURBS ON CROPS IN MOVE TO CUT FOOD COST | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/police-drug-loss-now-73million-murphy-cites-theft-of-fifth-of.html | POLICE DRUG LOSS NOW $73â€šÃ„Â¢MILLION | True | By David Burnham | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/bells-monument-founding-father-balancing-act-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-01 | 1973-02-01 | https://www.nytimes.com/1973/02/01/archives/tuesday-s-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000846810 | B00000814492 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/ethelwyn-bradish.html | ETHELWYN BRADISH | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/a-family-effort-aids-the-neediest-fund-6000-shy-of-final-total-last.html | A FAMILY EFFORT AIDS THE NEEDIEST | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/montclair-state-triumphs-over-monmouth-86-to-75.html | Montclair State, Triumphs Over Monmouth, 86 to 75 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/cost-controls-on-nursing.html | Cost Controls on Nursing | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/derose-essex-democrat-enters-race-for-governor-nothing-firm-yet.html | DeRose, Essex Democrat, Enters Race for Governor | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/state-unit-firm-on-fueloil-rule-bars-easing-of-lowsulphur.html | SPATE UNIT FIRM. ON FUELâ€šÃ„Â¨OIL RULE | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/watching-the-press.html | Watching the Press | True | By Lester Markel | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/theater-frischs-public-prosecutor-arena-stage-premiere-is-true-to.html | Theater: Frisch's â€šÃ„Â¨Public Prosecutorâ€šÃ„Â¨ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/gain-is-for-quarter.html | Gain Is for Quarter | True | By Gerd Wilcke | 2001-08-03 | RE0000847754 | B00000814484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/nixon-officially-nominated-for-the-nobel-peace-prize.html | Nixon Officially Nominated For the Nobel Peace Prize | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/islanders-win-3d-period-but-lose-to-hawks-53-3-quick-goals-too.html | Islanders Win 3d Period But Lose to Hawks, 5â€¢â€¢â€¢3 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/25-abortion-clinics-are-predicted-in-73.html | 25 Abortion Clinics Are Predicted in '73 | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/rap-brown-lectures-his-jury-on-peers.html | Rap Brown Lectures His Jury on â€¢â€¢Peersâ€¢â€¢ | True | By John Sibley | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/wilt-tops-31000-lakers-top-suns-another-point-milestone-for-star-in.html | WILT TOPS 31,000, LAKERS TOP SUNS | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/cuba-returns-to-mexico-hijack-arms-and-ransom.html | Cuba Returns to Mexico Hijack Arms and Ransom | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/insanity-defense-planned-in-killing-of-teacher-here.html | Insanity Defense Planned in Killing of Teacher Here | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/soybean-futures-score-advances-continued-short-supplies.html | SOYBEAN FUTURES SCORE ADVANCES | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/virginias-prison-chief-told-to-pay-exinmate.html | Virginia's Prison Chief Told to Pay Exâ€¢â€¢â€¢Inmate | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/james-barlow-dies-british-novelist-51.html | JAMES BARLOW DIES; BRITISH NOVELIST, 51 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/governors-plan-on-drug-abuse-issue-and-debate-the-background.html | Issue and Debate | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/end-of-a-siege.html | End of a Siege | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/2-mackell-aides-balk-at-waivers-in-states-inquiry.html | 2 MACKELL AIDES BALK AT WAIVERS IN STATE'S INQUIRY | True | By David Burnham | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/13-city-unions-score-plan-on-retirement.html | 13 CITY UNIONS SCORE PLAN ON RETIREMENT | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/nixon-hears-war-called-a-sin.html | Nixon Hears War Called a â€¢â€¢Sinâ€¢â€¢ | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/federal-spending-for-poor-to-slow-budget-documents-disclose-a.html | FEDERAL SPENDING FOR POOR TO SLOW | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/letters-to-the-editor-building-roads-through-urban-parks-ceasefire.html | Letters to the Editor | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/robert-d-brown-of-rawlings-dies-exsporting-goods-officer-served.html | ROBERT D. BROWN OF RAWLINGS DIES | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/milwaukee-man-accused-in-slaying-of-2-policemen.html | Milwaukee Man Accused In Slaying of 2 Policemen | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/gm-lifts-sales-and-net-to-peaks-gm-made-despite-phase-2-controls.html | G.M. LIFTS SALES AND NET TO PEAKS | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/london-paper-says-china-held-pows.html | LONDON PAPER SAYS CHINA HELD P.O.W.'S | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/city-and-horn-and-hardart-start-a-foodandfun-plan-for-the-elderly.html | City and Horn and Hardart Start a Foodâ€¢â€¢â€¢andâ€¢â€¢â€¢Fun Plan for the Elderly | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/mcgoverns-drive-got-228million-democrats-record.html | McGovern's Drive Got $22.8â€¢â€¢â€¢Million, Democrats' Record | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/navy-purging-its-ranks-of-undesirables-navy-is-purging-undesirables.html | Navy Purging Its Ranks of â€¢â€¢Undesirablesâ€¢â€¢ | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/early-truce-pact-in-laos-appears-likely.html | Early Truce Pact in Laos Appears Likely | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/wampfler-quits-as-coach-of-football-at-colo-state.html | Wampfler Quits as Coach Of Football at Colo. State | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/patrick-flood-latin-teacher-and-columnist-dies-at-75.html | Patrick Flood, Latin Teacher And Columnist, Dies at 75 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/nixon-greeting-heath-says-that-us-can-now-focus-on-european.html | Nixon, Greeting Heath, Says that U.S. Can Now Focus on European Policies | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/deep-sleep-film-director-arraigned-on-9-charges.html | â€¢â€¢â€¢Deep Sleepâ€¢â€¢â€¢ Film Director Arraigned on 9 Charges | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/pennsy-estimates-needs-for-aid-by-government-private-plan-favored.html | Pennsy Estimates Needs For Aid by Government | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/st-josephs-tops-manhattan-five-victor-at-garden-5161-fairfield.html | ST. JOSEPH'S TOPS MANHATTAN FIVE | True | By Sam Goldaper | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/at-ib-m-setback-on-itel-and-better-product-line-flexibility.html | At I. B. M.: Setback on Itel And Better Product Line | True | By William D. Smith | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/rail-tonmileage-up-137.html | Rail Tonâ€¢â€¢â€¢Mileage. Up 13.7% | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/archives/kissinger-to-seek-normalizaton-in-visit-to-hanoi-favors-diplomatic.html | KISSINGER TO SEEK â€¢â€¢â€¢NORMALIZATIONâ€¢â€¢â€¢ IN VISIT TO HANOI | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/new-jersey-briefs-building-inspector-indicted-for-bribery-youth.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/colts-trade-logan-bubba-next-.html | Colts Trade Logan | True | By William N. Wallace | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/joseph-d-weiss-an-architech-77-specialized-in-structures-for-care.html | JOSEPH D. WEISS, AN ARCHITECT, 77 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/defense-aide-denies-a-coverup-memo-on-ellsberg-studies-defense-aide.html | Defense Aide Denies A Coverâ€šÃ„Â¹Up Memo On Ellsberg Studies | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/vietcong-general-joins-military-team-in-saigon.html | Vietcong General Joins Military Team in Saigon | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/kennedy-panel-says-government-inquiry-on-bugging-was-limited-white.html | Kennedy Panel Says Government Inquiry on Bugging Was Limited | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/big-board-in-shift-on-insurance-sales.html | BIG BOARD IN SHIFT ON INSURANCE SALES | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/the-heir-apparent-charles-h-winner-shows-no-favoritism-a-tomato.html | The Heir Apparent Charles H. Winner | True | By Murray Chass | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/indians-kill-3-in-raid-on-brazilian-amazon-post.html | Indians Kill 3 in Raid on Brazilian Amazon Post | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/failure-of-the-concorde.html | Failure of the Concorde | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/gypsy-cab-driver-is-shot-in-brooklyn-holdup-attempt.html | â€šÃ„Â¹Gypsyâ€šÃ„Â¹ Cab Driver Is Shot In Brooklyn Holdup Attempt | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/pearson-estate-comprising-securities-put-at-597915.html | Pearson Estate, Comprising Securities, Put at $597,915 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/libya-said-to-have-lent-black-muslims-3million-rise-in-friction.html | Libya Said to Have Lent Black Muslims $3â€šÃ„Â¹Million | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/a-laotian-town-long-free-of-war-is-the-prime-casualty-now-hail-of.html | A Laotian Town, Long Free of War, Is the Prime Casualty Now | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/congressman-finds-instant-pressure-spoke-with-butz-rescued-ailing.html | Congressman Finds Instant Pressure | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/harlem-meals-on-wheels-handicapped-by-auto-theft.html | Harlem â€šÃ„Â¹Meals on Wheelsâ€šÃ„Â¹ Handicapped by Auto Theft | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/chrysler-flaunts-sails-at-show-everything-for-a-seaman-man-about.html | Chrysler Flaunts Sails at Show | True | By Parton Keese | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/kissinger-to-seek-normalizaion-in-visit-to-hanoi-favors-diplomatic.html | KISSINGER TO SEEK â€šÃ„Â¹NORMALIZATIONâ€šÃ„Â¹ IN VISIT TO HANOI | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/presidential-board-urges-raise-of-145-for-pa-ths-carmen-proposal-to.html | Presidential Board Urges Raise Of 14.5% for PATH's Carmen | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/unionization-in-academe.html | Unionization in Academe | True | By Edward J. Bloustein | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/irate-senators-question-butz-on-appropriated-funds-held-back-by.html | Irate Senators Question Butz on Appropriated Funds Held Back by White House | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/bruins-top-leafs-esposito-excels-boston-wins-52nhl-scoring-leader.html | BRUINS TOP LEAFS; ESPOSITO EXCELS | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/gambling-raids-in-four-counties-13-suspects-are-seized-on-bookie.html | GAMBLING RAIDS IN FOUR COUNTIES | True | By Alvin Maurer Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/driver-hurt-as-2-shots-hit-li-parkway-police-car-areas-is-wooded.html | Driver Hurt as 2 Shots Hit L.I. Parkway Police Car | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/rev-dr-j-manning-potts-of-methodist-upper-room.html | Rev. Dr. J. Manning Potts Of Methodist â€šÃ„Â¹Upper Roomâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/johnson-disposed-of-most-of-land-3444acre-sale-disclosed-as-his.html | JOHNSON DISPOSED OF MOST OF LAND | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/watson-post-68s-they-lead-hawaiian-open-by-one-stroke-after.html | BREWER, ARCHER, WATSON POST 68'S | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/the-chairman-returns-to-the-boards-tonight.html | The Chairman Returns to the Boards Tonight | True | By Neil Amdur | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/a-former-top-drug-agent-in-thailand-is-arrested.html | A Former Top Drug Agent In Thailand is Arrested | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/city-to-press-safety-program-for-taxis.html | City to Press Safety Program for Taxis | True | By Frank J. Prial | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/private-parts-film-by-bartel-arrivesthe-cast.html | 'Private Parts,' Film by Bartel, Arrives;The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/2-mackell-aides-balk-at-waivers-in-states-inquiry-prosecutor-loses.html | 2 MACKELL AIDES BALK AT WAIVERS IN STATE'S INQUIRY | True | By David Burnham | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/president-proposes-a-new-unit-to-plan-u-s-bicentennial.html | President Proposes A New Unit to Plan U. S. Bicentennial | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/2-artists-join-in-rachmaninoff-songs.html | 2 Artists Join in Rachmaninoff Songs | True | By Harold C. Schonberg | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/six-ram-aides-dropped.html | Six Ram Aides Dropped | True | | 2001-08-03 | RE0000847754 | B00000814484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/us-reports-4-deaths-put-war-toll-at-45941.html | U.S Reports 4 Deaths Put War Toll at 45,941 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/one-name-signed-on-five-vouchers-in-theft-of-police-narcotics.html | One Name Signed on Five Vouchers in Theft of Police Narcotics | True | By James M. Markham | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/new-kid-on-the-blockron-lyle-patriotism-by-the-gross-and-topics.html | Red Smith | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/news-index-79838883.html | NEWS INDEX | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/business-briefs-chase-bank-offering-credits-to-poland-northrop-unit.html | Business Briefs | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/charley-winner-to-coach-jets-in-74-replacing-ewbank-fatherin.html | Charley Winner to Coach Jets in '74, Replacing Ewbank, Fatherâ€šÃ„Â¹inâ€šÃ„Â¹Law | True | By Dave Anderson | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/amer-basketball-assn-79838943.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/stocks-plummet-on-amex-and-otc.html | STOCKS PLUMMET ON AMEX AND Oâ€šÃ„Â¹Tâ€šÃ„Â¹C | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/judge-held-up-scores-police-delay.html | Judge Held Up | True | By Glenn Fowler | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/martin-a-ansbro-50-dies-headed-hudson-engineerin.html | Martin A. Ansbro, 50, Dies; Headed Hudson Engineering | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/cup-ski-race-won-by-miss-prodl-downhill-victory-is-her-7th.html | CUP SKI RACE WON BY MISS PROM | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/interest-rates-show-sharp-rise.html | INTEREST RATES SHOW SHARP RISE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/wood-field-and-stream-to-some-rustics-life-in-the-city-can-shape-up.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/publicity-posts-grow-in-albany-payroll-shows-anderson-in-lead-with.html | PUBLICITY POSTS GROW IN ALBANY | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/pessimism-about-the-colony-pecans-in-pear-salad.html | Pessimism About The Colony | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/auxiliaries-told-to-adopt-a-low-profile.html | Auxiliaries Told to Adopt a Low Profile | True | By Joseph P. Fried | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/bench-plays-golf-in-return-to-action.html | Bench Plays Golf in Return to Action | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/justices-widow-robbed.html | Justice's Widow Robbed | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/advertising-coporatessponsored-threater-complaint-filed-on-ads-for.html | Advertising: Corporateâ€šÃ„Â¹Sponsored Theater | True | By Philip H. Dougherty | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/study-on-gambling-urges-legalized-numbers-bets-consultant-for-state.html | Study on Gambling Urges Legalized Numbers Bets | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/commodity-price-index-up-04-from-weekagexâ€šÃ„Â¹ago-04-from-weekago-level.html | Commodity Price Index Up 0.4 From Weekâ€šÃ„Â¹Ago Level | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/dangers-in-nuclear-plants-cited-at-aec-hearing-environmental-issues.html | Dangers in Nuclear Plants Cited at A.E.C. Hearing | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/navy-coachquits-joins-lion-staff-lorzano-leaves-head-post-becomes.html | NAVY COACH QUITS, JOINS LION STAFF | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/store-sales-increase-20.html | Store Sales Increase 20% | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/a-3d-market-sale-upsets-big-board-needham-orders-revision-in.html | A 3D MARKET SALE UPSETS BIG BOARD | True | By Terry Robards | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/despite-reforms-in-prisons-problem-persists-in-jersey-inquiries-and.html | Despite Reforms in Prisons, Problem Persists in Jersey | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/john-banner-the-sgt-schultz-of-hogans-heroes-dies-at-63-on-stage-in.html | John Banner, the Sgt. Schultz Of â€šÃ„Â¹Hogan's Heroes,â€šÃ„Â¹ Dies at 63 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/3-brothers-bodies-found-in-li-home.html | 3 BROTHERS' BODIES FOUND IN L.I. HOME | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/west-11th-st-neighbors-honor-their-fire-hero-window-gate-a-trap.html | West 11th St. Neighbors Honor Their Fire Hero | True | By Paul L. Montgomery | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/marked-decrease-noted-in-south-vietnam-fighting.html | â€šÃ„Â¹Marked Decreaseâ€šÃ„Â¹ Noted In South Vietnam Fighting | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/laos-pow-list-shows-9-from-us-document-disappointing-to-washington.html | LAOS P.O.W. LIST SHOWS 9 FROM U.S. | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/vietcong-general-joins-military-team-in-saigon-vietcong-chief-joins.html | Vietcong General Joins Military Team in Saigon | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/jets-name-a-coach-79838865.html | Jets Name a Coach | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/nature-and-machines-pile-snow-on-belleayre.html | Nature and Machines Pile Snow on Belleayre | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/lumber-dealer-testifies-on-graft-in-atlantic-city-6-defendants-on.html | Lumber Dealer Testifies On Graft in Atlantic City | True | | 2001-08-03 | RE0000847754 | B00000814484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/one-name-on-5-slips-in-police-drug-theft-one-name-signed-on-five.html | One Name on 5 Slips In Police Drug Theft | True | By James M. Markham | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/jets-name-a-coach.html | Jets Name a Coach | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/chrysler-flaunts-sails-at-show.html | Chrysler Flaunts Sails at Show | True | By Parton Keese | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/defense-aide-denies-ordering-cover-up-of-ellsberg-studies-defense-a.html | Defense Aide Denies Ordering Cover Up Of Ellsberg Studies | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/nixon-retracts-his-statement-he-ordered-fitzgerald-ouster.html | Nixon Retracts His Statement He Ordered Fitzgerald Ouster | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/court-bars-delay-in-cleaning-up-mr.html | COURT BARS DELAY IN CLEANING UP MR | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/auxiliary-police-to-resume-patrols-but-in-civilian-garb-6-sought-in.html | Auxiliary Police to Resume Patrols, but in Civilian Garb | True | By Max H. Seigel | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/every-child-a-healthy-child-books-of-the-times-great-strides-since.html | Books of The Times | True | By Jane E. Brody | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/arkansas-senate-defeats-equal-rights-amendment.html | Arkansas Senate Defeats Equal Rights Amendment | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/2-turkish-students-sentenced-to-death-in-subversion-case.html | 2 Turkish Students Sentenced to Death In Subversion Case | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/fdic-gives-approval-to-jefferson-bank-merger.html | F.D.I.C. Gives Approval To Jefferson Bank Merger | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/israel-holding-14-as-spies-for-syria.html | ISRAEL HOLDING 14 AS SPIES FOR SYRIA | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/court-bars-delay-in-cleaning-up-air-finds-ruckelshaus-erred-in.html | COURT BARS DELAY IN CLEANING UP AIR | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/state-asks-proof-of-need-before-welfare-is-given.html | State Asks Proof of Need Before Welfare Is Given | True | By ALFONSO A. NARVAEZ Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/state-asks-proof-of-need-before-welfare-is-given-audit-indicates.html | State Asks Proof of Need Before Welfare Is Given | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/santafeorders-hoppercars.html | Santa Fe Orders Hopper Cars | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/scientists-studypause-that-uh-expresses-conversational-sound-and.html | Scientists Study Pa use That, Uh, Expresses | True | By Israel Shenker | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/the-chairman-returns-to-the-boards-tonight-the-leading-entries.html | The Chairman Returns To the Boards Tonight | True | By Neil Amdur | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/climb-continues-in-loan-demand-business-borrowing-data-show-eighth.html | CLIMB CONTINUES IN LOAN DEMAND | True | By H. Erich Heinemann | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/connally-says-he-has-no-plans-to-hold-an-office-or-to-seek-one.html | Connally Says He Has â€šÃ„Â'No Plansâ€šÃ„Â' To Hold an Office or to Seek One | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/gulf-western-bids-for-a-p-stock-g-w-is-seeking-shares-of-a-p.html | Gulf & Western Bids for A. & P. Stock | True | By Ernest Holsendolph | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/knicks-bring-up-wingo-star-of-eastern-league.html | Knicks Bring Up Wingo, Star of Eastern League | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/recently-published-books-fiction-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/3-concerns-going-to-burlington-move-will-help-to-ease-job-lack.html | 3 Concerns Going to Burlington; Move Will Help to Ease Job Lack | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/rosewall-victor-in-milan-tourney-riessen-survives-4-match-points-to.html | ROSEWALL VICTOR IN MILAN TOURNEY | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/fed-announces-a-review-of-banking-structure.html | Fed Announces a Review Of Banking â€šÃ„Â'Structureâ€šÃ„Â' | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/records-clapton-in-concert-show-guitarist-art.html | Records | True | Ian Dove | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/a-driver-for-gambino-is-cited-for-a-violation.html | A Driver for Gambino Is Cited for a Violation | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/rosewall-victor-in-milan-tourney.html | ROSEWALL VICTOR IN MILAN TOURNEY | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/journeys-for-healing.html | Journeys for Healing | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/agnew-on-a-visit-assures-lon-nol-he-tells-cambodians-that-us-will.html | AGNEW, ON A VISIT, ASSURES LON NOL | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/warden-concedes-jail-harassment.html | WARDEN CONCEDES JAIL HARASSMENT | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/metropolitan-briefs-reversal-of-abortion-ruling-sought-2-guilty-of.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/child-detentions-attacked-in-suit-civil-liberty-for-the-young-asked.html | CHILD DETENTIONS ATTACKED IN SUIT | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847754 | B00000814484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/new-aide-for-nixon-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/promise-of-access.html | Promise of Access | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/silvio-l-massolo.html | SILVIO L. MASSOLO | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/wilderness-lagoon-in-florida-proposal-for-submarine-base-longer.html | Wilderness Lagoon in Florida Proposed for submarine Base | True | By John Noble Wilford | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/gop-considers-democrat-for-mayor.html | G.O.P. Considers Democrat for Mayor | True | By Frank Lynn | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/greece-deplores-cypriote-violence-and-calls-for-unity-negotiations.html | Greece Deplores Cypriote Violence And Calls for Unity | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/fcc-aide-scores-primetime-rule-hooks-says-great-idea-in-principle.html | F.C.C. AIDE SCORES PRIMEâ€¡Ã„â€™TIME RULE | True | By Albin Krebs | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/pentagon-tightens-rules-for-retiring-with-disability-pay.html | Pentagon Tightens Rules for Retiring With Disability Pay | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/dollars-and-sense-foreign-affairs.html | Dollars and Sense | True | By C. L. Sulzberger | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/metropolitan-briefs-auxiliary-police-to-resume-patrol-numbers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/adelphi-led-by-galloway-crushes-yeshiva-7838.html | Adelphi, Led by Galloway, Crushes Yeshiva, 78â€¡Ã„Â·38 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/yugoslavs-hotly-deny-a-drift-toward-soviet-us-publications-attacked.html | Yugoslavs Hotly Deny A Drift Toward Soviet | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/rationing-plans-for-fuel-sought-senator-jackson-to-submit-bill.html | RATIONING PLANS FOR FUEL SOUGHT | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/bank-of-canada-gets-new-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/navy-purging-its-ranks-of-undesirables.html | Navy Purging Its Ranks of â€¡Ã„Â·Undesirablesâ€¡Ã„Â· | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/specter-of-rising-rates-sends-dow-off-by-1324-index-ahead-by-6.html | Specter of Rising Rates Sends Dow Off by 13.24 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/amtrak-reports-a-rise-in-riders-but-revenue-gain-was-less-than.html | AMTRAK REPORTS A RISE IN RIDERS | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/burton-w-kellogg.html | BURTON W. KELLOGG | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/saigon-bars-newsmen-from-tan-son-nhut-base.html | Saigon Bars Newsmen From Tan Son Rat Base | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/court-denies-plea-to-hear-kawaida-builders-appeal-decision-leaves.html | Court Denies Plea to Hear Kawaida Builder's Appeal | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/the-changing-scene-in-london-breaks-with-tradition-british-still.html | The Changing Scene in London | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/people-in-sports-pro-track-unit-signs-bob-hayes.html | People in Sports: Pro Track Unit Signs Bob Hayes | True | Al Harvin | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/charges-are-reflected-amerada-shows-sharp-declines-atlantic.html | Charges Are Reflected | True | By Clare M. Reckert | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/baseball-hammers-out-a-new-stalemate.html | Baseball Hammers Out a New Stalemate | True | By Leonard Hoppett | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/sports-news-briefs-judge-delays-tennis-suit-decision-lake-placid.html | Sports News Briefs | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/australia-takes-the-first-steps-toward-recognition-of-hanoi.html | Australia Takes The First Steps Toward Recognition of Hanoi | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/chou-urges-us-to-halt-action-in-all-indochina-on-way-to-hanoi.html | Chou Urges U.S. to Halt Action in All Indochina | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/knowlton-acquitted-of-us-tax-charge-exsenator-knowlton-acquitted-of.html | Knowlton Acquitted Of U.S. Tax Charge | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/will-the-crowds-still-come-to-look-at-the-model-rooms.html | Will the Crowds Still Come to Look at the Model Rooms? | True | By Rita Reif | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/the-presidents-tough-line-washington.html | The President's Tough Line | True | By James Reston | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/screen-last-tango-in-paris-at-last-the-cast.html | Screen: â€¡Ã„Â¹Last Tango in Parisâ€¡Ã„Â·' at Last | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/oilers-conquer-raiders-8-to-5-harrison-and-perkins-show-wayward.html | OILERS CONQUER RAIDERS, 8 TO 5 | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/concorde-output-cutback-and-layoffs-seen.html | Concorde Output Cutback and Layoffs Seen | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/editors-comment-on-arrest-of-columnists-aide.html | Editors Comment on Arrest of Columnist's Aide | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/basketball-transactions-american-association-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000847754 | B00000814484 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/cabral-buried-in-guinea-amied-cry-of-revolution-under-a-direct-sun.html | Cabral Buried in Guinea Amid Cry of â€¦â€˜Revolutionâ€¦â€™ | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/bertolucci-talks-about-sex-revolution-and-last-tango-great-personal.html | Bertolucci Talks About Sex | True | By Mel Gussow | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/horses-equipment-79838937.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/cosmos-547-launched.html | Cosmos 547 Launched | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/realty-valuation-in-record-decline-drop-reflects-deterioration-in.html | REALTY VALUATION IN RECORD DECLINE | True | By Robert E. Tomasson | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/the-child-has-leukemia-but-theres-little-time-for-tears-puts-in.html | The Child Has Leukemia, but here's Little Time for Tears | True | By Enid Nemy | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/excerpts-from-interview-in-which-kissinger-discussed-us-policy-in.html | Excerpts From Interview in Which Kissinger Discussed U.S. Policy in Indochina | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/czech-orchestra-has-mellow-sound.html | Czech Orchestra Has Mellow Sound | True | By Raymond Ericson | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/marked-decrease-noted-in-south-vietnam-fighting-marked-decrease-in.html | â€¦â€˜Marked Decreaseâ€¦â€™ Noted In South Vietnam Fighting | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/rutgers-on-the-move-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Thus | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/grenade-kills-man-in-ulster-bus-british-soldier-is-shot-to-death.html | Grenade Kills Man in Ulster Bus; British Soldier Is Shot to Death | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/bridge-defender-faces-a-problem-in-assaying-partners-hand-west.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/libya-said-to-have-lent-black-muslims-3million-islamic-groups-split.html | Libya Said to Have Lent Black Muslims $3â€¦â€˜Million | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/sports-today-basketball-harness-racing-national-boat-show.html | Sports Today | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/ground-is-broken-here-for-the-clinton-towers.html | Ground Is â€¦â€˜Brokenâ€¦â€™ Here For the Clinton Towers | True | By John Darnton | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/cup-ski-ace-won-by-miss-proell-downhill-victory-is-her-7th-straight.html | CUP SKI RACE WON BY MISS PROELL | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/stenniss-condition-is-reported-better-he-talks-with-aide.html | Stenniss Condition Is Reported Better; He Talks With Aide | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/congress-budgetmaker.html | Congress: Budgetâ€¦â€˜Maker | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/latin-countries-get-nixon-pledge-interamerican-cooperation-to-be.html | LATIN COUNTRIES GET NIXON PLEDGE | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/tv-ragtime-much-ado-on-tonight.html | TV: Ragtime â€¦â€˜Much Adoâ€¦â€™ on Tonight | True | By John J. O'Connor | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/pubco-petroleum-accepts-new-offer-on-mesa-merger-pubco-accepting.html | Pubco Petroleum Accepts New Offer On Mesa Merger | True | By Alexander R. Hammer | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/examiner-recommends-con-ed-gasrate-rise.html | Examiner Recommends Con Ed Gasâ€¦â€˜Rate Rise | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/laos-pow-list-snows-9-from-us.html | LAOS P.O.W. LIST SNOWS 9 FROM U.S. | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-02 | 1973-02-02 | https://www.nytimes.com/1973/02/02/archives/events-today-film-operas-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847754 | B00000814484 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/joint-bearing-venture-set.html | Joint Bearing Venture Set | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/brooklyn-banjoist-accused-of-bilking-insurers-with-staged-falls.html | Brooklyn Banjoist Accused of Bilking Insurers With Staged Falls | True | By Morris Kaplan | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/briefs-on-the-arts-rubinstein-book-tells-of-youth-coast-symphony-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/2-canadian-exchanges-to-discuss-merger-plan.html | 2 Canadian Exchanges To Discuss Merger Plan | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/mrs-norma-hearn-dead-welfare-and-civic-leader.html | Mrs. Norma Hearn Dead; Welfare and Civic Leader. | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/bell-and-hailwood-pace-daytona-race-qualifiers-donohue-set-record.html | Bell ell and Hailwood Pace Daytona Race Qualifiers | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/germans-increase-payments-surplus.html | GERMANS INCREASE PAYMENTS SURPLUS | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/rangers-visit-the-bruins-seeking-7th-victory-in-row-at-boston.html | Rangers Visit the Bruins, Seeking 7th Victory in Row | True | By Murray Chass | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/islip-asks-total-ban-on-autos-to-preserve-fire-island-held-only.html | Islip Asks Total Ban on Autos To Preserve Fire Island | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/miss-lorentzen-wed-to-j-n-kowalchyk.html | Miss Lorentzen Wed to J. N. Kowalchyk | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/guide-going-out-indian-giver-time-marches-on.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846808 | B00000814490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/prison-psychiatrist-held-in-plot-for-inmate-to-kill-3-murder-plot.html | Prison Psychiatrist Held In Plot for Inmate to Kill 3 | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/a-battling-judge-retires-to-aid-minority-children.html | A Battling Judge Retires To Aid Minority Children | True | By Barbara Campbell | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/bishops-exsecretary-is-ordained-to-episcopacy.html | Bishops' Exâ€šÃ„Â"Secretary Is Ordained to Episcopacy | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/ellsberg-judge-denies-dismissal-motion-5-have-testified-material.html | Ellsberg Judge Denies Dismissal Motion | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/17-die-in-brazil-rail-crash.html | 17 Die in Brazil Rail Crash | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/bridge-foes-signed-up-at-boat-show-plenty-of-literature.html | Bridge Foes Signed Up at Boat Show | True | By Parton Keese | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/prison-psychiatrist-held-in-plot-for-inmate-to-kill-3-death-plot-is.html | Prison Psychiatrist Held. In Plot for Inmate to Kill 3 | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/a-postvietnam-era.html | A Postâ€šÃ„Â"Vietnam Era | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/people-in-sports-buford-sold-to-japanese-nine.html | People in Sports Buford Sold to Japanese Nine | True | Al Harvin | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/truce-supervisors-vote-to-put-inspectors-in-field.html | Truce Supervisors Vote To Put Inspectors in Field | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/the-yellowstone-grizzlies.html | The Yellowstone Grizzlies | True | By Martha Shell | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/watson-on-133-leads-by-4-in-hawaii-with-ozaki-next-hunt-uses-wrong.html | Watson, on 133, Leads by 4 In Hawaii With Ozaki Next | True | By Lincoln A Werden Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/report-praises-poverty-program-despite-officials-negative-view-not.html | Report Praises Poverty Program Despite Officials' Negative View | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/new-jersey-sports-bengal-bodyguard.html | New Jersey Sports | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/antiques-federal-style-desk-by-the-2-seymours-fetches-41000-marking.html | Antiques: Federal Style | True | By Rita Reif | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/wall-st-houses-planning-merger-burnham-co-and-drexel-firestone-to.html | WALL ST. HOUSES PLANNING MERGER | True | By Terry Robards | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/as-one-mnn-sees-it-books-of-the-times-states-of-ireland-by-conor.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/fort-dix-sergeant-is-charged-in-death-of-recruit-after-hike.html | Fort Dix Sergeant Is Charged In Death of Recruit After Hike | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/letters-to-the-editor-ruling-of-the-supreme-court-on-abortion.html | Letters to the Editor | True | Paul Ramsey | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/woman-60-is-found-strangled-in-her-east-harlem-apartment.html | Woman, 60, Is Found StrangledIn Her East Harlem Apartment | True | By George Goodman Jr. | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/education-and-budget-many-school-officials-are-uncertain-on-how.html | Education and Budget | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/philip-morris-lifts-prices-of-cigarettes-others-due-cigarette-maker.html | Philip Morris Lifts Prices Of Cigarettes; Others Due | True | By Michael C. Jensen | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/max-brauer-dies-hamburg-mayor-gave-up-us-citizenship-to-rebuild-his.html | MAX BRAUER DIES; HAMBURG MAYOR | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/bridge-spotwatching-recommended-as-profitable-for-declarers.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/new-drug-laws-scored-in-harlem-residents-voice-opposition-to.html | NEW DRUG LAWS SCORED IN HARLEM | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/camden-inmates-set-jail-on-fire-3hour-protest-is-ended-as-police.html | CAMDEN INMATES SET JAIL ON FIRE | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/sailor-cleared-in-rioting.html | Sailor Cleared in Rioting | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/explosion-levels-iowa-store-area-people-trapped-in-buildings.html | EXPLOSION LEVELS IOWA STORE AREA | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/knicks-toppled-by-bullets-8977-poor-shot-selection-knicks-box-score.html | Knicks Toppled By Bullets, 89â€šÃ„Â"77 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/st-regis-sets-venture.html | St. Regis Sets Venture | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/watergate-judge-wants-us-watergate-judge-wants-new-inquiry-panel.html | Watergate Judge Wants U.S. to Revive Its Inquiry | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/a-p-will-oppose-gulf-westerns-tender-offer-surprise-is-expressed.html | A. & P. Will Oppose Gulf & Western's Tender Offer | True | By Ernest Holsendolph | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/dr-joseph-r-toven-eenyu-professor.html | DR. JOSEPH R. TOVEN EXâ€šÃ„Â"N.Y.U. PROFESSOR | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/holding-of-infant-aided-proper-support-for-head-of-a-baby-provided.html | Holding of Infant Aided | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/julie-of-the-wolves-wins-newbery-book-prize.html | â€šÃ„Â'Julie of the Wolvesâ€šÃ„Â' Wins Newbery Book Prize | True | | 2001-08-03 | RE0000846808 | B00000814490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/vanished-evidence.html | Vanished Evidence | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/boggss-pilot-reported-aware-of-weather-peril.html | Boggs's Pilot Reported Aware of Weather Peril | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/civitico-and-appel-art-at-2-galleries.html | Civitico and Appel Art at 2 Galleries | True | By James R. Mellow | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/classified.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/buckley-muses-about-the-senate-votes-in-congress-this-weeks-tally.html | Buckley Muses About the Senate | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/bar-to-medical-students-is-debated-in-argentina-low-ratio-in-cities.html | Bar to Medical Students Is Debated in Argentina | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/business-briefs-tokyo-stocks-down-for-fourth-day-british-reserves.html | Business Briefs | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/frank-roberts.html | FRANK ROBERTS | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/exaddict-dramatizes-living-death-for-bronx-pupils.html | Exâ€¦â€˜Addict Dramatizes â€˜â€˜Living Deathâ€¦â€˜ for Bronx Pupils | True | By John Sibley | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/att-seeking-approval-of-87million-expansion.html | A.T.&T. Seeking Approval Of $87â€¦â€˜Million Expansion | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/contracts-are-awarded.html | Contracts Are Awarded | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/text-of-the-presidents-message-on-state-of-union.html | Text of the President's Message on State of Union | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/news-index-79839334.html | NEWS INDEX | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/screen-shorts-series-at-film-forum.html | Screen: Shorts Series at Film Forum | True | By Roger Greenspun | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/un-urges-britain-to-curb-rhodesians.html | U.N. URGES BRITAIN TO CURB RHODESIANS | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/sports-today-basketball-golf-hockey-skiing.html | Sports Today | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/cell-of-hatred.html | Cell of Hatred | True | By le Duc Tho | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/30-cardinals-named-three-are-american.html | 30 Cardinals Named; Three Are American | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/us-banks-agree-on-algerian-loan-imminent-deal-provides-for.html | U.S. BANKS AGREE ON ALGERIAN LOAN | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/mrs-boggs-given-edge-in-primary-democrats-in-louisiana-to-vote.html | MRS. BOGGS GIVEN EDGE IN PRIMARY | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/howe-noll-move-to-final-of-court-tennis-doubles.html | Howe, Noll Move to Final of Court Tennis Doubles | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/dolls-revive-rock-in-an-uptown-debut.html | DOLLSâ€¦â€˜REVIVEâ€¦â€˜ ROCK IN AN UPTOWN DEBUT | True | John Rockwell | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/three-in-ulsterkilledexecutionsty1e-protestant-youths-riot.html | Three in Ulster Killed Executionâ€¦â€˜Style | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/nets-turn-back-chaps-by-10693-nets-turn-back-chaps-by-10693.html | NETS TURN BACK CHAPS BY 106â€¦â€˜93 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/suspect-seized-in-li-burglaries.html | Suspect Seized in L.I. Burglaries | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/4-rockets-to-study-aurora.html | 4 Rockets to Study Aurora | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/gains-in-earnings-are-overshadowed-dow-is-off-497-franklin-first-to.html | Gains in Earnings Are Overshadowed â€¦â€˜â€˜Dow Is Off 4.97 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/dance-taras-revivals-city-ballet-presents-concerto-for-wind-and.html | Dance: Taras Revivals | True | By Clive Barnes | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/hanoi-is-said-to-move-troops-out-of-cambodia-combat-zones.html | Hanoi Is Said to Move Troops Out of Cambodia Combat Zones | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/elis-bow-76-to-56-harvard-sinks-cornell.html | Elis Bow, 76 to 56 | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/sports-today-basketball-bowling-hockey-national-boat-show.html | Sports Today | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/petition-filed-against-dca.html | Petition Filed Against DCA | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/washington-sailor-held-in-killing-of-4.html | WASHINGTON SAILOR HELD IN KILLING OF 4 | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/jewish-activist-in-moscow-seized-by-police-in-street.html | Jewish Activist in Moscow Seized by Police in Street | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/new-jersey-briefs-highway-death-toll-down-in-72-new-camden-housing.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846808 | B00000814490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/peking-leadership-greets-hanoi-aides-at-ceasefire-rally.html | Peking Leader ship Greets Hanoi Aides At Ceaseâ€‹â€‹Ã‚Â°Fire Rally | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/the-man-for-the-job-didnt-get-it-dave-anderson-two-slaps-in-the.html | Dave Anderson | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/dutch-sternaman-77-dies-chicago-bears-cofounder.html | Dutch Sternaman, 77, Dies; Chicago Bears Coâ€‹â€‹Ã‚Â°Founder | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/johnson-planned-political-return-said-he-wanted-to-try-to.html | JOHNSON PLANNED POLITICAL RETURN | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/bologna-court-lifts-last-tango-ban-state-plans-appeal.html | Bologna Court Lifts â€‹Ã‚Â²Last Tangoâ€‹Ã‚Â Ban; State Plans Appeal | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/all-those-old-rules-are-out-of-date-wine-talk-no-bottles-displayed.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/philadelphia-judge-voids-sunday-supermarket-curb.html | Philadelphia Judge Voids Sunday Supermarket Curb | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/market-place-hide-and-seek-in-profit-trends.html | Market Place: Hide and Seek In Profit Trends | True | By Robert Metz | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/fahnestock-draws-censure-from-sec-fahnestock-firm-censured-by-sec.html | Fahnestock Draws Censure From S.E.C. | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/west-germans-take-step-to-stem-inflow-of-dollars-west-germans-adopt.html | West Germans Take Step To Stem Inflow of Dollars | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/sinatra-to-perform-at-white-house-highly-honored.html | Sinatra to Perform at White House | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/competition-urged-on-fund-sales-fees.html | COMPETITION URGED ON FUND SALES FEES | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/30-cardinals-named-three-are-american-pope-names-30-cardinals.html | 30 Cardinals Named; Three Are American | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/-in-the-middle-east.html | ... in the Middle East? | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/man-held-2-years-in-tombs-is-cleared.html | Man Held 2 Years in Tombs Is Cleared | True | By Lacey Fosburgh | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/rosi-mittermaier-captures-slalom-registers-first-world-cup-triumph.html | ROSI MITTER MAIER CAPTURES SLALOM | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/nixon-and-heath-conclude-talks-and-return-to-capital.html | Nixon and Heath Conclude Talks and Return to Capital | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/train-kills-rail-surveyor.html | Train Kills Rail Surveyor | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/harlem-man-is-held-in-kidnapping-rape.html | HARLEM MAN IS HELD IN KIDNAPPING, RAPE | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/article-1-no-title.html | Article 1 â€‹Ã‚Â°â€‹Ã‚Â° No Title | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/liquori-wins-mile-women-runners-star-upset-in-hurdles-sort-of-photo.html | Liquori Wins Mile; Women Runners Star | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/title-bobsled-washed-out.html | Title Bobsled Washed Out | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/jurors-question-aide-to-mackeli-ludwig-refuses-to-disclose-if-he.html | JURORS QUESTION AIDE TO MACKELI | True | By David Burnham | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/a-diplomats-hail-to-his-chief.html | A Diplomat's Hail to His Chief | True | By Henry Cabot Lodge | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, FEBRUARY 3, 1973 | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/soviet-farm-minister-out-his-superior-demoted-purge-was-expected.html | Soviet Farm Minister Out | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/emphasis-on-styles-that-come-in-parts-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/agnew-in-bangkok-pledges-more-us-aid-to-thailand-to-be-in-laos-at.html | Agnew, in Bangkok, Pledges More U.S. Aid to Thailand | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/225-press-photos-shown-at-museum.html | 225 Press Photos Shown at Museum | True | By Hilton Kramer | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/ike-gilbert.html | IKE GILBERT | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/expected-move-due-to-loan-demands-by-corporations.html | Expected Move Due to Loan Demands by Corporations | True | By John H. Allan | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/berlin-quartet-presents-first-of-25-concerts.html | Berlin Quartet Presents First Of 25 Concerts | True | Peter G. Davis | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/in-memory-of-clemente.html | In Memory of Clemente | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/martin-sees-4-rise-in-inflation-people-and-business.html | People and Business | True | William D. Smith | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/nixon-name-among-dozens-proposal-for-a-nobel-prize.html | Nixon Name Among Dozens Proposed for a Nobel Prize | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/article-2-no-title.html | Article 2 â€‹Ã‚Â²â€‹Ã‚Â° No Title | True | | 2001-08-03 | RE0000846808 | B00000814490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/liberty-new-and-old-at-home-abroad.html | Liberty, New and Old | True | By Anthony Lewis | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/rate-of-jobless-at-5-is-lowest-since-july-1970-january-figures.html | RATE OF JOBLESS, AT 5%, IS LOWEST SINCE JULY, 1970 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/agrico-chemical-to-expand.html | Agrico Chemical to Expand | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/postmark-collectors-fight-for-names-not-numbers-500000-items-in.html | Postmark Collectors Fight for Names, Not Numbers | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/metropolitan-briefs-3-brothers-deaths-held-nonviolent-cahill-asks.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/men-in-the-news-some-among-the-30-prelates-designated-for-the.html | Men in the News: Some Among the 30 Prelates Designated for the Cardinalate by Pope Paul VI | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/stern-is-studying-loss-of-evidence-inquiry-initiated-on-papers-gone.html | STERN IS STUDYING LOSS OF EVIDENCE | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/sonny-gluck-who-played-on-original-celtics-dead.html | Sonny Gluck, Who Played On Original Celtics, Dead | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/rising-prices-threaten-familys-budget-prices-overtake-familys.html | Rising Prices Threaten Family's Budget | True | By Grace Lichtenstein | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/58-makes-big-snow-a-heavy-rain.html | 58Ã¢Â¿2 Makes Big Snow a Heavy Rain | True | By Michael Knight | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/womens-liberation-in-the-comics-the-jokes-are-on-everybody-some.html | Women's Liberation in the Comics: The Jokes Are on Everybody | True | By Laurie Johnston | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/magnavox-teams-with-teleprompter-on-paytv-system-homosexual-group.html | Magnavox Teams With Teleprompter On PayÃ¢Â¿TV System | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/lack-of-funds-said-to-bar-organizing-housing-court.html | Lack of Funds Said to Bar Organizing Housing Court | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/soybeans-soar-above-5-mark-on-prospect-of-greater-demand.html | Soybeans Soar Above $5 Mark On Prospect of Greater Demand | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/man-trapped-in-blaze.html | Man Trapped in Blaze | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/citys-cold-squirrels-have-a-warm-friend.html | City's Cold Squirrels Have a Farm Friend | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/events-today-operas-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/groundhog-sees-shadow.html | Groundhog Sees Shadow | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/arms-aid-for-cambodia-and-laos-debated-in-capital.html | Arms Aid for Cambodia and Laos Debated in Capital | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/prisoners-at-camden-set-jail-on-fire-threat-of-tear-gas-helps-end.html | Prisoners at Camden Set Jail on Fire; Threat of Tear Gas Helps End Protest | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/senseless-shooting.html | Senseless Shooting .... | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/alexander-ousts-smith-in-tennis-aussie-64-36-62-victor-emerson.html | ALEXANDER OUSTS SMITH IN TENNIS | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/johnson-stamp-planned.html | Johnson Stamp Planned | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/eugene-archer-exfilm-critic-for-times-dies-on-coast-at-42-played-in.html | Eugene Archer, ExÃ¢Â¿Film Critic For Times, Dies on Coast at 42 | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/states-consider-cleanair-order-new-york-and-jersey-study-speedup.html | STATES CONSIDER CLEANÃ¢Â¿AIR ORDER | True | By David Bird | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/nixons-message-on-state-of-union-is-firm-on-cuts-urges-responsible.html | NIXON'S MESSAGE ON STATE OF UNION IS FIRM ON CUTS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/us-said-to-urge-laos-to-conclude-earlyceasefire-official-in.html | ES. SAID TO URGE LAOS TO CONCLUDE EARLY CEASEÃ¢Â¿FIRE | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/formal-backing-granted-for-a-chicago-board-options-exchange-s-e-c-s.html | Formal Backing Granted for a Chicago Board Options Exchange | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/marcos-decree-offers-amnesty-to-communists.html | Marcos Decree Offers Amnesty to Communists | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/rise-800million-orders-down-backlog-of-orders.html | Rise $800Ã¢Â¿Million ã¢Â¿Ã¢Â¿Orders Down | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/milton-c-baldridge.html | MILTON C. BALDRIDGE | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/postmark-collectors-fight-for-names-not-numbers.html | Postmark Collectors Fight for Names, Not Numbers | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/stenniss-doctors-fear-an-infection.html | STENNIS'S DOCTORS FEAR AN INFECTION | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/pennzoils-net-up.html | Pennzoil's Net Up | True | By Clare M. Reckert | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/celtics-defeated-by-hawks-10099-maravich-scores-37-pointsatlanta.html | CELTICS DEFEATED BY HA1KS, 100ã¢Â¿Ã¢Â¿99 | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/arms-to-cambodia-and-laos-debated-pentagon-said-to-feel-pacts-bar.html | ARMS TO CAMBODIA AND LAOS DEBATED | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/tanker-port-hearings-set.html | Tanker Port Hearings Set | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/rosi-mittermaier-captures-slalom.html | ROSI MITTERMAIER CAPTURES SLALOM | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/thieu-orders-aide-to-meet-vietcong-saigon-chief-in-tet-speech-says.html | THIEU ORDERS AIDE TO MEET VIETCONG | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/mets-odalisque-termed-genuine-wildenstein-in-paris-study-attributes.html | MET'S â€šÃ„Ã'ODALISQUEâ€šÃ„Ã´ TERMED GENUINE | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/bridge-foes-signed-up-at-boat-show.html | Bridge Foes Signed Up at Boat Show | True | By Parton Keese | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/thieu-acts-to-open-talks-with-vietcong-next-week-thieu-moves-to.html | Thieu Acts to Open Talks With Vietcong Next Week | True | By JOSEPH B. TREASTER Special to The New York Times, | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/some-agnew-aides-said-to-be-leavin.html | SOME AGNEW AIDES SAID TO BE LEAVING | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/lists-ease-again-on-amex-and-otc-investor-concern-over-us-dollar.html | LISTS EASE AGAIN ON AMEX AND Oâ€šÃ„Â¥Tâ€šÃ„Â¢C | True | By Alexander R. Hammer | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/explosive-is-set-off-in-cafeteria-injures-90-in-miami-beach.html | Explosive Is Set Off In Cafeteria, Injures 90 in Miami Beach | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/natl-basketball-assn-last-nights-games-western-conference.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/article-3-no-title.html | Article 3 â€šÃ„Â¥â€šÃ„Â¢ No Title | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/newark-board-to-shift-black-teacher.html | Newark Board to Shift Black Teacher | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/forces-talks-stall-over-rumania-issue.html | FORCES TALKS STALL OVER RUMANIA ISSUE | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/man-held-2-years-in-tombs-is-cleared-man-in-tombs-2-years-is.html | Man Held 2 Years in Tombs Is Cleared | True | By Lacey Fosburgh | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/records-eubie-blake.html | Records: Eubie Blake | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/two-us-wrestlers-lose-in-world-freestyle-event.html | Two U.S Wrestlers Lose In World Freeâ€šÃ„Â¥Style Event | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/music-lincoln-address-persichetti-work-originally-composed-for.html | Music: â€šÃ„Â¹Lincoln Addressâ€šÃ„Â´ | True | By Harold C. Schonberg | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/west-germans-set-measures-to-stem-inflow-of-dollars-west-germans.html | West Germans Set Measures to Stem Inflow of Dollars | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/department-stores-show-sales-gains-dress-sales-are-weak-sales.html | Department Stores Show Sales Gains | True | By Herbert Koshetz | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/sports-news-briefs-giants-in-search-of-field-canada-to-aid-olympic.html | Sports News Briefs | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/storm-damage-to-trees-is-problem-for-germans-imports-are-reduced.html | Storm Damage to Trees Is Problem for Germans | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/uruguay-devalues-peso.html | Uruguay Devalues Peso | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/a-third-libel-trial-for-alioto-is-denied.html | A THIRD LIBEL TRIAL FOR ALIOTO IS DENIED | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/watergate-cont.html | Watergate (Cont.) | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/detective-ruled-suicide-victim-tied-to-all-of-missing-narcotics.html | Detective Ruled Suicide Victim Tied to All of Missing Narcotics | True | By Glenn Fowler | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/alexander-ousts-smith-in-tennis-alexander-ousts-smith-in-tennis.html | ALEXANDER OUSTS SMITH IN TENNIS | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/english-town-is-shaken-by-concorde-cancellations-was-farming-town.html | English Town is Shaken by Concorde Cancellations | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/nixons-message-on-state-of-union-is-firm-on-cuts.html | NIXON'S MESSAGE ON STATE OF UNION IS FIRM ON CUTS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/city-finds-3-aides-broke-ethics-code-sees-a-conflict-of-interest-in.html | CITY FINDS 3 AIDES BROKE ETHICS CODE | True | By Edward Ranzal | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/westinghouse-unit-to-close.html | Westinghouse Unit to Close | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/florida-quintets-are-picks-today-jacksonville-and-seminoles-favored.html | FLORIDA QUINTETS ARE PICKS TODAY | True | By Sam Goldaper | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/agency-says-prediction-by-companies-would-not-be-required-s-e-c-to.html | Agency Says Prediction by Companies Would Not Be â€šÃ„Â¹Requiredâ€šÃ„Â´ | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/agnew-in-bangkok-pledges-more-us-aid-to-thailand.html | Agnew, in Bangkok, Pledges More U. S. Aid to Thailand | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/thursdays-fights-79839348.html | Thursday's Fights | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/mexican-musicians-placated.html | Mexican Musicians Placated | True | | 2001-08-03 | RE0000846808 | B00000814490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/us-said-to-urge-laos-to-conclude-early-ceasefire-official-in.html | U.S. SAID TO URGE LAOS TO CONCLUDE EARLY CEASEâ€Â¦Â°FIRI | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/on-to-south-africa.html | On to South Africa | True | By Donald F. McHenry | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/peter-c-rocco.html | PETER C. ROCCO | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/art-exhibition-gives-hodler-his-due.html | Art: Exhibition Gives Hodler His Due | True | By John Canaday | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/cahill-asks-study-of-minority-hiring-seeks-to-guarantee-blacks-and.html | CAHILL ASKS STUDY OF MINORITY HIRING | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/mays-becomes-teed-off-at-latearriving-namath.html | Mays Becomes Teed Off At Lateâ€Â¦Â°Arriving Namath | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/mrs-court-advances.html | Mrs. Court Advances | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/brewster-gets-2tofyear-term.html | Brewster Gets 2â€Â¦Â°toâ€Â¦Â°6â€Â¦Â°Year Term | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/maurice-n-lidz.html | MAURICE N. LIDZ | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/fighting-in-capital-feared-as-moslemsprotecthouse-protection-motive.html | Fighting in Capital Feared As Moslems Protect House | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/senate-president-sits-in-for-cahill.html | Senate President Sits In for Cahill | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/colonels-score-over-qs-118106-isssed-paces-2dhalf-rally-with-25point.html | COLONELS SCORE DYER Q'S, 118â€Â¦Â°106 | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/a-battling-judge-retires-to-aid-minority-children-sense-of.html | A Battling Judge Retires To Aid Minority Children | True | By Barbara Campbell | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/lions-triumph-8457.html | Lions Triumph, 84â€Â¦Â°57 | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/faa-fines-delta-over-hartke-incident-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/watergate-judge-wants-us-to-revive-its-inquiry-watergate-judge.html | Watergate Judge Wants U.S. to Revive Its Inquiry | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/montana-senate-rejects-equal-rights-amendment.html | Montana Senate Rejects Equal Rights Amendment | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/mindless-killing.html | ... Mindless Killing | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-03 | 1973-02-03 | https://www.nytimes.com/1973/02/03/archives/loansharking-raid-yields-50000-cash.html | LOANâ€Â¦Â°SHARKING RAID YIELDS $50,000 CASH | True | | 2001-08-03 | RE0000846808 | B00000814490 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/this-is-front-page-news-carry-on-carryot.html | This Is â€Â¦Â°Front Pageâ€Â¦Â° News | True | By A. H. Weiler | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/eisenhower-joins-family.html | Eisenhower Joins Family | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/shoulderto-shoulderto-shoulderto-shoul.html | Shoulder to Shoulder to Shoulder to Shoul | True | By Aurelio Peccei | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/skepticism-pervades-a-california-suburb-after-decade-of-conflict-in.html | Skepticism Pervades a California Suburb After Decade of Conflict in Vietnam | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/an-iniquitous-inequity-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/russi-ski-victor-collombin-hurt-world-cup-leader-will-be-out-of-the.html | RUSSI SKI VICTOR; COLLOMBIN HURT | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/73-game-is-rough-assist-by-islanders.html | 73â€Â¦Â°3 GAME IS ROUGH | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dahomeys-trade-deficit-persists.html | Dahomey's Trade Deficit Persists | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/francis-e-smith.html | FRANCIS E. SMITH | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/marine-corps-names-new-sergeant-major.html | Marine Corps Names New Sergeant Major | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nixon-aides-move-against-war-foes-flat-stand-on-kissinger.html | NIXON AIDES MOVE AGAINST WAR FOES | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/new-and-recommended-general-fiction-and-poetry.html | New and Recommended | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2d-latin-festival-given-at-garden-gillespie-joins-in-accent-is.html | 2D LATIN FESTIVAL GIVEN AT GARDEN | True | Ian Dove | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-openings.html | THE OPENINGS | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/us-olympic-movement-stalled-rule-by-committees.html | U. S. Olympic Movement Stalled | True | Neil Amdur | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/paper-recycling-urged.html | Paper Recycling Urged | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/kenya-tries-to-expand-beef-exports.html | Kenya Tries to Expand Beef Exports | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/monetary-storm-clouds-threaten-currency-woes-linked-to-us-trade.html | Monetary Storm Clouds Threaten | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-london-of-sherlock-holmes-by-michael-harrison-292-pp-new-york.html | The London of Sherlock Holmes | True | By Newgate Callendar | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/eastern-hockey-league-amer-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/link-between-dead-detective-and-all-missing-drugs-denied.html | Link Between Dead Detective And All Missing Drugs Denied | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/trial-on-profits-in-casino-delayed-covered-5-counts.html | TRIAL ON PROFITS IN CASINO DELAYED | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/western-capital-keeps-socialist-guinea-alive.html | Western Capital Keeps Socialist Guinea Alive | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/from-china-with-love-foreign-affairs.html | From China With Love | True | By C. L. Sulzberger | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/seafarers-gave-100000-to-nixon-35million-for-mcgovern-charges.html | SEAFARERS GAVE $100,000 TO NIXON | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/two-victories-forfeited.html | Two Victories Forfeited | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dance-bolender-duet-pianoragmusic-given-by-city-ballet-is-a-joke.html | Dance. Bolender Duet | True | By Clive Barnes | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/industry-sought-for-bantustans.html | Industry Sought For Bantustans | True | By Peter Hawthorne | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/federal-freeze-imperils-housing-projects-in-area-us-freeze-puts.html | Federal Freeze Imperils Housing Projects in Area | True | By Edith Evans Asbury | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/photography-in-london-photography-is-still-not-art-exhibitions.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/insko-gets-consecutive-triple-on-seton-hanovers-triumph-post.html | Insko Gets Consecutive Triple On Seton Hanover's Triumph | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-fall-and-rise-of-jimmy-hoffa-by-walter-sheridan-with-an.html | The Fall And Rise Of Jimmy Hoffa | True | By Tom Bethell | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/real-note-wins-again-in-liberty-bell-stakes-bold-victor-triumphs.html | Real Note Wins Again In Liberty Bell Stakes | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/transcameroonian-a-new-backbone.html | Transâ€š,Â¹Cameroonian, a New Backbone | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/navy-wins-last-two-bouts-to-top-lehigh-on-mat-2115.html | Navy Wins Last Two Bouts To Top Lehigh on Mat, 21.15 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/zaire-is-emphasizing-diversification.html | Zaire Is Emphasizing Diversification | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ghana-backs-largescale-farming.html | Ghana Backs Largeâ€š,Â¹Scale Farming | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/knipple-winner-in-pba-tourney-beats-lemongello-in-final-for-6000.html | KNIPPLE WINNER IN P.B.A. TOURNEY | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/three-orioles-in-fold.html | Three Orioles in Fold | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/boat-show-rides-economy-waves-crowd-of-quality-caliber.html | Boat Show Rides Economy Waves | True | By Parton Keese | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/iowa-blast-toll-climbs-to-12-dead-search-suspended-for-eight-with.html | IOWA BLAST TOLL CLIMBS TO 12 DEAD | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nixons-fresh-approach.html | Nixon's â€š,Â¹'Fresh Approach'â€š,Â¹ | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/charles-s-burdell-warcrimes-lawyer.html | CHARLES S. BURDELL, WARâ€š,Â¹CRIMES LAWYER | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/acting-oeo-chief-discerns-marxism-in-poverty-agency.html | Acting O.E.O. Chief Discerns Marxism In Poverty Agency | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/kissinger-to-hanoi.html | Kissinger To Hanoi | True | Bernard Gwertzman | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nobody-ever-died-of-old-age-by-sharon-r-curtin-228-pp-boston.html | Nobody Ever Died Of Old Age | True | By Edward Hoagland | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-civil-servants.html | The Civil Servants | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-ship-lover-stows-relics-started-in-germany-zoo-ship-scrapbooks.html | A Ship Lover Stows Relics | True | By Richard F. Shepard Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/future-social-events-pet-will-you-be-my-valentine-womens-lob-you.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mayors-a-busy-mother-too-a-very-active-woman.html | Mayor's a Busy Mother, Too | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-dying-copper-town-now-wants-to-mine-and-purify-its-past-a.html | A Dying Copper Town Now Wants to Mine, and Purify, Its Past | True | By Elinor Lenz | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mrs-frances-b-anderson-former-editor-dies-at-51.html | Mrs. Frances B. Anderson, Former Editor, Dies at 51 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/old-eagle-morgue-is-dying-civil-defense-supplies.html | Old Eagle Morgue Is Dying | True | By Gordon T. Thompson | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/when-la-lupe-sings-she-gets-involved-trouble-with-castro.html | When La Lupe Sings, She Gets Involved | True | By Ian Dove | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/antoinette-e-carter-planning-marriage-to-gerrit-vreeland.html | Antoinette E. Carter Planning Marriage to Gerrit Vreeland | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/what-did-my-parents-ever-see-in-jack-paar-why-jack-paar.html | â€š,Â¹'What Did My Parents Ever See in Jack Paar'â€š,Â¹ | True | By Gara Lamarche | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-jan-sherwood-is-affianced.html | Miss Jan Sherwood Is Affianced | True | | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-5-no-title-wall-sts-unhappy-women.html | SPOTLIGHT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/policeman-termed-a-suicide.html | Policeman Termed a Suicide | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/arolithi-welcomes-greeks-bearing-gifts-old-sports-if-you-go.html | Arolithi Welcomes Greeks Bearing Gifts | True | By Joseph P. Fried | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/thomas-murtagh-weds-mary-mills.html | Thomas Murtagh Weds Mary Mills | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/vindication-on-china.html | Vindication On China | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/around-the-and-answers.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/treasure-hunting-a-regal-reward-musical-fare-electronic-treasure.html | Treasure Hunting: A. Regal Reward | True | By Len Buckwalter | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/queens-fourgame-streak-snapped-by-lehman-9180.html | Queens' Fourâ€¦Â°Game Streak Snapped by Lehman, 91â€¦Â°80 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/for-some-deserters-canada-is-home-other-exiles-hope-to-return-to-us.html | For Some Deserters Canada Is Home; Other Exiles Hope to Return to U.S. | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-4-no-title-angelou-on-the-cherry-orchard.html | Yes | True | By Ed Bullins | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/idyllic-madagascar-develops-industry.html | Idyllic Madagascar Develops Industry | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-officers-are-shot-by-convict-in-court.html | 2 OFFICERS ARE SHOT BY CONVICT IN COURT | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/upstate-inmates-are-kept-in-cells-13-ringleaders.html | UPSTATE INMATES ARE KEPT IN CELLS | True | By George Goodman Jr. | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/s-j-stein-to-marry-donnaellen-duskin.html | S. J. Stein to Marry Donna Ellen Duskin | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/orthodox-council-backs-chief-rabbi-opponent-heard.html | Orthodox Council Backs Chief Rabbi | True | By Irving Griegel | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bush-says-gop-needs-connally-national-chairman-would-welcome-the.html | BUSH SAYS G.O.P. NEEDS CONNALLY | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/coast-race-goes-to-single-agent-autobiography-third-at-32-in-56350.html | COAST RACE GOES TO SINGLE AGENT | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/south-korea-will-legalize-abortions-in-some-cases.html | South Korea Will Legalize Abortions in Some Cases | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/tough-talk-from-the-feds-pollution.html | Pollution | True | David Bird | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/daniel-webster-the-man-who-didnt-become-president.html | The man who didn't become President | True | By David Herbert Donald | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/indonesia-to-reduce-navy.html | Indonesia to Reduce Navy | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/man-is-slain-after-he-aided-a-woman-in-the-subway.html | Man Is Slain After He Aided a Woman in the Subway | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/geriatrics-aides-offered-training-nutrition-discussed-courses-cost.html | GERIATRICS AIDES OFFERED TRAINING | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-8-no-title-month-blanc-holds-breath-on-olympic-bid.html | Mont Blanc Holds Breath on Olympic Bid | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/pope-paul-adds-30-cardinals.html | Cardinals | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/confucius-says-1973-could-be-year-of-the-giants-in-baseball-reading.html | Confucius Says 1973 Could Be Year of the Giants in Baseball | True | By James Tuite Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/metropolitan-life-agrees-to-sell-riverton-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/brazil-reaches-out-to-africa.html | Brazil Reaches Out to Africa | True | By Marvine Howe | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/gabon-broadens-basis-of-exports.html | Gabon Broadens Basis of Exports | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/air-force-five-triumphs.html | Air Force Five Triumphs | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nurse-program-is-dropped-minority-women-helped.html | Nurse Program Is Dropped | True | By Gerald F. Lieberman | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-catapano-fiancee.html | Miss Catapano Fiancee | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/-snow-farmers-make-hay-on-the-ski-slopes.html | â€¦Â°Snow Farmersâ€¦Â° Make Hay on the Ski Slopes | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/wifes-job-appealed-to-him-now-hes-a-flight-attendant.html | Wife's Job Appealed to Him, Now He's a Flight Attendant | True | By Judy Harrison Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/senegal-diversifies-with-vegetables.html | Senegal Diversifies With Vegetables | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-real-fighting-is-ending-the-ceasefire.html | The Ceaseâ€¦Â°Fire | True | Sylvan Fox | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/travel-notes-a-bullish-market-making-inroads.html | Travel Notes: A Bullish Market | True | Stanley Carr | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/race-planned-for-indy-and-grand-prix-cars.html | Race Planned for Indy And Grand Prix Cars | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/governor-scores-buckleys-move-governors-comment-pernicious-ruling.html | GOVERNOR SCORES BUCKLEY'S MOVE | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/camera-world-courses.html | Camera World | True | Bernard Gladstone | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/marcy-barg-fiancee.html | Marcy Bait Fiancee | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/patrolman-using-shotgun-kills-a-gunman-in-harlem-army-sends-letter.html | Patrolman Using Shotgun Kills a Gunman in Harlem | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mass-trials-for-rebels-turkey.html | Turkey Mass Trials For Rebels | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/syracuse-defeats-la-salle-91-to-84.html | SYRACUSE DEFEATS LA SALLE, 91 TO 84 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bomb-scare-diverts-airliner-to-omaha.html | BOMB SCARE DIVERTS AIRLINER TO OMAHA | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/penn-five-routs-brown-by-8860-princeton-beats-yale-8573-harvard.html | PENN FIVE ROUTS BROWN BY 88â€šÃ„Â¤60 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-cultural-life-of-nicaragua-slow-to-recover-from-quake-helping.html | The Cultural Life of Nicaragua Slow to Recover From Quake | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/hackensack-becoming-new-fl-lee-majority-of-older-people-reasons-for.html | Hackensack Becoming New â€šÃ„Â¤Ft. Leeâ€šÃ„Â` | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-plan-to-damp-down-the-boom-the-economics.html | The Economics | True | Eileen Shanahan | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/balacic-snowmobile-victor.html | Balacic, Snowmobile Victor | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/february.html | February | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/burial-costs-increased.html | Burial Costs Increased | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/pop-its-herereggae-rock.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-best-of-the-imports-building-a-cosmopolitan-wardrobe.html | Building a cosmopolitan wardrobe | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-travelers-world-steed-unimpressed.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nassau-modernizes-checks-of-weights.html | NASSAU MODERNIZES CHECKS OF WEIGHTS | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/issue-of-amnesty.html | Issue of Amnesty | True | Anthony Ripley | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/j-r-michels-weds-nancy-hocker.html | J. R. Michels Weds Nancy Hocker | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/in-quest-of-the-baroque.html | In Quest of the Baroque | True | By John Rockwell | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-neglected-problems-washington-years-of-quiet-hard-work-and.html | The Neglected Problems | True | By James Reston | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/rural-swaziland-seeking-industry.html | Rural Swaziland Seeking Industry | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/lorraine-w-besch-betrothed-to-ens-paul-b-sanwick-jr.html | Lorraine W. Besch Betrothed. To Ens. Paul B. Sanwick Jr. | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-quest-for-selfreliance-point-of-view.html | Point of View | True | By Roger Chaufournier | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/kerr-on-lemmings-less-sharp-than-olsen-johnson.html | Kerr on â€šÃ„Â¤'Lemmingsâ€šÃ„Â` | True | &#8212;Walter Kerr | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/potting-shed-skeletons.html | Potting Shed Skeletons | True | By Todd Hunt | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-devil-you-say-the-angel-of-darkness-has-a-long-history-in.html | The Devil, you say | True | By Andrew M. Greeley | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/markets-in-review-stocks-drop-again-as-traders-worry.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/shows-lectures-spring-courses.html | Shows, Lectures | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/whose-rules-of-evidence-court-vs-congress.html | Court vs. Congress | True | Warren Weaver Jr. | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bayern-munich-adds-to-lead.html | Bayern Munich Adds to Lead | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/vietnam-fighting-at-a-virtual-halt-victcongsaigon-talks-thieu.html | VIETNAM FIGHTING AT A VIRTUAL HALT | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/smallpox-hits-bangladesh.html | Smallpox Hits Bangladesh | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nassau-plans-pass-for-entry-to-parks-mobile-center-planned-a-voice.html | Nassau Plans Pass For Entry In Parks | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/true-knight-takes-seminole-at-hialeah-first-start-for-winner.html | True Knight Takes Seminole at Hialeah | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/late-shot-beats-fordham-7574-brown-finds-range.html | LATE SHOT BEATS FORDHAM, 75â€šÃ„Â¤74 | True | | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/emerson-laver-reach-net-final-riessen-upsets-rosewall-stockton.html | EMERSON, LAVER REACH NET FINAL | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/tasmania-is-down-under-the-land-down-under-tasmania-is-the-other.html | Tasmania Is Down Under the Land Down Under | True | By Paul Hendrickson | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/alberta-fiasco-affianced.html | Alberta Fiasco Affianced | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/n-f-l-draft-is-analyzed-on-a-clubby-club-basis-western-division.html | N. F. L. Draft is Analyzed on a Clubâ€šÃ„Â¹by â€šÃ„Â¹Club Basis | True | By William N. Wallace | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-sherry-sue-gold-fiancee-of-john-bloom.html | Miss Sherry Sue Gold Fiancee of John Bloom | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/new-complaints-reopen-corvair-case-bogus-license-plate.html | New Complaints Reopen Corvair Case | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dominguezâ€šÃ„Â¹bijur-duo-wins-open-court-tennis-doubles.html | Dominguezâ€šÃ„Â¹Bijur Duo Wins Open Court Tennis Doubles | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/jurors-returning-in-ellsberg-case-harm-to-u-s-essential-unexpected.html | JURORS RETURNING IN ELLSBERG CASE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/gold-production-is-slowing.html | Gold Production Is Slowing | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/arts-curriculum-is-held-a-success-very-encouraged.html | ARTS CURRICULUM IS HELD A SUCCESS | True | By Gene I. Maeroff | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/louise-hatch-david-c-cass-will-be-wed.html | Louise Hatch, David C. Cass Will Be Wed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/sierra-leone-adds-crops.html | Sierra Leone Adds Crops | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-pig-confesses.html | A â€šÃ„Â¹Pigâ€šÃ„Â¹ Confesses | True | By Nancy Erlich | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/deep-throat-replaces-matinee-for-children.html | â€šÃ„Â¹Deep Throatâ€šÃ„Â¹ Replaces Matinee for Children | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/production-fails-soviet-consumer-1972-figures-show-heavy-industries.html | PRODUCTION FAILS SOVIET CONSUMER | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/3-children-of-one-family-killed-in-fire-in-l-i-home.html | 3 Children of One Family Killed in Fire in L. I. Home | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-tangle-in-laos.html | The Tangle In Laos | True | Malcolm W. Browne | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/some-anguish-for-agnew-connally.html | Connally | True | John Herbers | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ad-aide-creates-fabric-sculpture.html | Ad Aide Creates â€šÃ„Â¹Fabric Sculptureâ€šÃ„Â¹ | True | By Emma Mai Ewing Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/letters-realities-on-the-kwai-bridge-letters-to-the-editor.html | Letters: Realities On the Kwai Bridge | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/yorkshire-housewives-told-about-collards.html | Yorkshire Housewives Told About Collards | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/legislative-notes-lunch-bill.html | Legislative Notes: Lunch Bill | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/all-dogs-can-be-taught-quickly.html | All Dogs Can Be Taught Quickly | True | By Walter R. Fletcher | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/fortress-days-are-no-more-seminaries.html | Seminaries | True | George Devine | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nancy-klebanow-engaged.html | Nancy Klebanow Engaged | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/terese-douglas-to-wed.html | Terese Douglas to Wed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nazareth-miler-sets-us-record-track-events-team-point-scores-field.html | NAZARETH MILER SETS U.S. RECORD | True | By William J. Miller | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/rockefeller-asks-handgun-curbs-differences-in-proposal-he-sends.html | ROCKEFELLER ASKS HANDâ€šÃ„Â¹GUN CURBS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mobilehome-controls-sought-zoning-restrictives.html | Mobileâ€šÃ„Â¹Home Controls Sought | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mary-billings-a-nurse-plans-to-be-married.html | Mary Billings, A Nurse, Plans To Be Married | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/kitty-hawk-sailor-cleared-another-guilty-in-clashes.html | Kitty Hawk Sailor Cleared, Another Guilty in Clashes | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/gardens-break-away-from-the-traditional-salad-greens.html | Gardens | True | By Ruth Tirrell | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-new-level-of-terror-ireland.html | Ireland | True | Richard Eder | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/soviet-orbits-relay-satellite.html | Soviet Orbits Relay Satellite | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/students-assist-in-cleanup-drive-explains-investment.html | STUDENTS ASSIST IN CLEANUP DRIVE | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/sports-week-motorcycles.html | Sports Week | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/neikrugs-father-and-son-in-recital.html | NEIKRUGS, FATHER AND SON, IN RECITAL | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/harvard-six-wins-101.html | Harvard Six Wins, 10â€šÃ„Â¹1 | True | | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-ultimate-blackmail-ultimate-blackmail.html | The ultimate blackmail | True | By Ralph E. Lapp | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-young-leads-in-speed-skating-wins-500-and-1000-meters-in-oslo.html | MISS YOUNG LEADS IN SPEED SKATING | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/foreigners-adapt-to-nigerian-edict.html | Foreigners Adapt To Nigerian Edict | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/wood-field-and-stream-its-a-good-day-for-ducks-not-hunters-when-fog.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/new-novel-remember-me-to-marcie.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/theater-benefits.html | Theater Benefits | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/uganda-is-making-neighbors-uneasy.html | Uganda Is Making Neighbors Uneasy | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mali-moves-to-step-up-agricultural-production.html | Mali Moves to Step Up Agricultural Production | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/kissinger-to-visit-peking-for-5-days-after-hanoi-trip-in-hanoi-feb.html | KISSINGER TO VISIT PEKING FOR 5 DAYS AFTER HANOI TRIP | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bronx-project-backed.html | Bronx Project Backed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/another-such-peace-to-be-glad-that-the-agony-is-over-is-not-the.html | Another Such Peace | True | By Tom Wicker | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/is-he-a-winner-or-a-loser-indecisive-handling.html | Dave Anderson | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/deepening-rift-over-reforms-dutch-church.html | Dutch Church | True | Paul Hofmann | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/lisbeth-levenson-plans-june-wedding.html | Lisbeth Levenson Plans June Wedding | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/soviet-hails-arctic-convoy-for-icebreaking-22-hours-of-battering.html | Soviet Hails Arctic Convoy for Icebreaking | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/innsbruck-expected-to-get-76-winter-games-today-a-simple-problem.html | Innsbruck Expected to Get '76 Winter Games Today | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-roberts-fiancee.html | Miss Roberts Fiancee | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/grumman-asks-deal-with-navy-grumman-asks-deal-with-navy-settlement.html | Grumman Asks Deal With Navy | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/new-year-is-celebrated-by-chinese-in-the-city.html | New Year Is Celebrated By Chinese in the City | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/peter-lane-donnelly-marries-miss-joyce-elizabeth-arbon.html | Peter Lane Donnelly Marries Miss Joyce Elizabeth Arbon | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/young-u-s-e-t-rider-surprised-at-selection.html | Young U. S. E. T. Rider Surprised at Selection | True | By Ed Corrigan | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/scholarship-program-is-offered.html | Scholarship Program Is Offered | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/joseph-boyd-again-named-to-the-governors-staff.html | Joseph Boyd Again Named To the Governor's Staff | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/gene-mechanic-weds-ruth-chapin.html | Gene Mechanic Weds Ruth Chapin | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/relief-for-saigon-to-be-stepped-up-private-us-group-reports-on.html | RELIEF FOR SAIGON TO BE STEPPED UP | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mary-thompson-student-fiancee.html | Mary Thompson, Student, Fiancee | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/islanders-strike-early-hang-on-to-tie-sabres-11-islanders-strike.html | Islanders Strike Early, Hang on to Tie Sabres, 1â€¦Ã„Ã'1 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/marine-general-appointed-to-un-group-in-korea.html | Marine General Appointed To U.N. Group in Korea | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-artichoke-factor-the-mathematics-of-taste.html | The mathematics of taste | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/calendar-of-horse-show-events.html | Calendar, of Horse Show Events | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-ankner-bride-of-john-m-forelle.html | Miss Ankner Bride Of John M. Forelle | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dispute-goes-on-at-santa-barbara-no-bills-passed.html | DISPUTE GOES ON AT SANTA BARBARA | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/cairos-political-party-purges-64-journalists-and-intellectuals.html | Cairo's Political Party Purges 64 Journalists and Intellectuals | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-acker-to-be-bride.html | Miss Acker To Be Bride | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/questions-on-whether-boom-will-slow-in-73-questions-on-whether-boom.html | Questions On Whether Boom Will Slow in '73 | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/voluntary-hospitals-are-having-financial-woes-cut-into-endowments.html | Voluntary Hospitals Are Having Financial Woes | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/womens-lobby-seeks-new-goals-daycare-uppermost.html | â€¦Ã„Ã'WOMENâ€¦Ã„Ã'S LOBBYâ€¦Ã„Ã' SEEKS NEW GOALS | True | By Laurie Johnston | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/east-germans-report-flu.html | East Germans Report Flu | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/busy-biafra-lacks-investment-funds.html | Busy Biafra Lacks Investment Funds | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/cambodia-highway-to-sea-reported-cut.html | CAMBODIA HIGHWAY TO SEA REPORTED CUT | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/momentous-momente-stockhausens-momente.html | Momentous â€šÃ„Ã²Momenteâ€šÃ„Ã´ | True | By Peter Heyworth | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/canadas-truce-mission-stirs-some-anxieties-at-home-invitation-of.html | Canada's Truce Mission Stirs Some Anxieties at Home | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-matter-of-designation-revealing-statistics-disdaining-nearmisses.html | Arthur Daley | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/l-l-stanton-jr-weds-mrs-brattnas.html | L. L. Stanton Jr. Weds Mrs. Brattnas | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ellen-gerry-is-remarried.html | Ellen Gerry Is Remarried | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/killy-defeats-nindl-in-final-of-pro-skiing-giant-slalom.html | Killy Defeats Nindl in Final Of Pro Skiing Giant Slalom | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/letters-to-the-editor-vietnam-nearterm-prospects.html | Letters to the Editor | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/brooklyn-brownstone-revival-1000-gaslights-installed.html | Brooklyn Brownstone Revival | True | By Wendy Schuman | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/billy-roy-at-piano-shares-singing-bill-with-jane-harvey.html | Billy Roy, at Piano, Shares Singing Bill With Jane Harvey | True | John S. Wilson | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/art-is-going-to-college-too-local-cooperation.html | Art Is Going to College, Too | True | By Piri Halasz | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/deborah-weil-has-nuptials.html | Deborah Weil Has Nuptials | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/anna-huber-dies-at-103-hunters-oldest-graduate.html | Anna Huber Dies at 103; Hunter's Oldest Graduate | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/head-of-alcoholism-center-asks-new-aid-for-drinkers.html | Head of Alcoholism Center Asks New Aid for Drinkers | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mrs-heywood-broun-dies-writers-widow-endancer.html | Mrs. Heywood Broun Dies; Writer's Widow, Exâ€šÃ„Ã´Dancer | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/brownsville-community-center-gains-federal-and-city-aid.html | Brownsville Community Center Gains | True | By Ira D. Guberman | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/new-china-seen-by-joseph-alsop-everything-changed-but-people-spent.html | NEW CHINA SEEN BY JOSEPH ALSOP | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bonn-rules-out-new-revaluation-a-call-to-washington.html | BONN RULES OUT NEW REVALUATION | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-held-in-brooklyn-in-double-murder.html | 2 HELD IN BROOKLYN IN DOUBLE MURDER | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/african-oil-more-hope-than-fact-africa-oil-production.html | African Oil: More Hope Than Fact | True | By William D. Smith | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dade-county-rejects-florida-jetport-site.html | Dade County Rejects Florida Jetport Site | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/chess-tiebreaking-match-begins-for-the-us-championship-english.html | Chess: Tielâ€šÃ„Ã²Breaking For the U.S. Championship | True | By Robert Byrne | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-2-no-title.html | Article 2 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/sports-today-skiing.html | Sports Today | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/stevens-runs-a-tight-ship-college-is-pleased-the-ho-chi-minh-trail.html | Stevens Runs a Tight Ship | True | By Werner Bamberger Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-look-behind-the-figures-military-budget.html | Military Budget | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/stamps-gershwin-american-rhapsodist.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/matrasimca-far-ahead-drops-out-as-engine-fails-bells-car-needs.html | Matraâ€šÃ„Ã²Simca, Far Ahead, Drops Out as Engine Fails | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/syria-is-limiting-role-of-russians-business-controls-eased.html | SYRIA IS LIMITING ROLE OF RUSSIANS | True | By Juan de Onis Special to The New York Thee | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/martin-jumps-449-feet-to-lead-ski-flying-meet.html | Martin Jumps 449 Feet To Lead Ski Flying Meet | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/stacey-howard-plans-bridal.html | Stacey Howard Plans Bridal | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/whats-new-in-theater-the-big-ten-off-broadway-the-new-plays.html | What's New in Theater? | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/eli-manchester.html | ELI MANCHESTER | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-condemned-in-ghana.html | 2 Condemned in Ghana | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/robert-s-thanhauser-jr-to-wed-merrie-spaeth-former-actress.html | Robert S. Thanhauser Jr. to Wed Merrie Spaeth, Former Actress | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dog-show-official-dies.html | Dog Show Official Dies | True | | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/pro-arte-chorale-plans-a-weekend-workshop-after-the-glory-what-a.html | Pro Arte Chorale Plans a Weekend Workshop | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/yale-outwrestles-columbia.html | Yale Outwrestles Columbia | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/florida-state-jacksonville-win-at-garden-seminoles-flat.html | Florida State, Jacksonville Win at Garden | True | By Sam Goldaper | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/puzzles-edited-by-will-weng-across.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/music-mailbag.html | Music Mailbag | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/who-was-this-enemy-the-other-side-at-the-other-end-of-the-tunnel.html | At the other end of the tunnel | True | By Fox Butterfield | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/history-class-eats-way-through-italy-stirring-eating-learning.html | History Class Eats Way Through Italy | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/television-keep-smiling-and-pass-the-dip.html | Television | True | By Robert Berkvist | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-susan-carey-plans-april-bridal.html | Miss Susan Carey Plans April Bridal | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/navy-officer-weds-elizabeth-garvey.html | Navy Officer Weds Elizabeth Garvey | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ann-buchanan-plans-nuptials.html | Ann Buchanan Plans Nuptials | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/adults-losing-faith-in-large-families-gallup-poll-finds.html | Adults Losing Faith In Large Families, Gallup Poll Finds | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/india-leads-in-test-cricket.html | India Leads in Test Cricket | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/headliners-a-ladys-will.html | Headliners | True | Robert W. Stock | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ethiopias-wine-output-up.html | Ethiopia's Wine Output Up | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/kirkland-college-accredited.html | Kirkland College Accredited | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/red-cross-elects-a-new-chairman.html | Red Cross Elects a New Chairman | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/linda-goheen-affianced.html | Linda Goheen Affianced | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bill-for-pensioners-offered.html | Bill for Pensioners Offered | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/shop-talk-a-foreign-touch-for-rochelle-park.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/west-german-bargemen-report-increased-harassment-in-east-canal.html | West German Bargemen Report Increased Harassment in East | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/st-johns-subdues-army-five-8070-hartford-edges-ccny-canisius-downs.html | ST. JOHN'S SUBDUES ARMY, FIVE, 80â€‹Ã…,Ã‚*70 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/do-you-hear-them-a-new-new-novel-but-not-a-new-new-novel-by.html | A new New Novel, but not a New New Novel | True | By Ruth Z. Temple | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/newton-applies-to-college.html | Newton Applies to College | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/labor-unit-says-lawyers-seek-to-bar-nofault-law.html | Labor Unit Says Lawyers Seek to Bar Noâ€‹Ã…,Ã‚'Fault Law | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bob-charles-is-victor-in-south-african-golf.html | Bob Charles Is Victor, In South African Golf | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/progress-is-slow-in-uganda.html | Progress Is Slow in Uganda | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-train-on-the-soul-track.html | A â€‹Ã…,Ã‚'Trainâ€‹Ã…,Ã‚' on the Soul Track | True | By Clayton Riley | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/thief-lets-no-word-get-out.html | Thief Lets No Word Get Out | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/teddi-king-opens-jazz-song-season-at-reno-sweeney.html | Teddi King Opens Jazz Song Season At Reno Sweeney | True | Ian Dove | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/shipping-season-on-great-lakes-is-extended-further-into-winter-in-a.html | Shipping Season on Great Lakes Is Extended Further Into Winter in a Test | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dr-isadore-s-edelstein-ophthalmologist-70-dies.html | Dr. Isadore S. Edelstein, Ophthalmologist, 70, Dies | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/10year-rift-over-lost-ship-near-end-a-petition-denied.html | 10â€‹Ã…,Ã‚'Year Rift Over Lost Ship Near End | True | By Werner Bamberger | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/south-african-blacks-striking-to-raise-meager-pay-what-survey.html | South African Blacks Striking to Raise Meager Pay | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/novick-on-a-recent-killing-perhaps-baraka-needs-his-rage.html | Novick on â€‹Ã…,Ã‚'A Recent Killingâ€‹Ã…,Ã‚' | True | By Julius Novick | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/no-ox-at-year-of-ox-fete.html | No Ox at Year of Ox Fete | True | By Audrey Shavick Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/sincerity-and-authenticity-mind-in-the-modern-world-the-1972.html | Sincerity and Authenticity | True | By Geoffrey H. Hartman | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-1-no-title.html | Article 1 â€‹Ã…,Ã‚*â€‹Ã…,Ã‚* No Title | True | | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/numismatics-a-back-seat-for-cent-oddities.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/coming-to-work-whenever-you-want-coming-to-work-whenever-you-want.html | Coming to Work Whenever You Want | True | By Douglas W. Cray | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/onethird-of-black-families-are-fatherless-in-brooklyn-some.html | Oneâ€šÃ„Â´Third of Black Families Are Fatherless in Brooklyn | True | By Edward C. Burks | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/carter-cage-reich-speak-to-me-music.html | Carter, Cage, Reich . . . Speak, to Me | True | By Harold C. Schonberg | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/state-of-the-union-in-union-township.html | State of Union in Union Township | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dance-mailbag-not-for-the-quick-buck.html | Dance Mailbag | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-step-toward-a-free-market-farms.html | Farms | True | William Robbins | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dance-in-the-repertory-balanchine-work-for-stravinsky-festival.html | Dance: In the Repertory | True | By Don McDonagh | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/canucks-defeat-maple-leafs-21-lalonde-gets-tiebreaking-goal-in.html | CHUCKS DEFEAT MAPLE LEAFS, 2â€šÃ„Â¹1 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dr-sandra-kammerman-engaged.html | Dr. Sandra Kammerman Engaged | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/hussein-back-to-the-fold-middle-east.html | Middle East Hussein Back to The Fold | True | Henry Tanner | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nassau-planning-to-build-center-for-horse-riding.html | Nassau Planning to Build Center for Horse Riding | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/class-gets-taste-of-drunk-driving-object-of-the-course.html | Class Gets Taste Of Drunk Driving | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/drought-vexes-rhodesia.html | Drought Vexes Rhodesia | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/agency-urges-incentives-to-reuse-solid-wastes-report-required.html | Agency Urges Incentives To Re use Solid Wastes | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/elane-reicher-affianced.html | Elane Reicher Affianced | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-new-world-of-black-music-exprodigy-heridemisemiquavers-a-new.html | A â€šÃ„Â´New Worldâ€šÃ„Â´ Of Black Music | True | By Raymond Ericson | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/not-a-sporting-event-ellsberg.html | Ellsberg Not a â€šÃ„Â´Sporting Eventâ€šÃ„Â´ | True | Martin Arnold | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/still-no-real-answers-watergate.html | Watergate | True | Walter Rugaber | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/lewis-steiger.html | LEWIS STEIGER | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/reopening-the-ersatz-west-built-as-a-set-by-a-hollywood-studio-and.html | Reopening the Ersatz West | True | By Joseph Stocker | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-9-no-title-solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-chief-awards.html | The Chief Awards | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/pacers-set-back-colonels-110103-chaparrals-down-stars-erving-hits.html | PACERS SET BACK COLONELS, 110â€šÃ„Â¹103 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/pakistani-parties-are-split-over-draft-constitution.html | Pakistani Parties Are Split Over Draft Constitution | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/weeding-out-the-misfits-the-navy.html | The Navy | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/hopeful-brezhnev.html | Hopeful Brezhnev | True | Hedrick Smith | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/buy-state-governor-criticizes-us-and-texaco-for-fuel-crisis-quota.html | Bay State Governor Criticizes U.S. and Texaco for Fuel Crisis | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/underutilized-uptown-bus-station-eases-load-on-downtown-terminal.html | Underâ€šÃ„Â´Utilized Uptown Bus Station Eases Load on Downtown Terminal | True | By Frank J. Prial | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ivory-coast-encourages-retailers.html | Ivory Coast Encourages Retailers | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/duke-upsets-3dâ€šÃ„Â´maryland-8581-as-melchionni-scores-39-points.html | Duke Upsets 3dâ€šÃ„Â´Ranked Maryland, 85â€šÃ„Â¹81, as Melchionni Scores 39 Points | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/values-clarification-clarified-some-valuing-used-techniques.html | â€šÃ„Â´Values Clarificationâ€šÃ„Â´ Clarified | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/hollywood-from-a-to-zukor-hollywood-from-a-to-zukor-also-due-this.html | Hollywood, From A to Zukor | True | By Auean Harmetz | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/feminine-plural-stories-by-women-about-growing-up-edited-by.html | Feminine Plural | True | By Veronica Geng | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/6-killed-17-hurt-as-gunfire-rakes-belfast-streets-15-killed-in-week.html | 6 KILLED, 17 HURT AS GUNFIRE RAKES BELFAST STREETS | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/late-gifts-to-nixon-effort.html | Late Gifts to Nixon Effort | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bishop-stephen-t-nagbe-dies-leader-of-methodists-in-liberia.html | Bishop Stephen T. Nagbe Dies; Leader of Methodists in Liberia | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/high-court-asked-to-aid-newsman-posed-as-a-shopper-watchdog-role.html | HIGH COURT ASKED TO AID NEWSMAN | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mrs-juda-quastel.html | MRS. JUDA QUASTEL | True | | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/american-motors-recalls-late-autos-for-a-brake-check.html | American Motors Recalls Late Autos For a Brake Check | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/son-to-the-schwartzes.html | Son to the Schwartzes | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/abstract-paintingthe-crisis-of-success.html | Abstract PaintingâSâ¦Â®The Crisis of Success | True | By Peter Schjeldam | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/at-the-automat-real-estate-is-a-profitable-dish-at-the-automat.html | At the Automat, Real Estate Is a Profitable Dish | True | By Glenn Collins | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/rev-paul-fry-hling-evangelical-leader.html | REV. PAUL FRY HUNG, EVANGELICAL LEADER | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/257000-law-study-grant.html | $257,000 Law Study Grant | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/stormy-leading-fleet-in-rio-race-sea-burial-ordered-skipper-72-is.html | STORMY LEADING FLEET IN RIO RACE | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/licit-and-illicit-drugs-the-american-heroin-empire.html | Licit and Illicit Drugs | True | By Peter Steinfels and Robert M. Veatch | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/stories-of-growing-old-and-up-matts-grandfather-by-rose-blue.html | Stories of growing old and up | True | By Sheila Cole | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/stennis-continues-to-show-progress.html | STENNIS CONTINUES TO SHOW PROGRESS | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | True | By Thomas H. Middleton | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/l1-market-attracts-magazine-publishers-stock-is-offered.html | L.I. Market Attracts Magazine Publishers | True | By Philip H. Dougherty | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/as-copper-goes-so-goes-zambia.html | As Copper Goes So Goes Zambia | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/jane-keeney-student-is-betrothed.html | Jane Keeney, Student, Is Betrothed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/dance-rivals-made-for-each-other.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/in-a-horrible-city-money-can-be-made-lagos-a-horrible-city-offers.html | In a âSâ¦Â³Horrible CityâSâ¦Â´ Money Can Be Made | True | By Thomas A. Johnson | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-stapleton-bank-aide-is-wed.html | Miss Stapleton, Bank Aide, Is Wed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/indianapolis-loses-school-bias-case.html | INDIANAPOLIS LOSES SCHOOL BIAS CASE | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-oshea-is-fiancee-of-james-pfohl.html | Miss O'Shea Is Fiancee of James Pfohl | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/morgan-barry-smith-senior-is-the-bride-of-allen-morton.html | Morgan Barry, Smith Senior, Is the Bride of Allen Morton | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/schomburg-files-get-harlem-site-city-buys-lenox-ave-land-for-black.html | SCHOMBURG FILES GET HARLEM SITE | True | By John Damton | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/judge-a-d-malandra.html | JUDGE A. D. MALANDRA | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/abode-of-peace-has-sluggish-economy-economy-worries-dar.html | âSâ¦Â²Abode of PeaceâSâ¦Â´ Has Sluggish Economy | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-economic-scene-economy-is-surging-but-investors-wait-the.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-vietnamese-daughters-of-african-president-wed.html | 2 Vietnamese Daughters Of African President Wed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/world-news-briefs-peron-stops-in-rome-on-way-to-rumania-western-oil.html | World News Briefs | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/no-damn-sense-corrections-newyork-medicaid.html | New York | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/program-at-paterson-college-is-attacking-urban-ills-former-passaic.html | Program at Paterson College Is Attacking Urban Ills | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/yugoslav-acts-to-indict-a-key-film-maker-for-derision.html | Yugoslav Acts to Indict a Key Film Maker for Derision | True | By Raymond N. Anderson Special to The New York Times. | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/drive-to-get-good-judges-is-began-in-philadelphia.html | Drive to Get Good Judges Is Begun in Philadelphia | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nixon-budget-reflects-use-of-3-tactical-rules-nixon-budget-strategy.html | Nixon Budget Reflects Use of 3 Tactical Rules | True | By Michael E. Levy | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/judith-richter-betrothed.html | Judith Richter Betrothed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/its-junk-in-january-its-junk-in-january.html | It's Junk in January | True | By Vincent Canby | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/milk-dating-here-seen-threatened-250000-loss-is-seen.html | MILK DATING HERE SEEN THREATENED | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/royals-sign-aussie-hurler.html | Royals Sign Aussie Hurler | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/celtics-conquer-76ers-104-to-100-suns-beat-rockets-132123-warriors.html | CELTICS CONQUER 76ERS, 104 TO 100 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/84-men-in-blue-graduating-as-nurses-wants-flexibility.html | 84 Men in Blue Graduating as Nurses | True | By John T. McQuiston | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/timber-cutting-halted.html | Timber Cutting Halted | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/st-louis-teachers-offered-800-raise.html | ST. LOUIS TEACHERS OFFERED $800 RAISE | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/its-that-w2-1040-time-of-year.html | It's That Wâ€šÃ„Â²2, 1040 Time of Year | True | By John H. Allan | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/scholarship-stomp-proves-a-success.html | Scholarship Stomp Proves a Success | True | By John S. Wilson Special to The New York | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2dhalf-letdown-homecourt-streak-at-20.html | 2Dâ€šÃ„Â²HALF LETDOWN | True | By Thomas Rogers | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/two-painful-years-later-a-hostess-returns-to-her-rear-people.html | Two Painful Years Later, a Hostess Returns to Her â€šÃ„Â²Real Peopleâ€šÃ„Â´ | True | By Enid Nemy | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/c-j-parsons-to-wed-christina-johnson.html | C. J. Parsons to Wed Christina Johnson | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/princeton-six-tops-yale.html | Princeton Six Tops Yale | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/raiders-beaten-by-cougars-42-aeros-trounce-saints-71-chicago-wins.html | RAIDERS BEATEN BY COUGARS, 4â€šÃ„Â²2 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/architect-gives-houses-by-sea-a-nautical-flair-old-slave-quarters.html | Architect Gives Houses By Sea a Nautical Flair | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/columbia-university-vessel-slated-for-scientific-cruise.html | Columbia University Vessel Slated for Scientific Cruise | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mrs-boggs-wins-race-in-louisiana-defeats-4-others-in-primary-for.html | MRS. BOGGS WINS RACE IN LOUISIANA | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/kalamazoo-defeats-alma.html | Kalamazoo Defeats Alma | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/letters-to-the-editor-another-knothole-whos-in-charge-lawyers-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/writer-as-wretch-and-rat-the-good-word.html | Writer as Wretch and Rat | True | By Wilfrid Sheed | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/qaddafi-libyas-shy-power-broker-qaddafi-libyas-shy-powerbroker.html | Qaddafi, Libya's Shy Powerbroker | True | By Henry Tanner | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/its-decision-time-at-parkchester-its-decision-time-for-parkchester.html | It's Decision Time at Parkchester | True | By Georgia Dullea | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/problems-cloud-whitlams-image-mineral-policy-only-as-a-lapse.html | PROBLEMS CLOUD WHITLAM'S IMAGE | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-classifiers-of-classified-documents-are-breaking-their-own.html | The classifiers of classified documents are breaking their own classification rules | True | By Theodore Draper | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/art-notes-bringing-artand-artistsin-out-of-the-cold-collage-bank-on.html | Art Notes | True | By Grace Glueck | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/panel-discusses-africanization-businessmen-in-ghana-expect-trend-to.html | Panel Discusses â€šÃ„Â²Africanizationâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/new-albany-faces-face-lobbyists-legislators-positions-known-a.html | New Albany Faces Face Lobbyists | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/art-the-whitney-biennial-grabbag-or-an-end-to-orthodoxy.html | Art | True | By John In Canaday | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/an-amiable-doodle-written-in-cigar-smoke.html | An Amiable Doodle, Written in Cigar Smoke | True | By Walter Kerr | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/im-not-a-showmani-hate-all-that-abbadoim-not-a-showman.html | â€šÃ„Â²I'm Not a Showmani Hate All Thatâ€šÃ„Â´ | True | By Stephen E. Rubin | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-couttet-wins-skiing.html | Miss Couttet Wins Skiing | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/600-blacks-were-elected-in-11-southern-states-in-1972-in-arkansas.html | 600 Blacks Were Elected in 11 Southern States in 1972 | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/washington-report-in-phase-3-its-industrys-ball-washington-relies.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/other-americans-lead-citys-foreign-stock-term-is-specific-figures-.html | â€šÃ„Â²Other Americansâ€šÃ„Â´ Lead City's Foreign Stock | True | By Edward C. Burks | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-3-no-title-and-ed-bullins.html | Yes | True | By Maya Angelou | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/britain-names-chief-of-staff-to-be-defense-commander.html | Britain Names Chief of Staff To Be Defense Commander | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-7-no-title.html | Article 7 â€šÃ„Â²â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/sudan-woos-foreign-capital.html | Sudan Woos Foreign Capital | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/florence-weinsoff-tv-producer-wed.html | Florence Weinsoff, TV Producer, Wed | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nixon-back-at-camp-david-after-departure-of-heath.html | Nixon Back at Camp David After Departure of Heath | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/met-college-hockey.html | Met College Hockey | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/jersey-families-return-to-homes-many-residents-evacuated-in-fridays.html | JERSEY FAMILIES RETURN TO HOMES | True | By Edward Hudson | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/rebel-leader-optimistic-on-a-laotian-ceasefire-two-princes-may-meet.html | Rebel Leader Optimistic On a Laotian Ceaseâ€šÃ„Â´Fire | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/an-ax-for-some-sacred-cows-the-program.html | The Program An Ax For Some â€ŠÂ¸Â²Sacred Cowsâ€ŠÂ¸Â´ | True | Jack Rosenthal | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/st-albans-hospital-is-prepared-to-aid-p-ows-from-vietnam-to-bring.html | St. Albans Hospital Is Prepared To Aid P.O.W.s From Vietnam | True | By Nancy Hicks | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/we-hit-a-live-nerve-saturdays-children.html | Saturday's Children â€ŠÂ¸Â³We Hit A Live Nerveâ€ŠÂ¸Â´ | True | Richard J. Margolis | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/developing-africa-stresses-sdfreliance-developing-africa-seeks.html | Developing Africa Stresses Selfâ€ŠÂ¸Â²Reliance | True | By Brendan Jones | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/togo-once-german-brews-beer-fit-for-a-kaiser.html | Togo, Once German, Brews Beer Fit for a Kaiser | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/worlds-great-men-of-color-by-j-a-rogers-edited-with-an-introduction.html | World's Great Men of Color | True | By John Ralph Willis | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-vital-role-of-the-block-police-support.html | Police Support | True | Murray Schumach | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/new-paltz-sinks-maritime.html | New Paltz Sinks Maritime | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/spring-drought-is-feared.html | Spring Drought Is Feared | True | By Ama Savage Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/utility-is-granted-delay-on-clean-air.html | UTILITY IS GRANTED DELAY ON CLEAN AIR | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/renewing-some-old-ties-u-s-and-britain.html | U.S. and Britain | True | Bernard Gwertzman | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/letter-a-vote-for-multipresidents.html | Letters | True | Gertrude Ballou Noble. | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/police-union-election-asked.html | Police Union Election Asked | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/tight-grip-on-spending.html | Tight Grip on Spending | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/metropolitan-briefs-hospitals-get-antismoking-proposal-medina-is.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bqli-bulletin-board-children-meetings-talks-art-theater-movies.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/smaller-soldiers-for-japan.html | Smaller Soldiers for Japan | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/geriatrics-aides-offered-training-courses-cost-35-nutrition.html | GERIATRICS AIDES OFFERED TRAINING | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bay-state-tax-collections.html | Bay State Tax Collections | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/legislators-in-queens-forming-a-caucus-boroughs-needs-stressed.html | Legislators In Queens Forming A Caucus | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-warner-r-w-parsons-plan-to-marry.html | Miss Warner, R. W. Parsons Plan to Marry | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/autopsy-of-mummy-finds-him-or-her-well-kept.html | Autopsy of Mummy Finds Him or Her Well Kept | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ultra-renovation-all-this-and-a-view-of-the-park.html | All this and a view of the park | True | By Norma Skurka | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-terrible-reality.html | â€ŠÂ¸Â²A terrible realityâ€ŠÂ¸Â´ | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-guide-to-the-mysteries-of-form-1040-exemptions.html | A Guide to the Mysteries of Form 1040 ... | True | By Robert Metz | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/comsat-planning-to-acquire-three-improved-satellites.html | Comsat Planning to Acquire Three Improved Satellites | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/exzoo-chief-will-miss-his-elephants-problems-with-judy.html | Exâ€ŠÂ¸Â²Zoo Chief Will Miss His Elephants | True | By David Gordon | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/cubas-economy-shows-gain-in-72-less-new-building-honorary.html | CUBA'S ECONOMY SHOWS GAIN IN '72 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/in-defense-of-nixon-on-housing-point-of-view-a-correction-in.html | Point of View | True | By S. William Green | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/hunt-for-peking-man-quickens-search-for-bones-of-peking-man.html | Hunt for Peking Man Quickens | True | By John Noble Wilford | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/post-defeats-kings-point-for-15th-victory-in-row.html | Post Defeats Kings Point For 15th Victory in Row | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ad-industrys-year-of-selfregulation-madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/chaotic-cambodia.html | Chaotic Cambodia | True | Tillman Durdin | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/liberia-expands-agricultural-output.html | Liberia Expands Agricultural Output | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/action-on-prisoners.html | Action on Prisoners | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-council-committees-plan-open-meetings.html | 2 Council Committees Plan Open Meetings | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/assembly-to-consider-new-statute-on-abortion-cahill-has-no-bill.html | Assembly To Consider New Statute On Abortion | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/state-to-act-on-ecology-extraordinary-demands.html | State to Act on Ecology | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/honor-came-a-bit-late-old-china-hands.html | Old China Hands | True | Eric Pace | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/arizona-state-five-wins.html | Arizona State Five Wins | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-t-piercegrove-weds-ann-fowler.html | A. T. Pierceâ€¦Â‚Â"Grove Weds Ann Fowler | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/are-paper-stocks-coming-back-statistics-of-leading-forestproduct.html | WALL STREET | True | By Terry Robards | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/city-wants-college-at-renewal-site-long-delay-on-project.html | City Wants College At Renewal Site | True | By Pranay Gupte | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/rhodesia-to-open-zambian-border-had-closed-frontier-over-its-use-by.html | RHODESIA TOOPEN ZAMBIAN BORDER | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/yonkers-drivers.html | Yonkers Drivers | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/li-skiers-have-flurry-of-day-trips-other-ski-areas-areas-two-hours.html | L.I. Skiers Have Flurry of Day Trips | True | By Howard E. Kane | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/case-of-the-phony-gangster-entrapment.html | Entrapment | True | Arnold H. Lubasch | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-basic-change-in-social-philosophy-the-message.html | The Message A Basic Change in Social Philosophy | True | Robert W. Stock | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/in-south-africa-blacks-progress-black-wages-on-the-rise-still-low.html | In South Africa, Blacks Progress | True | By Charles Mohr | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/widow-says-metropolitan-sold-3-beckmann-paintings-for-half-what.html | Widow Says Metropolitan Sold 3 Beckmann Paintings for Half What They Were Worth | True | By John L. Hess | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/city-has-agreed-to-22million-loan-to-refurbish-housing-in-south.html | City Has Agreed to $22â€¦Â‚Â"Million Loan to Refurbish Housing in South Bronx | True | By Peter Kihss | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/upperbracket-blues.html | Upperâ€¦Â‚Â"Bracket Blues | True | By Russell Baker | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/article-6-no-title.html | Article 6 â€¦Â‚â€¦Â‚Â" No Title | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/somalia-on-long-road-toward-industrialization.html | Somalia on Long Road Toward Industrialization | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/tourists-returning-to-egypt.html | Tourists Returning to Egypt | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/other-news-from-indochina.html | Other News From Indochina | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/nolan-of-shore-a-c-takes-52mile-jersey-road-run.html | Nolan of Shore A. C. Takes 5.2â€¦Â‚Â"Mile Jersey Road Run | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/what-standards.html | What Standards? | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/recordings-recordings-choral-disksaural-risks.html | Recordings | True | By Denis Stevens | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/veterans-pensions-adjusted-this-year.html | VETERANS PENSIONS ADJUSTED THIS YEAR | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-mcleod-bride-in-west.html | Miss McLeod Bride in West | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/now-the-guys-feel-inadequate-police.html | Police | True | Christopher S. Wren | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/at-home-with-john-wilcock-an-influential-man-nobody-knows-an.html | At Home With John Wilcock, an Influential Man Nobody Knows | True | By David M. Alpern | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-guest-word-vonneguts-responsibility.html | Vonnegut's Responsibility | True | By Doris Lessing | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/womens-lobby-seeks-new-goals-nofault-divorce.html | â€¦Â‚Â"WOMEN'S LOBBYâ€¦Â‚Â´ SEEKS NEW GOALS | True | By Laurie Johnston | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/shipp-18-second-drafted-in-13th-round.html | SHIPP, 18, SECOND | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-share-honors-at-poodle-trial-snow-storm-takes-class-kiss-me-kate.html | 2 SHARE HONORS AT POODLE TRIAL | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/letters-mbas.html | LETTERS | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-ceasefire-control-units-hold-first-saigon-meeting-field-teams-are.html | 2 Ceaseâ€¦Â‚Â"Fire Control Units Hold First Saigon Meeting | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/because-he-was-there-stennis.html | Stennis | True | James T. Wooten | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/fayetteville-nc-paper-set.html | Fayetteville, N.C., Paper Set | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/r-b-greenwald-to-wed-sherry-axelrod.html | R. B. Greenwald to Wed Sherry Axelrod | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/east-germany-widens-ties.html | East Germany Widens Ties | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/adelphi-is-victor-in-3-relay-races-varsity-events.html | ADELPHI IS VICTOR IN 3 RELAY RACES | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/anne-marie-diskin-to-wed-in-summer.html | Anne Marie Diskin To Wed in Summer | True | | 2001-08-03 | RE0000847750 | B00000814515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/ervin-assuming-leadership-in-effort-to-reassert-the-authority-of.html | Ervin Assuming Leadership in Effort to Reassert the Authority of Congress | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/city-aid-to-udalls-cove-battle-continues-for-cove.html | City Aid to Udalls Cove | True | By David C. Berliner | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-kneehigh-man-and-other-tales-by-julius-lester-illustrated-by.html | The KneeHigh Man | True | By Ethel Richard | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/princeton-awaits-squash-devotees-exceptional-courts.html | Princeton Awaits Squash Devotees | True | By Audrey M. Haitch Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/unserkelly-pair-holds-golf-lead-marichalgossett-duo-trails-by-shot.html | UNSERâ€šÃ„Â²KELLY PAIR HOLDS GOLF LEAD | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/2-us-wrestlers-victors-in-russia-ben-peterson-keaser-win-in.html | 2 U.S. WRESTLERS VICTORS IN RUSSIA | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/old-barn-raising-with-a-new-twist-barnraising-with-a-new-twist.html | Old Barn Raising With a New Twist | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/the-10th-man-theme-american-leagues-overture-to-lost-fans-10th-man.html | The 10th Man Theme: American League's Overture to Lost Fans | True | By Joseph Durso | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mauritius-adding-new-export-items.html | Mauritius Adding New Export Items | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/maria-says-her-tango-is-not-movies.html | Movies | True | By Judy Klemesrud | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/floridian-charged-with-setting-blaze-that-injured-139.html | Floridian Charged With Setting Blaze That Injured 139 | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/regular-posting-of-price-bids-ended.html | Regular Posting of Price Bids Ended | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/mount-saint-vincent-college-appoints-a-new-president.html | Mount Saint Vincent College Appoints a New President | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/maybe-a-fatal-blow-concorde.html | Concorde | True | Alvin Shuster | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/70-women-who-harmonize.html | 70 Women Who Harmonize | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/botanic-garden-gets-chief.html | Botanic Garden Gets Chief | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/scotch-plains-is-reliving-past-frontiersmens-hostelry.html | Scotch Plains Is Reliving Past | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/a-nostalgia-for-the-fifties.html | A Nostalgia For the Fifties? | True | By Hilton Kramer | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/frank-watson-to-wed-margaret-j-schenkel.html | Frank Watson to Wed Margaret J. Schenkel | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/letters-to-the-editor-columbia-collegethen-and-now-castanada-dc.html | Letters To the Editor | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/watson-with-201-keeps-golf-lead.html | WATSON, WITH 201, KEEPS GOLF LEAD | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/few-enter-moroccos-open-door-few-enter-moroccos-door.html | Few Enter Morocco's Open Door | True | By Henry Giniger | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/vermont-skier-sets-record-team-wins-the-summaries.html | VERMONT SKIER SETS RECORD, TEAM WINS | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/miss-mary-malsin-is-bride-of-robert-merrow-in-suburb.html | Miss Mary Malsin Is Bride Of Robert Merrow in Suburb | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/cities-assail-nixon-on-revenue-sharing.html | CITIES ASSAIL NIXON ON REVENUE SHARING | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/sixties-going-on-seventies-by-nora-sayre-419-pp-new-york-arbor.html | Sixties Going On Seventies | True | By Robert Sherrill | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/booming-botswana-widens-economy-lesotho-plans-development.html | Booming Botswana Widens Economy | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/world-of-seventh-ave-cashmere-is-back-in-style-cost-soars-on-demand.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/susan-denison-engaged.html | Susan Denison Engaged | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/bank-sees-rise-in-home-mortgags.html | Bank Sees Rise in Home Mortgages | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/africa-needs-trained-manpower-point-of-view.html | Point of View | True | By Simeon O. Adebo | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/tourism-thrives-in-gambia.html | Tourism Thrives in Gambia | True | | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/li-sound-study-unit-cites-loss-of-sanctuaries-for-man.html | L.I. Sound Study Unit Cites Loss of â€šÃ„Â²Sanctuaries for Manâ€šÃ„Â' | True | By Gurney Williams Special to The New York Times | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-04 | 1973-02-04 | https://www.nytimes.com/1973/02/04/archives/home-improvement-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847750 | B00000814515 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/2-young-brothers-die-in-a-fire-in-fanwood.html | 2 Young Brothers Die In a Fire in Fanwood | True | | 2001-08-03 | RE0000846806 | B00000814488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/state-agents-learn-how-to-snuff-out-cigarette-cheating.html | State Agents Learn How to Snuff Out Cigarette Cheating | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/expensive-enoughandstylish-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/mayoral-race-faces-a-thinning-on-march-3.html | Mayoral Race Faces a Thinning on March 3 | True | By Frank Lynn | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/ruth-f-raphael-wed.html | Ruth F. Raphael Wed | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/dr-ivan-lawler.html | DR. IVAN LAWLER | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/events-today-theater-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/gen-r-f-stearley-of-air-force-dead.html | GEN. R. F. STEARLEY OF AIR FORCE DEAD | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/kahane-charged-in-israel-with-inciting-arabs-to-go.html | Kahane Charged in Israel With Inciting Arabs to Go | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/israel-is-building-missileboat-fleet-first-ready-feb19.html | Israel Is Building Missileâ€šÃ„Â¢Boat Fleet; First Ready Feb.19 | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/body-of-coed-is-found-near-boston.html | Body of Coed Is Found Near Boston | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/corporate-profits-posted-sharp-advance-in-quarter-rise-larger-than.html | Corporate Profits Posted Sharp Advance in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/pow-condut-barred-as-topic-escorts-to-avoid-discussing-behavior.html | P. O.W. CONDUCT BARRED AS TOPIC | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/exchange-of-soviet-and-american-environmental-experts-on-common.html | Exchange of Soviet and American Environmental Experts on Common Problems Will Begin This Month | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/heath-fears-effect-of-us-withdrawals.html | HEATH FEARS EFFECT OF U.S. WITHDRAWALS | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/rangers-crush-flames-for-8th-straight-6-to-0-unbeaten-string.html | Rangers Crush Flames for 8th Straight, 6 to 0 | True | By Gerald Eskenazi | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/election-board-is-alerting-voters-to-new-councilmanic-districts.html | Election Board Is Alerting Voters to New Councilmanic Districts | True | By Edward Ranzal | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/unserkelly-win-by-5-strokes-in-ballplayers-golf-tourney.html | Unserâ€šÃ„Â¢Kelly Win by 5 Strokes In Ballplayers' Golf Tourney | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/bluhdorns-new-course-aps-crisis-corporate-profiles.html | Corporate Profiles | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/us-bombs-in-laos-again.html | U.S. Bombs in Laos Again | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/congress-to-open-talks-on-news-source-privacy.html | Congress to Open Talks on News Source Privacy | True | By David K. Shipler | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/offshore-threat.html | Offshore Threat | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/menuhins-perform-in-beethoven-series.html | MENUHINS PERFORM IN BEETHOVEN SERIES | True | Raymond Ericson | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/job-for-the-un.html | Job for the U.N. | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/city-to-begin-drive-today-to-speed-street-repairs.html | City to Begin Drive Today To Speed Street Repairs | True | By Max H. Seigel | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/the-police-and-society.html | The Police and Society | True | By L. Patrick Gray 3d. | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/inspection-teams-sent-to-7-sites-to-monitor-truce-move-is-first.html | INSPECTION TEAMS SENT TO 7 SITES TO MONITOR TRUCE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/subsidy-squeezeout.html | Subsidy Squeezeâ€šÃ„Â¢Out | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/gis-are-leaving-vietnam-for-the-world-right-on-schedule-arent-very.html | G.I.'s Are Leaving Vietnam for â€šÃ„Â¢the Worldâ€šÃ„Â´ | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/raiders-conquer-nordiques-5-to-4-10304-see-garden-game-rivers.html | RAIDERS CONQUER NORDIQUES, 5 TO 4 | True | By Joe Nichols | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/thoeni-winning-slalom-takes-2d-place-in-cup-zwilling-falls-to-3d.html | Thoeni, Winning Slalom, Takes 2d Place in Cup | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/bridge-six-teams-slated-to-compete-for-the-bermuda-bowl-in-1975.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/gop-chairman-in-bergen-to-quit-stat-ile-to-leave-on-feb-27policy.html | G. O. P. CHAIRMAN IN BERGEN TO QUIT | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/music-vienna-byways-boulez-conducts-a-philharmonic-tour-of-schubert.html | Music: Vienna Byways | True | By Raymond Ericson | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/4-banks-asked-to-justify-increases-in-loan-rates-four-banks-asked.html | 4 Banks Asked to Justify Increases in Loan Rates | True | By Ernest Holsendolph | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/seychelles-ketch-stormy-first-to-finish-rio-race.html | Seychelles Ketch Stormy First to Finish Rio Race | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/the-proceedings-in-the-un-today-general-assembly-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, FEBRUARY 5, 1973 | True | | 2001-08-03 | RE0000846806 | B00000814488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/knicks-set-back-cavaliers-11497-monroe-sparks-4thperiod-rally-with.html | KNICKS SET BACKCAVALIERS 11496Ã¢Â€Â97 | True | By Thomas Roger'S Special to The New York | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/donald-miller-weds-su.html | Donald Miller Weds | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/hussein-to-press-peace-bid-in-us.html | HUSSEIN TO PRESS PEACE BID IN U.S. | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/schlee-wins-hawaii-golf-for-first-tour-victory-schlee-captures-golf.html | Schlee Wins Hawaii Golf For First Tour Victory | True | By Lincoln. A. Werden Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/girl-16-abducted-and-raped-2-days-escapes-from-ordeal-after-captor.html | GIRL, 16, ABDUCTED AND RAPED 2 DAYS | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/miss-young-takes-i-ice-skating-title-detroit-woman-wins-500-for.html | MISS YOUNG TAKES ICE SKATING TITLE | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/rift-in-teamsters-dilemma-to-nixon-hoffa-fitzsimmons-breach.html | RIFT IN TEAMSTERS DILEMMA TO NIXON | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/general-portland-completes-mexican-cement-agreement.html | General Portland Completes Mexican Cement Agreement | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/damage-is-heavy-in-passaic-flood.html | Damage Is Heavy in Passaic Flood | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/deming-to-aid-colgate.html | Deming to Aid Colgate. | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/topless-dancing-stirs-protest-ruling-by-us-court-awaited-on-issue.html | Topless Dancing Stirs Protest | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/mrs-bertie-forbes.html | MRS. BERTIE FORBES | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/nonresident-autoists-seek-equal-parking-privileges-nonresidents-are.html | Nonresident Autoists Seek Equal Parking Privileges | True | By Linda Greenhouse | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/hospital-here-may-buy-union-offices-largest-catholic-hospital.html | Hospital Here May Buy Union Offices | True | By Carter B. Horsley | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/pope-says-vietnam-truce-is-marred-by-violations.html | Pope Says Vietnam Truce Is Marred by Violations | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/japanese-envoy-to-peking.html | Japanese Envoy to Peking | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/jobs-rotated-to-fight-boredom-workers-rotate-jobs-to-forestall.html | Jobs Rotated to Fight Boredom | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/laborites-to-visit-vietnam.html | Laborites to Visit Vietnam | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/peace-with-charity.html | Peace With Charity | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/industrial-material-prices-moved-higher-in-january-pace-of.html | Industrial Material Prices Moved Higher in January | True | By Michael C. Jensen | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/lynn-frisbie-has-nuptials.html | Lynn Frisbie Has Nuptials | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/niederfoffer-wins-again-in-cowles-squash-racquets.html | Niederfoffer Wins Again In Cowles Squash Racquets | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/mayors-tour-city-and-assail-nixon-for-cuts-in-funds.html | MAYORS TOUR CITY AND ASSAIL NIXON FOR CUTS IN FUNDS | True | By Maurice Carroll | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/nixon-and-spending-president-sees-victory-provision-in-debt-bill.html | Nixon and Spending: President Sees Victory | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/iris-s-wolfe-is-bride.html | Iris S. Wolfe Is Bride | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/canarsie-residents-postpone-boycott-of-schools-until-feb-28.html | Canarsie Residents Postpone Boycott of Schools Until Feb | True | By Ronald Smothers | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/jobs-rotated-to-fight-boredom.html | Jobs Rotated to Fight Boredom | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/softball-league-expands.html | Softball League Expands | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/laver-subdues-emerson-in-richmond-w-c-t-final-riessen-wins-in-milan.html | Laver Subdues Emerson in Richmond. W. C. T. Final | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/explosion-in-iowa-still-unexplained.html | EXPLOSION IN IOWA STILL UNEXPLAINED | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/aec-hears-critics-of-atomic-plants-a-single-hearing.html | A.E.C. Hears Critics of Atomic Plants | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/alla-fitingof-married.html | Alla Fitingof Married | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/news-index-79839740.html | NEWS INDEX | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/the-world-of-the-ellsberg-trial.html | The World of the Ellsberg Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/reshuffle-is-due-in-vatican-curia-naming-of-30-new-cardinals.html | RESHUFFLE IS DUE IN VATICAN CURIA | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/city-policeman-slays-assailant.html | CITY POLICEMAN SLAYS ASSAILANT | True | By Michael T. Kaufman | 2001-08-03 | RE0000846806 | B00000814488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/all-of-new-york-becomes-school-61-students-will-start-new-learning.html | All OF NEW YORK BECOMES SCHOOL | True | By Irving Spiegel | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/bills-by-nixon-and-muskie-on-waste-differ-sharply.html | Bills by Nixon and Muskie On Waste Differ Sharply | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/city-got-overpayment-of-quarter-of-a-million.html | City Got Overpayment Of Quarter of a Million | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/nine-killed-in-ulster.html | Nine Killed in Ulster | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/an-oriental-rug-auction-in-bazaarlike-setting.html | An Oriental Rug Auction in Bazaarâ€šÃ„Â"Like Setting | True | By Rita Reif | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/pro-track-group-readies-a-surprise-is-it-keino.html | Pro Track Group Readies A surprise-is it Keino? | True | By Neil Amdur | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/2-officers-accuse-herbert-of-war-crimes-hoax-charges-were-dismissed.html | 2 Officers Accuse Herbert of War Crimes â€šÃ„Â"Hoaxâ€šÃ„Â‚ | True | By Peter Kihss | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/tapes-help-museum-to-offer-centuries-of-exotic-music-any-one-of-60.html | Tapes Help Museum to Offer Centuries of Exotic Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/duquesne-tops-villanova.html | Duquesne Tops Villanova | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/dr-leo-rosenberg.html | DR. LEO ROSENBERG | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/fresh-meadows-work-wins-praise-for-police.html | Fresh Meadows Work Wins Praise for Police | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/races-for-posts-just-below-mayor-are-wide-open-1-o-dwyer-seeking.html | Races for Posts Just Below Mayor Are Wide Open | True | By Thomas P. Ronan | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/dr-herbert-birch-of-einstein-dead-professor-of-pediatrics-won.html | DR. HERBERT BIRCH OF EINSTEIN DEAD | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/edward-a-mahar-city-editor-of-journalamerican-is-dead-shared-guild.html | Edward A. Mahar, City Editor Of Journalâ€šÃ„Â‚American, Is Dead | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/fundamental-shift-in-insuring-policing-proposed-by-state-state.html | Fundamental Shift In Insuring Policing Proposed by State | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/personal-finance-benefits-for-young-personal-finance.html | Personal Finance: Benefits for Young | True | Robert J. Cole | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/18-die-in-mexican-accident.html | 18 Die in Mexican Accident | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/patman-says-nation-is-lagging-in-effort-to-meet-energy-crisis.html | Patman Says Nation Is Lagging in Effort to Meet Energy. Crisis | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/new-city-planning-chief-intends-to-consult-local-units-on-aims.html | New City Planning Chief Intends to Consult Local Units on Aims | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/controversial-pet-lion-going-to-lionesses-den.html | Controversial Pet Lion Going to Lionesses' Den | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/metropolitan-briefs-victim-of-dispute-in-subway-named-hospital-may.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/princeton-ties-for-ivy-lead-by-beating-brown-7652.html | Princeton Ties for Ivy Lead By Beating Brown, 76â€šÃ„Â‚52 | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/male-basketball-star-is-schools-best-cook.html | Male Basketball Star is School's Best Cook | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/2-presumed-dead-in-andes.html | 2 Presumed Dead in Andes | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/wives-waiting-for-pows-with-hope-and-anxiety-wives-are-awaiting-the.html | Wives Waiting for P.O.W.'s With Hope and Anxiety | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/metropolitan-briefs-man-slain-in-subway-dispute-identified-fire.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/dill-jones-pianist-is-stellar-attraction-with-jpj-quartet.html | Dill Jones, Pianist, Is Stellar Attraction With JPJ Quartet | True | John S. Wilson | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/crucial-year-for-chain-letter-to-shareholders-a-p-is-facing-a.html | Crucial Year for Chain | True | By Leonard Sloane | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/andy-razaf-77-lyricist-is-dead-wrote-honeysuckle-rose-and-stompin-a.html | ANDY RAZAF, 77, LYRICIST, IS DEAD | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/france-may-shift-pacific-a-tests-underground-world-court-action.html | France May Shift Pacific Aâ€šÃ„Â"Tests Underground | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/bronx-womans-body-found.html | Bronx Woman's Body Found | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/city-policeman-slays-assailant-a-backup-man-he-empties-2-pistols-as.html | CITY POLICEMAN SLAYS ASSAILANT | True | By Michael T. Kaufman | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/egyptian-purge-centers-on-mass-media-literary-critic-purged-by-lies.html | Egyptian Purge Centers on Mass Media, | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/mayors-tour-city-and-assail-nixon-for-cuts-in-funds-lindsay-is-host.html | MAYORS TOUR CITY AND ASSAIL NIXON FOR CUTS IN FUNDS | True | By Maurice Carroll | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/stage-black-childhood-in-alabama-thoughts-a-musical-is-at-the-la.html | Stage: Black Childhood in Alabama | True | By Clive Barnes | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/rift-in-teamsters-dilemma-to-nixon-hoffafitzsimmons-breach.html | RIFT IN TEAMSTERS DILEMMA TO NIXON | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/allamerican-at-g-w-up-an-investment-bluhdorn-steers-for-a-p-crisis.html | Allâ€šÃ„Â"American at G. & W. | True | | 2001-08-03 | RE0000846806 | B00000814488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/cambodia-reports-2-highways-are-attacked-by-communists.html | Cambodia Reports 2 Highways Are Attacked by Communists | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/ford-thomson-conquers-one-more-fieldoil-78yearold-owner-of-vast.html | MONDAY, FEBRUARY 5, 1973 | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/bucks-are-upset-by-bulls-12199-love-paces-drive-with-49-points-and.html | BUCKS ARE UPSET BY BULLS, 121â€‹Ã‚Â*99 | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/proposed-land-swap-with-rutherford-draws-concern-at-fairleigh.html | Proposed Land Swap With Rutherford Draws Concern at Fairleigh Dickinson | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/gregg-and-haywood-pilot-porsche-to-daytona-victory-porsche-is-first.html | Gregg and Haywood Pilot Porsche to Daytona Victory | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/duquesne-tops-villanova-79839763.html | Duquesne Tops Villanova | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/gains-reported-as-truce-chiefs-confer-in-saigon-meeting-of-2-bodies.html | GAINS REPORTED AS TRUCE CHIEFS CONFER IN SAIGON | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/mrs-john-bright-lord-77-eshead-of-spencechapin.html | Mrs. John Bright Lord, 77; Esâ€‹Ã‚Â*Head of Spenceâ€‹Ã‚Â*Chapin | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/advertising-theater-for-jwt-deputy-director-for-nad-data-not-so.html | Advertising: Theater for J.W.T. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/susan-trentacoste.html | Susan Trentacoste | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/past-and-future-at-home-abroad.html | Past And Future | True | By Anthony Lewis | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/a-fund-optimist-looks-at-stocks-three-funds-in-group-a-relative.html | A Fund Optimist Looks at Stocks | True | By Vartanig G. Vartan Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/gotbaum-wont-back-lindsay-again.html | Gotbaum Won't Back Lindsay Again | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/nets-win-104102-as-taylor-excels-conquistadors-beaten-rookie-hits-32.html | NETS WIN, 104â€‹Ã‚Â*102, AS TAYLOR EXCELS | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/broker-weds-irene-siegle.html | Broker Weds Irene Siegle | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/paper-sees-qantas-cool-on-concordes.html | PAPER SEES QANTAS COOL ON CONCORDES | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/agnew-in-singapore-on-his-asian-tour.html | AGNEW IN SINGAPORE ON HIS ASIAN TOUR | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/tax-or-ransom.html | Tax or Ransom? | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/first-black-us-envoy-arrives-in-south-africa.html | First Black U.S. Envoy Arrives in South Africa | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/mr-nixons-health-program.html | Mr. Nixon's Health Program | True | By Harry Schwarz | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/wives-waiting-for-p-o-ws-with-hope-and-anxiety.html | Wives Waiting for P.O.W.'s With Hope and Anxiety | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/morristowns-man-new-jersey-sports-from-elementary-school-group-iv.html | New Jersey Sports | True | By James R. Furlong Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/auxiliary-police-return-to-their-but-in-civilian-clothes-and-after.html | Auxiliary Police Return to Their Patrols, But in Civilian Clothes and After Additional Training | True | By John T. McQuiston | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/sports-today-harness-racing-motorcycles.html | Sports Today | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/reliving-the-rosenberg-trial-books-of-the-times-details-overcome.html | Books of The Times | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/indian-tribe-in-montana-weighs-major-offer-to-strip-mine-coal-as.html | Indian Tribe in Montana Weighs Major Offer to Strip Mine Coal as Profitable but Perilous | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/first-school-strike-ends-in-cleveland.html | FIRST SCHOOL STRIKE ENDS IN CLEVELAND | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/kavalek-and-byrne-draw-in-us-ches.html | KAVALEK AND BYRNE DRAW IN U.S. CHESS | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/carter-work-given-by-ars-cameralis.html | CARTER WORK GIVEN BY ARS CAMERALIS | True | John Rockwell | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/letters-to-the-editor-reduced-fare-for-the-elderly-phase-1-2-and-3.html | Letters to the Editor | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/hussein-to-press-peace-bid-in-us-king-declares-he-will-seek-nixons.html | HUSSEIN TO PRESS PEACE BID IN U.S. | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/the-teacher.html | The Teacher | True | By Mary E. Mebane [Liza] | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/squeeze-catches-the-bond-market.html | SQUEEZE CATCHES THE BOND MARKET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/young-marketing-people-scored.html | Young Marketing People Scored | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/sweet-and-heady-wine-of-victory-red-smith-every-man-a-millionaire.html | Red Smith | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/senator-jackson-calls-on-u-s-to-recognize-peking-promptly.html | Senator Jackson Calls on U.S. To Recognize Peking Promptly | True | | 2001-08-03 | RE0000846806 | B00000814488 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/at-78-jean-renoir-tries-tv-writing.html | At 78, Jean Renoir Tries TV Writing | True | By Paul Gardner Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/phase-3-a-tiger-by-the-tail.html | Phase 3: A Tiger by the Tail | True | By Henry Hazlitt | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/4-banks-asked-to-justify-increases-in-loan-rates.html | 4 Banks Asked to Justify Increases in Loan Rates | True | By Ernest Holsendolph | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/carol-sue-samberg-bride-of-bg-lipsky.html | Carol Sue Samberg Bride of B. G. Lipsky | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/new-jersey-briefs-newark-rentstrike-leaders-freed-5-food-places.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/innsbruck-64-site-gets-76-olympics-town-in-austria-is-given-winter.html | Innsbruck, '64 Site, Gets '76 Olympics | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/islanders-lose-to-sabres-5-to-1-three-2dperiod-goals-turn-contest.html | ISLANDERS LOSE TO SABRES, 5 TO 1 | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/nine-killed-in-ulster-79839747.html | Nine Killed in Ulster | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/ceasefire-violations-said-to-be-minor-toll-of-4295-reported.html | CeaseﬁﬂﬁﬂÂ¢Fire Violations Said to Be Minor | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/zambia-declines-to-open-border-calls-rhodesian-decision-to-end.html | ZAMBIA DECLINES TO OPEN BORDER | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/israel-is-building-missileboat-fleet-first-ready-feb-19-israel.html | Israel Is Building MissileﬂﬁﬂÂ¢Boat Fleet; First Ready Feb. 19 | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/cooper-on-harpsichord-wins-deserved-cheers-sine-nomine-singers.html | Cooper, on Harpsichord, Wins Deserved Cheers | True | By Allen Hughes | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/neat-apartments-with-a-park-envisioned-at-site-of-bronx-ruin.html | Neat Apartments With a Park Envisioned at Site of Bronx Ruin | True | By Paul L. Montgomery | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/onassis-family-drops-in-for-finale-of-boat-show.html | Onassis Family Drops In for Finale of Boat Show | True | By Parton Keese | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/hearings-on-flood-plains-due-tomorrow-in-morris-sessions-will-deal.html | Hearings on Flood Plains Due Tomorrow in Morris | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/sweeping-changes-in-corporate-policy-urged-in-britain-british.html | Sweeping Changes In Corporate Policy Urged in Britain | True | By Michael Stern Special to The New York Vines | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/dealers-unit-volunteers-to-appraise-art-sales.html | Dealers Unit Volunteers To Appraise Art Sales | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/andre-barsacq-64-of-paris-stage-dies.html | ANDRE BARSACQ, 64, OF PARIS STAGE, DIES | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/peterson-takes-wrestling-honor-beats-strakhov-of-ussr-in-198pound.html | PETERSON TAKES WRESTLING HONOR | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/records-by-stravinsky-jeu-de-cartes-is-reissued-by-columbia-with.html | Records: By Stravinsky | True | John Rockwell | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/nine-are-slain-as-the-violence-continues-in-ulster-6-die-in-battles.html | Nine Are Slain as the Violence Continues in Ulster | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/stennis-is-resting-well-condition-still-very-serious.html | Stennis Is Resting Well; Condition Still ﬁﬂﬁﬂÂ²Very SeriousﬁﬂﬁﬂÂ´ | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/mob-favors-pinelands-for-burials.html | Mob Favors Pinelands for Burials | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/nixon-back-in-capital-after-camp-david-stay.html | Nixon Back in Capital After Camp David Stay | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/inquiry-on-graft-to-begin-in-miami-special-state-prosecutor-says-it.html | INQUIRY ON GRAFT TO BEGIN IN MIAMI | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/tv-wnew-checks-pulse-of-bellevue-hospital-robert-rigers-study.html | TV: WNEW Checks Pulse of Bellevue Hospital | True | By John J. O'Connor | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/losing-coach-at-rice-sits-like-a-winner-walton-at-work-of-johns.html | Losing Coach at Rice Sits Like a Winner | True | By Sam Goldaper | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/sao-paulo-biennial-seeds-of-growth.html | Sao Paulo Biennial: Seeds of Growth | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/easier-drug-penalty-urged-ii.html | Easier Drug Penalty Urged | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/screen-greatest-athletedisney-college-farce-is-at-the-music-hall.html | Screen: 'Greatest Athlete'; Disney College Farce Is at the Music Hall The Cast | True | By A. H. Weiler | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/irs-opens-extra-offices-to-aid-areas-taxpayers-complement-regular.html | I.R.S. Opens Extra Offices To Aid Area's Taxpayers | True | By Will Lissner | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-05 | 1973-02-05 | https://www.nytimes.com/1973/02/05/archives/dr-john-w-manigaulte-of-queensborough-college.html | Dr. John W. Manigaulte Of Queensborough College | True | | 2001-08-03 | RE0000846806 | B00000814488 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/advertising-mail-by-project-x-better-homes-stresses-its-image.html | Advertising: Mail by Project X | True | By Philip H. Dougherty | 2001-08-03 | RE0000814752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/park-aide-guilty-in-atlantic-city-change-in-plea-is-second-in.html | PARK AIDE GUILTY IN ATLANTIC CITY | True | | 2001-08-03 | RE0000814752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000814752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/us-gets-soviet-loan-of-41-major-paintings.html | U.S. Gets Soviet Loan of 41 Major Paintings | True | By McCandlish Phillips | 2001-08-03 | RE0000814752 | B00000814486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/briefs-on-the-arts-britain-lifts-ban-on-warhol-film-government-gets.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-7-no-title-ceasefire-units-take-their-positions-shelling.html | CEASEâ€šÃ„Â²FIRE UNITS TAKE THEIR POSTS | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/ceasefire-units-take-their-posts-communist-members-are-virtually.html | CEASEâ€šÃ„Â²FIRE UNITS TAKE THEIR POSTS | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/jersey-backs-outofstate-waste-curb-aware-for-some-time.html | Jersey Backs Outâ€šÃ„Â²ofâ€šÃ„Â²State Waste Curb | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/music-recent-works.html | Music: Recent Works | True | By Donal Henahan | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/bluegrass-shows-a-new-vigor-as-2-join-country-gentlemen.html | Bluegrass Shows a New Vigor As 2 Join Country Gentlemen | True | By John S. Wilson. | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/market-place-realtydatarein-eased-by-state.html | Market Place: Realty Data Rein Eased by State | True | By Robert Metz | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/nominee-to-ftc-favored-by-panel-senators-approve-engmans-promise-of.html | NOMINEE TO F.T.C. FAVORED BY PANEL | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-2-no-title-white-house-sets-impounded-fund-total-legal.html | WHITE HOUSE SETS IMPOUNDED FUNDS BELOW ESTIMATE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/donald-t-mullane.html | DONALD T. MULLANE | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/stennis-condition-better-but-still-very-serious.html | Stennis Condition Better, But Still â€šÃ„Â²Very Seriousâ€šÃ„Â² | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/stage-phillip-deans-freeman-bows-the-east.html | Stage: Phillip Dean's â€šÃ„Â²Freemanâ€šÃ„Â² Bows | True | By Clive Barnes | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/sports-today-basketball-boxing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/hussein-arrives-in-capital.html | Hussein Arrives in Capital | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/new-stateaid-controls-are-urged-to-save-cities-assistance-to.html | New Stateâ€šÃ„Â²Aid Controls. Are Urged to Save Cities | True | By Walter H. Waggoner. Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/mrs-george-shively.html | MRS. GEORGE SHIVELY | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/cia-discloses-it-trained-police-from-12-agencies-cia-tells-koch-it.html | C.I.A. Discloses It Trained Police From 12 Agencies | True | By David Burnham | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/state-aid-to-towns-is-called-too-low.html | STATE AID TO TOWNS IS CALLED TOO LOW | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/lorillard-raises-cigarette-prices-division-of-loews-follows-action.html | LORILLARD RAISES CIGARETTE PRICES | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/mills-charges-travesty-of-tax-law-in-some-benefits-from-capital.html | Mills Charges â€šÃ„Â²Travestyâ€šÃ„Â² of Tax Law In Some Benefits From Capital Gains | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/eyeglass-frames-start-a-gold-rush-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/metropolitan-briefs-kretchmer-quits-environment-post-caso-outlines.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/mayoral-uncertainties.html | Mayoral Uncertainties | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/blue-cross-raterise-bid-fought-by-city-and-labor.html | Blue Cross Rateâ€šÃ„Â²Rise Bid Fought by City and Labor | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/8-of-the-camden-28-face-separate-draftfile-trial-severance-move-in.html | 8 of the Camden 28 Face Separate Draftâ€šÃ„Â²File Trial | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/agnew-says-us-intends-to-maintain-its-thai-bases.html | Agnew Says U.S. Intends To Maintain Its Thai Bases | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-6-no-title-jersey-to-check-parole-cases-handled-by-jailed.html | Jailing of Prison Doctor Opens 400 Parole Cases | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/oscar-peterson-plays-jazz-piano-at-the-maisonette.html | Oscar Peterson Plays Jazz Piano, At the Maisonette | True | John S. Wilson | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/25-christiana-discount-in-du-pont-tie-defended-companys-major-asset.html | 2.5% Christiana Discount in du Pont Tie Defended | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/man-convicted-in-67-slaying-seeks-to-have-case-reopened-petition.html | Man Convicted in '67 Slaying Seeks to Have Case Reopened | True | By Lacey Fosburgh | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/newark-surveys-water-supplies-two-firms-hired-tostudy-citys-rising.html | NEWARK SURVEYS WATER SUPPLIES | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/some-banks-lifting-rates-on-loans-as-prime-stalls-some-banks-lift.html | Some Banks Lifting Rates On Loans as Prime Stalls | True | By H. Erich Heinemann | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/rebuilding-of-index-is-asked-by-telex.html | REBUILDING OF INDEX IS ASKED BY TELEX | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/2-public-employe-groups-representing-700000-unite.html | 2 Public Employe Groups Representing 700,000 Unite | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/waldheim-and-mrs-gandhi-talk-in-india-the-key-issue.html | Waldheim and Mrs. Gandhi Talk in India | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/prices-close-off-on-amex-and-otc-morning-gains-are-eroded-by.html | PRICES CLOSE OFF ON AMEX AND OtcâÂ‚Â¬Â¦âÂ¬Â˘âÂ¬Â˘âÂ‹Â¬Â¦ | | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/670million-suit-is-filed-in-chemical-blast-in-1971.html | $670âÂ‚Â¬Â¦âÂ¬Â˘Million SuitâÂ‚Â¬Â¦âÂ¬Â˘1s Filed In Chemical Blast in 1971 | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-8-no-title-saigon-is-freeing-many-prisoners.html | SAIGON BYPASSES ACCORD IN FREEING MANY PRISONERS | | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/two-protestants-held-in-belfast-protestants-protest.html | TWO PROTESTANTS HEED IN BELFAST | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/the-cabinetmaker.html | The CabinetâÂ‚Â¬Â¦âÂ¬Â˘Maker | True | By Arthur J. Goldberg | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/tv-burtontaylor-2part-movie-begins-tonight-film-divorce-hisdivorce.html | TV: BurtonâÂ‚Â¬Â¦âÂ¬Â˘Taylor 2âÂ‚Â¬Â¦âÂ¬Â˘Part Movie Begins Tonight | True | By John J. O'Connor | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/to-halt-ulster-killing.html | To Halt Ulster Killing | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/corona-sentenced-to-25-life-terms-his-motion-for-new-trial-is-denied.html | Corona Sentenced to 25 Life Terms; His Motion for New Trial Is Denied | | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/press-shield-law-advances.html | Press Shield Law Advances | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/nixons-popularity-found-at-high-point.html | NIXON'S POPULARITY FOUND AT HIGH POINT | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/dorothy-marsh.html | DOROTHY MARSH | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/cooler-ride.html | Cooler Ride | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/a-day-for-st-peters-new-jersey-sports-three-basketball-courts-pools.html | New Jersey Sports | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/white-house-sets-impounded-funds-below-estimate-lists-87billion.html | WHITE HOUSE SETS IMPOUNDED FUNDS BELOW ESTIMATE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/bill-filed-for-faster-trains-on-washingtonboston-run.html | Bill Filed for Faster Trains On WashingtonâÂ‚Â¬Â¦âÂ¬Â˘Boston Run | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/kretchmer-quits-his-post-to-explore-mayoral-bid-odwyer-declares.html | Kretchmer Quits His Post To â€šÃ„Â¢ExploreâÂ‚Â¬Â˘â€˜ Mayoral Bid | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/canadian-named-chairmhn-of-vietnam-truce-group.html | Canadian Named Chairman Of Vietnam Truce Group | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/people-in-sports-mets-sign-two-pitchers.html | People in Spurts: Mets Sign Two Pitchers | True | Thomas Rogers. | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/jailing-of-prison-doctor-opens-400-parole-cases.html | Jailing of Prison Doctor Opens 400 Parole Cases | | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/state-to-continue-plan-for-sewage.html | STATE TO CONTINUE PLAN FOR SEWAGE | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/vario-tax-trial-begins.html | Vario Tax Trial Begins | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/senate-passes-airport-aid-bill-measure-like-the-one-nixon-vetoed-is.html | SENATE PASSES AIRPORT AID BILL | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/saigon-and-vietcong-aides-hold-first-paris-meeting-change-in.html | Saigon and Vietcong Aides Hold First Paris Meeting | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/345-french-doctors-fight-for-abortion-us-decision-has-impact-put.html | 345 French Doctors Fight for Abortion | | BY Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/us-gets-soviet-loan-of-41-major-paintings-special-arrangements-us.html | U.S. Gets Soviet Loan of 41 Major Paintings | | By McCandlish Phillips | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/dollar-is-uncertain-no-comment-on-mark-dollar-is-mixed-in-deals.html | Dollar Is Uncertain | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/lindsay-will-lobby-to-reverse-freeze-on-housing-funds.html | Lindsay Will Lobby To Reverse Freeze On Housing Funds | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/chinas-no-2-man-at-un-to-be-first-envoy-to-japan.html | China's No. 2 Man at U.N. To Be First Envoy to Japan | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/sexism-in-the-theater-can-be-a-boon.html | Sexism in the Theater Can Be a Boon | True | By Laurie Johnston | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/surprise-irish-election-set-for-feb-28-by-lynch.html | Surprise Irish Election Set for Feb. 28 by Lynch | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/indians-name-farm-chief.html | Indians Name Farm Chief | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/keino-joins-pro-track-tour-rene-wing-rivalry-with-ryun-keino-joins.html | Keino Joins Pro Track Tour,&#131104;Renewing Rivalry With Ryun | True | By Neil Amdur | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/an-unusual-rabbinic-court-judges-social-problems-attracts-young.html | An Unusual Rabbinic Court judges Social Problems | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/airports-get-10day-delay-on-boardinggate-guards-emergency-doubted-a.html | Airports Get 10âÂ‚Â¬Â¦âÂ¬Â˘Day Delay On BoardingâÂ‚Â¬Â¦âÂ¬Â˘Gate Guards | True | By Bobert Lindsey | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/john-w-orr.html | JOHN W. ORR | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-3-no-title-senate-asks-for-vote-on-budget-aides.html | Senate Votes to Require Approval of Budget Aides | | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/beyond-cosmetics.html | Beyond Cosmetics | | By Wilbur D. Mills | 2001-08-03 | RE0000847752 | B00000814486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/violations-charged-ap-andg-w-suing-each-other.html | Violations Charged | True | By Ernest Holsendolph | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/harry-dent-named-counsel-for-gop.html | MARRY DENT NAMED COUNSEL FOR C.O.P. | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/last-american-killed-before-the-truce-is-buried-in-arlington.html | Last American Killed Before the Truce Is Buried in Arlington | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/inco-reports-rise-for-sales-and-net.html | Inco Reports Rise For Sales and Net | True | By Clare M. Reckert | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/a-toolarge-son-of-bret-hanover-grows-up-at-last-not-enough-yonkers.html | A Tooâ€šÃ„Â"Large Son Of Bret Hanover Grows Up at Last | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/city-primary-appears-set-for-may-31.html | City Primary Appears Set for May 31 | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/broker-sentenced-to-sixmonth-term.html | BROKER SENTENCED TO SIXâ€šÃ„Â"MONTH TERM | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/saigon-bypasses-accord-in-freeing-many-prisoners-it-disregards.html | SAIGON BYPASSES ACCORD IN FREEING MANY PRISONERS | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/gypsum-officer-resigns.html | Gypsum Officer Resigns | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-1-no-title.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/meadows-sports-center-clears-last-legal-hurdle.html | Meadows Sports Center Clears Last Legal Hurdle | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/eyens-the-white-whore-and-bit-player-arrives-the-east.html | Eyen's â€šÃ„Â"The White Whore and Bit Playerâ€šÃ„Â' Arrives | True | Mel Gussow. | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/a-chance-for-the-senate-in-the-nation.html | A Chance For the Senate | True | By Tom Wicker | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/gamble-penn-football-coach-honored.html | Gamble, Penn Football Coach, Honored | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/top-black-aide-leaving-post-extols-nixon-hostility.html | Top Black Aide, Leaving Post, Extols Nixon | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/suspect-in-slaying-of-gambino-admits-he-demanded-ransom-body-found.html | Suspect in Slaying of Gambino Admits He Demanded Ransom | True | By Morris Kaplan | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/the-still-displays-that-individuality-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/us-experts-begin-haiphong-sessions-on-clearing-mines-50-ships-to.html | U.S. Experts Begin Haiphong Sessions On Clearing Mines | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/bridge-across-broadway.html | Bridge Across Broadway | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/protest-at-great-meadows-maintained-by-650-inmates.html | Protest at Great Meadows Maintained by 650 Inmates | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/widespread-security-theft-is-scored-by-kleindienst.html | Widespread Security Theft is Scored by Kleindienst | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-9-no-title.html | Article 9 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/expoliceman-sentenced-in-slaying-of-detective.html | Exâ€šÃ„Â"Policeman Sentenced in Slaying of Detective | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/emma-dot-partridge-87-headed-womens-groups.html | Emma Dot Partridge, 87, Headed Women's Groups | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/sports-news-briefs-miss-teague-takes-ski-cup-mrs-king-gains-at.html | Sports News Briefs | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/australia-will-keep-a-token-force-in-malaysia-and-singapore.html | Australia Will Keep a Token Force in Malay is and Singapore | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/senators-pressing-watergate-inquiry.html | SENATORS PRESSING WATERGATE INQUIRY | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/dr-edward-h-kraus.html | DR. EDWARD H. KRAUS | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/assemblyman-w-c-knights-of-genesee-county-56-dies.html | Assemblyman W. C. Knights of Genesee County, 56, Dies | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/a-garden-of-broken-pots-books-of-the-times-in-territory-of-goats.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/laos-reported-suffering-big-losses-most-serious-loss-us-continues.html | Laos Reported Suffering Big Losses | True | By Malcolm W. Browne Special to The New York Miles | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/unified-legislature-and-a-new-charter-proposed-by-allende.html | Unified Legislature And a New Charter Proposed by Allende | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/caso-terms-tax-stability-his-top-priority-for-1973-opinion-differs.html | Caso Terms Tax Stability His Top Priority for 1973 | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/cambodia-held-sure-of-u-s-air-support-optimism-is-common.html | Cambodia Held Sure of U.S. Air Support | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/life-term-for-corona.html | Life Term for Corona | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/new-carsselling-at-a-record-pace-both-domestic-and-foreign-january.html | NEW CARS SELLING AT A RECORD PACE | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/arthur-huck-led-child-care-group-retired-executive-of-aid.html | ARTHUR HUCK, LED CHILD CARE GROUP | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/senate-votes-to-require-approval-of-budget-aides-move-to-seek.html | Senate Votes to Require Approval of Budget Aides | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/tax-relief-is-urged-by-white-house-advisory-panel-to-help-industry.html | Tax Relief Is Urged by White House Advisory Panel to Help Industry in Pollution Battle | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/connection-agent-is-indicted-by-us-in-narcotics-sales-french.html | â€šÃ„Ã²Connectionâ€šÃ„Ã¯ Agent Is Indicted by U.S. In Narcotics Sales | True | By James M. Markham | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/a-curb-proposed-on-phd-studies-panel-would-ban-programs-that-fail.html | A CURE PROPOSED ON PH.D. STUDIES | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/us-defends-arms-to-laos-cambodia-state-department-calls-aid-legal.html | U.S. DEFENDS ARMS TO LAOS, CAMBODIA | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/3-nagas-and-5-soldiers-reported-killed-in-india.html | 3 Nagas and 5 Soldiers Reported Killed in India | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/union-opposes-a-p-on-warehouse-plan.html | UNION OPPOSES A. & P. ON WAREHOUSE PLAN | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/capital-women-sell-blood.html | Capital Women Sell Blood | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/outofstate-waste-curb-clears-senate-in-trenton-legal-attack-averted.html | Outâ€šÃ„Ã²ofâ€šÃ„Ã²State Waste Curb Clears Senate in Trenton | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/life-term-for-corona-79840241.html | Life Term for Corona | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/in-memoriam-a-country-continues-to-play-sports.html | In Memoriam: A Country Continues to Play Sports | True | By Steve Cady | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/parole-officer-grbup-backs-governors-druglaw-plan.html | Parole Offibr Group Backs Governor's Drugâ€šÃ„Ã¬Law Plan | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/news-index-79840246.html | NEWS INDEX | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/salt-lake-city-after-olympics-bid-near-mountains-and-forests-a.html | Salt Lake City: After Olympics Bid | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/dominicans-hunt-guerrilla-band-group-reported-from-cuba-boschs.html | DOMINICANS HUNT GOERRLLA BAND | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/after-war-and-ceasefire-the-south-vietnamese-communist-groups.html | After War and Ceaseâ€šÃ„Ã²Fire, the South Vietnamese Communist Groups Remain a Mystery | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/moscow-mayor-here-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/wood-field-and-stream-about-inflatable-boats.html | Wood, Field and Stream: About Inflatable Boats | True | By Nelson Bryant | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/meadowlands-stadium-for-giants-is-cleared.html | Meadowlands Stadium For Giants Is Cleared | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/court-severs-8-from-camden-28-step-in-the-draftfile-case-brings.html | COURT SEVERS 8 FROM CAMDEN 28 | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/bridge-lucky-declarer-capitalizes-on-a-3-chance-for-victory.html | Bridge: Lucky Declarer Capitalizes On a 3% Chance for Victory | True | By Alan Truscott | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/dcl-and-lenders-agree-on-debt-repayment-terms.html | DCL and Lenders Agree On Debt Repayment Terms | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/symphony-hails-black-history-week.html | Symphony Hails Black History Week | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/sales-and-earnings-rise-seen-by-levitz-for-the-year.html | Sales and Earnings Rise Seen by Levitz for the Year | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/treasury-bill-rates-off-at-weekly-sale.html | Treasury Bill Rates Off at Weekly Sale | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/13-sailors-die-in-boiler-blast-at-sea.html | 3 Sailors Die in Boiler Blast at Sea | True | By Robert Hanley | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/slumping-bruins-oust-johnson-bep-guidolin-is-made-coachof-unruly.html | Slumping Bruins Oust Johnson | True | By Gerald Eskenazi | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/2-goals-by-jarrett-help-crusaders-beat-cougars.html | 2 Goals by Jarrett Help Crusaders Beat Cougars | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/penney-seeks-insurer-insurer-sought-by-j-c-penney-corinthian.html | Penney Seeks Insurer | True | By Alexander R. Hammer | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/judge-weighs-ellsberg-motion-to-bar-evidence-based-on-2-secret.html | Judge Weighs Ellsberg Motion to Bar Evidence Based on 2 Secret Documents | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/newsmen-blocked-at-truce-unit-sites.html | NEWSMEN BLOCKED AT TRUCEâ€šÃ„Ã²UNIT SITES | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/gm-holding-dividend-to-the-usual-85-cents.html | G.M. Holding Dividend To the Usual 85 Cents | True | | 2001-08-03 | RE0000847752 | B00000814486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/fireman-saves-bronx-baby.html | Fireman Saves Bronx Baby | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/pentagon-property-listed.html | Pentagon Property Listed | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/metropolitan-briefs-protesting-parents-occupy-school-fbi-studying.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/british-football.html | BRITISH FOOTBALL | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/business-briefs-savings-bonds-sales-and-cashins-up-savings-banks.html | Business Briefs | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/a-patman-goal-amend-economic-act-phase-2-panels-get-farewell-from.html | A Patman Goal: Amend Economic Act | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/tkachuk-gets-ranger-post-79840276.html | Tkachuk Gets Ranger Post | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/rate-rise-posted-for-short-term-but-bonds-interest-level-show-a.html | ME RISE POSTED FOR SHORT TERN | True | By Robert D. Hershey Jr | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/hospital-leaders-fear-cost-pinch-aha-aides-warn-of-cuts-in-services.html | HOSPITAL LEADERS FEAR COST PINCH | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/two-killed-in-plane-crash.html | Two Killed in Plane Crash | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/suburban-parties-token-integration-is-on-the-decline.html | family food fashions furnishings | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/chess-and-yet-another-miracle-by-the-master-of-defense.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/neediest-cases-fund-tops-previous-drive-donor-helps-fill-bucket.html | Neediest Cases Fund Tops Previous Drive | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/engineer-corps-scored-by-douglas-as-enemy.html | Engineer Corps Scored By Douglas as â€šÃ„Â¯Enemyâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/fda-official-says-cautious-policy-on-licensing-new-drugs-has.html | F.D.A. Official Says Cautious Policy on Licensing New Drugs Has Prevented Medical Disasters in U.S. | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/nc-state-downs-n-carolina-7673-unbeaten-wolfpack-rallies-near.html | N.C. SPATE DOWNS N.CAROLINA, 76â€šÃ„Â¯73 | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/brooklyn-fire-kills-invalid.html | Brooklyn Fire Kills Invalid | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/study-says-city-bungled-renewal-job.html | Study Says City Bungled Renewal Job | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/jailing-of-prison-doctor-opens-400-parole-cases-jersey-to-check.html | Jailing of Prison Doctor Opens 400 Parole Cases | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/robert-lazarus-sr-executive-of-federated-stores-dies-at-82.html | Robert Lazarus Sr., Executive Of Federated Stores, Dies at 82 | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/basketball-ratings-coaches-poll-79840282.html | Basketball Ratings | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/mailers-guests-50-a-couple-hear-his-plan-on-secret-police-not-to.html | Mailer's Guests ($50 a Couple) Hear His Plan on â€šÃ„Â¯Secret Policeâ€šÃ„Â´ | True | By Mel Gussow | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/searcy-keeps-st-johns-jumping-yonkers-drivers.html | Searcy Keeps St. John's Jumping | True | By Sam Goldaper | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/traffic-tickets-ignored.html | Traffic Tickets Ignored | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/amnesty-strategy-parley-set-for-paris-dishonor-the-dead-no-slur.html | Amnesty Strategy Parley Set for Paris | True | By George Vecsey | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/cuban-exiles-in-spain-look-eagerly-to-us-tearful-scenes-at.html | Cuban Exiles in Spain Lock Eagerly to U.S. | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/extreasurer-of-state-files-not-guilty-plea.html | Exâ€šÃ„Â¯Treasurer of State Files Not Guilty Plea | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/soybean-futures-continue-to-rise.html | SOYBEAN FUTURES CONTINUE TO RISE | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/shmuel-lapin-43-expert-on-yiddish-specialist-in-jewish-history-and.html | SHMUEL LAPIN, 43, EXPERT ON YIDDISH | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/kitty-hawk-crewman-pleads-guilty-on-charges-of-rioting.html | Kitty Hawk Crewman Pleads Guilty on Charges of Rioting | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/flexibility-urged-in-narcotic-cases-conservatives-and-wright-would.html | FLEXIBILITY URGED IN NARCOTIC CAM | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/stock-list-plods-to-drowsy-finish-prices-ease-on-low-volume-as-only.html | STOCK LIST PLODS TO DROWSY FINISH | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/irked-actor-terms-fare-unfair-id-be-damned-standing-room-only.html | Irked Actor Terms Fare Unfair | True | By Robert D. McFadden | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/the-nobel-prize-isnt-worth-it-observer.html | The Nobel Prize Isn't Worth It | True | By Russell Baker | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/holdup-described-at-browns-trial-two-prosecution-witnesses-relate.html | HOLDUP DESCRIBED AT BROWN'S TRIAL | True | By John Sibley | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/archives/bruins-problems-seem-likely-to-speed-sandersons-return.html | Bruins' Problems Seem Likely To Speed Sanderson's Return | True | | 2001-08-03 | RE0000847752 | B00000814486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/opening-of-johnson-ranch-as-national-park-speeded.html | Opening of Johnson Ranch As National Park Speeded | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/fire-call-rouses-thief.html | Fire Call Rouses Thief | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-5-no-title-french-connection-agent-is-indicted-joint-news.html | â€šÃ„¯Connectionâ€šÃ„¸Ã„" Agent Is Indicted by U.S. In Narcotics Sales | True | By James M. Markham | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/former-key-aide-of-tunisian-leader-flees-from-prison.html | Former Key Aide Of Tunisian Leader Flees From Prison | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/tkachuk-gets-ranger-post.html | Tkachuk Gets Ranger Post | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/article-4-no-title-a-irportsget-10day-court-delay-on-guards-for.html | Airports Get 10â€šÃ„¸Ã„*Day Delay On Boardingâ€šÃ„¸Ã„*Gate Guards | True | By Robert Lindsey | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/hutton-to-buy-firm.html | Hutton to Buy Firm | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/mcmahon-76ers-scout.html | McMahon 76ers' Scout | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/book-ban-beaten-in-connecticut-but-ridgefield-board-votes-to.html | BOOK BAN BEATEN IN CONNECTICUT | True | By Lawrence FellowsSpecial to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/west-wrestlers-beat-east-in-ncaa-meet-24-to-14-the-summaries.html | West Wrestlers Beat East In N.C.A.A. Meet, 24 to 14 | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/inspectors-find-few-utility-companies-are-identifying-street-cuts.html | Inspectors Find Few Utility Companies Are Identifying Street Cuts by Color Code | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/chock-full-onuts-seeking-schraffts-earnings-at-pet-chock-full-onuts.html | Chock Full O'Nuts Seeking Schrafft's | True | By James J. Nagle | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/samuel-sillen-editor-of-marxist-journals-dies.html | Samuel Sillen, Editor of Marxist Journals, Dies | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/going-out-guide.html | GOING OUT Guide | True | Richard P. Shepard | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/john-mizerak-77-winner-of-1million-lottery-dies.html | John Mizerak, 77,Winner Of $1â€šÃ„¸Ã„*Million Lottery, Dies | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/georgiapacific-buying-a-boise-cascade-forest-completing-program.html | Georgiaâ€šÃ„¸Ã„*Pacific Buying A Boise Cascade Forest | True | By Gerd Wilcke | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/ann-valentine.html | ANN VALENTINE | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/once-again-the-iceman-cometh-arthur-daley-smothering-gigantism-the.html | Arthur Daley | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/flanigan-rebuff-on-sec-seen-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/william-h-walling-dead-at-77-exhead-of-printing-industries.html | William H. Walling Dead at 77; Exâ€šÃ„¸Ã„*Head of Printing Industries | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/steel-production-continues-to-rise.html | STEEL PRODUCTION CONTINUES TO RISE | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/john-h-gibbon-jr-heart-surgeon-69-did-historic-operation-with.html | JOHN H. GIBBON JR., HEART SURGEON, 69 | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/rodino-urges-bill-on-news-sources-journalist-immunity-asked-as.html | RODINO URGES BILL ON NEWS SOURCES | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/c-i-a-discloses-it-trained-men-from-12-us-police-agencies-reply.html | C. I. A. Discloses It Trained Men From 12 U.S. Police Agencies | True | By David Burnham | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/earth-tremors-reported-along-new-england-coast.html | Earth Tremors Reported Along New England Coast | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/film-on-wolves-is-banned.html | Film on Wolves Is Banned | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/senate-approves-school-area-bill-plan-cuts-the-attendance-needed-by.html | SENATE APPROVES SCHOOL AREA BILL | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/letters-to-the-editor-food-additives-the-unprovable-risks-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/charles-liebman-is-dead-exeditor-of-the-chief-83.html | Charles Liebman Is Dead; Exâ€šÃ„¸Ã„*Editor of The Chief, 83 | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/roberts-first-at-garden-in-motorcy-cle-cup-race.html | Roberts First at Garden In Motorcycle Cup Race | True | By Al Harvin | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/revaluation-suggested-rumors-of-revaluation-us-urges-japan-to-act.html | Revaluation Suggested | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/streaking-lakers-to-oppose-knicks-bring-winning-string-of-10-to-the.html | STREAKING LAKERS TO OPPOSE KNICKS | True | By Leonard Koppett | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/new-jersey-briefs-removal-of-gambling-ban-favored-mauled-girl.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/swiss-austrian-sledders-pace-title-practice-runs.html | Swiss, Austrian Sledders Pace Title Practice Runs | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/politics-at-sea.html | Politics at Sea | True | | 2001-08-03 | RE0000847752 | B00000814486 |
| 1973-02-06 | 1973-02-06 | https://www.nytimes.com/1973/02/06/archives/cities-reassured-on-cabletv-rights-impact-weighed-comments-on.html | Cities Reassured on Cableâ€šÃ„¸Ã„*TV Rights | True | By Albin Krebs | 2001-08-03 | RE0000847752 | B00000814486 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/winged-fairway-1140-wins-by-head-in-liberty-bell-finale-shearwater.html | Winged Fairway, $11.40, Wins By Head in Liberty Bell Finale | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/brown-is-named-for-first-time-as-a-participant-in-bar-holdup.html | Brown Is Named for First Time As a Participant in Bar Holdup | True | By John Sibley | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/front-page-1-no-title.html | Front Page 1 â€¦Â*â€¦Â* No Title | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/hogan-will-press-only-5-of-77-charges-against-last-2-indicted-in.html | Hogan Will Press Only 5 of 77 Charges Against Last 2 Indicted in Tombs Riot | True | By Lacey Fosburgh | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/heart-month-proclaimed.html | Heart Month Proclaimed | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/amex-prices-fall-as-the-volume-rises-security-mortgage-drops.html | Amex Prices Fall as the Volume Risen | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/sassy-61foot-sloop-favored-in-southern-ocean-race-today.html | Sassy, 61â€¦Â*Foot Sloop, Favored In Southern Ocean Race Today | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/kerner-acquittal-denied.html | Kerner Acquittal Denied | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/us-forces-leaving-at-rate-of-400-a-day.html | U.S. Forces Leaving At Rate of 400 a Day | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/vietnams-joy-in-victory.html | Vietnam's Joy in Victory | True | By Rennie Davis | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/article-1-no-title.html | Article 1 â€¦Â*â€¦Â* No Title | True | By Robert M. McKiernan | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/sports-news-briefs-college-football-playoffs-set-china-invites.html | Sports News Briefs | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/the-peace-conference.html | The Peace Conference | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/news-index-79840771.html | NEWS INDEX | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/mailer-clarifies-his-fifth-estate-says-its-goals-and-structure-are.html | MAILER CLARIFIES HIS â€¦Â*FIFTH ESTATEâ€¦Â* | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/st-joe-minerals-raises-lead-price-rise-to-155-from-15-cents-a-pound.html | ST. JOE MINERALS RAISES LEAD PRICE | True | By Gerd Wilcke | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/us-stepping-up-attempt-to-gain-laos-ceasefire.html | U.S STEPPING UP ATTEMPT TO GAIN LAOS CEASEâ€¦Â*FIRE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/garment-leaders-sign-contract-at-city-hall-as-mayor-applauds.html | Garment Leaders Sign Contract At City Hall as Mayor Applauds | True | By Murray Schumach | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/city-papers-begin-talks-with-union-mailers-3year-pact-with-3.html | CITY PAPERS BEGIN TALKS WITH UNION | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/cavaliers-defeat-celtics-110105-wilkens-scores-31-points-and-carr.html | CAVALIERS DEFEAT CELTICS, 110â€¦Â*106 | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/south-african-blacks-held.html | South African Blacks Held | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/record-earnings-and-sales-posted-by-goodyear-tire-american-cyanamid.html | Record Earnings And Sales Posted By Goodyear Tire | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/nixons-effort-to-cut-spending-is-defended-by-rockefeller-here.html | Nixon's Effort to Cut Spending Is Defended by Rockefeller Here | True | By Peter Kihss | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/blue-bell-sets-changes-to-utilize-younger-men.html | Blue Bell Sets Changes To Utilize Younger Men | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/commodity-prices-listed-for-week-foodstuffs.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/education-aide-resigns.html | Education Aide Resigns | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/islanders-defeat-maple-leafs-42-cook-harris-and-nicholson-score.html | ISLANDERS DEFEAT MAPLE LEAPS, 4â€¦Â*2 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/rockefeller-sees-billions-saved-by-plan-for-uniform-pensions.html | Rockefeller Sees Billions Saved By Plan for Uniform Pensions | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/73-newport-fete-to-be-bigger-bolder.html | '73 Newport Fete to Be Bigger, Bolder | True | By McCandlish Phillips | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/insurer-is-seeking-to-raise-holdings-in-a-western-unit-insurer.html | Insurer Is Seeking To Raise Holdings In a Western Unit | True | By Alexander R. Hammer | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/dominican-patrol-battles-guerrillas-4-killed-in-fighting.html | Dominican Patrol Battles Guerrillas; 4 Killed in Fighting | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/cairo-chance-for-an-accord-to-reopen-suez-judged-nil-no-talks.html | Cairo: Chance for an Accord To Reopen Suez Judged Nil | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/minesweepers-begin-preparatory-work-off-haiphong.html | Minesweepers Begin Preparatory Work Off Haiphong | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/tv-renoirs-carola-film-directors-play-set-in-occupied-france-proves.html | TV: Râ€šÂ©Orloir's â€¦Â*Carolaâ€¦Â* | True | By Howard Thompson | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/poverty-program-backers-to-lobby-at-capitol-today.html | Poverty Program Backers To Lobby at Capitol Today | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/bibb-takes-buying-option.html | Bibb Takes Buying Option | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/a-drive-in-congress-links-trade-to-soviet-exit-tax.html | A Drive in Congress Links Trade to Soviet Exit Tax | True | | 2001-08-03 | RE0000847755 | B00000814485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/laos-premier-confident-of-truce-within-a-week.html | Laos Premier Confident Of Truce Within a Week | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/madison-mall-test-put-off-till-july-after-primaries-i-mayor.html | Madison Mall Test Put Off Till July (After Primaries) I | True | By Ralph Blumenthal | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/the-lawyer-and-the-general-antagonists-in-pentagon-papers-clash.html | THE NEW YORK TIMES, WEDNESDAY, FEBRUARY 7, 1973 | True | BY Martin Arnold | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/2-primary-dates-are-set-for-city.html | 2 PRIMARY DATES ARE SET FOR CITY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/aircraft-belt-rule-is-set.html | Aircraft Belt Rule Is Set | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/aetna-to-offer-management-of-institutional-investments-london-metal.html | Aetna to Offer Management Of Institutional Investments | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/us-stepping-up-attempt-to-gain-laos-ceasefire-kissingers-asian.html | U.S. STEPPING UP ATTEMPT TO GAIN LAOS CEASEâ€šÃ„Â°FIRE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/4-on-writing-staff-promoted-by-nixon-the-washington-starnews.html | 4 ON WRITING STAFF PROMOTED BY NIXON | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/woe-multiplying-for-xrated-film-deep-sleep-under-attack-by-oklahoma.html | WOE MULTIPLYING FOR Xâ€šÃ„Â°RATED FILM | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/a-nearrun-thing-in-france-foreign-affairs.html | A Nearâ€šÃ„Â°Run Thing In France | True | By C. L. Sulzberger | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/nixon-aides-press-bill-to-harness-land-development.html | Nixon Aides Press Bill to Harness Land Development | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/navy-adds-to-contract.html | Navy Adds to Contract | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/canadas-total-of-idle-is-up-but-rate-shift-spurs-hope.html | Canada's Total of Idle Is Up But Rate Shift Spurs Hope | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/gambling-inquiry-costs-coach-job.html | GAMBLING INQUIRY COSTS COACH JOB | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/corona-parole-hearing-in-7-years-a-possibility.html | Corona Parole Hearing In 7 Years a Possibility | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/monetary-crisis-reflects-worlds-economic-splits-monetary-crisis-an.html | Monetary Crisis Reflects World's Economic Splits | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/kansas-state-five-victor.html | Kansas State Five Victor | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/posthumous-tale-a-man-who-cared-use-of-another-name-concern-over.html | Posthumous Tale: A Man Who Cared | True | By Michael T. Kaufman | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/japan-communists-assailed.html | Japan Communists Assailed | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/syracuse-holds-off-fordham-73-to-71-city-college-loses-army-downs.html | Syracuse Holds Off Fordham, 73 to 71 | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/kenny-is-paroled-ill-health-is-cited.html | Kenny Is Paroled; Ill Health Is Cited | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/ibm-computer-memory-employs-bubble-technique.html | I.B.M. Computer Memory Employs â€šÃ„Â°Bubbleâ€šÃ„Â° Technique | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/seamans-concedes-advice-on-ouster.html | SEAMANS CONCEDES â€šÃ„Â²ADVICEâ€šÃ„Â° ON OUSTER | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/das-assail-rockefeller-drug-penalties.html | D.A.'s Assail Rockefeller Drug Penalties | True | By William F. Farrell Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/hanoi-may-release-pows-saturday.html | Hanoi May Release P.O.W.'s Saturday | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/fanny-may-average-yield-of-7711-set-on-mortgages.html | Fanny May Average Yield of 7.711% Set on Mortgages | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/safeway-stores-posts-net-and-sales-high.html | Safeway Stores Posts Net and Sales High | True | By Clare M. Reckert | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/7-to-go-tonight-in-hopeful-pace-brian-senator-withdrawn-because-of.html | 7 TO GO TONIGHT IN HOPEFUL PACE | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/mrs-j-archer-turner.html | MRS. J. ARCHER TURNER | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/knicks-fall-to-lakers-20game-string-at-home-ends-in-9590-loss.html | Knicks Fall to Lakers | True | By Leonard Koppett | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/bonn-buys-again-to-assist-dollar-purchases-total-13billion-to.html | BONN BUYS AGAIN TO ASSIST DOLLAR | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/johnson-and-truman-hailed.html | Johnson and Truman Hailed | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/a-drive-in-congress-links-trade-to-soviet-exit-tax-congress-is.html | A Drive in Congress Links Trade to Soviet Exit Tax | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/official-upholds-nixon.html | Official Upholds Nixon | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/new-dollar-crisis.html | New Dollar Crisis | True | | 2001-08-03 | RE0000847755 | B00000814485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/prices-of-bonds-show-declines-latest-disturbances-in-the.html | PRICES OF BONDS SHOW DECLINES | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/business-briefs-witter-commodity-unit-on-probation-michelin-near.html | Business Briefs | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/downgrading-science.html | Downgrading Science | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/new-us-atomic-energy-chief-dixy-lee-ray-crosscountry-trip.html | New U.S. Atomic Energy Chief | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/kenny-is-paroled-ill-health-is-cited-kenny-granted-federal-parole.html | Kenny Is Paroled; Ill Health Is Cited | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/holub-remembers-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/metropolitan-briefs-auxiliary-police-may-wear-uniforms-yonkers-cab.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/squatters-must-go-but-when-fate-is-decided.html | Squatters Must Go â€šÃ„Â® but When? | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/3-banks-rescind-loanrate-rises-under-pressure.html | 3 BANKS RESCIND LOANâ€šÃ„Â¥RATE RISES UNDER PRESSURE | True | By H. Erich Heinemann | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/bright-abc-show-for-children.html | Bright A.B.C. Show for Children | True | Howard Thompson | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/premier-in-hanoi-insists-on-the-ultimate-reunification-of-vietnam.html | Premier in Hanoi Insists on the Ultimate Reunification of Vietnam | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/airport-guards-deployed-despite-delay-set-by-court-lack-of.html | Airport Guards Deployed Despite Delay Set by Court | True | By Robert Lindsey | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/white-house-aide-termed-a-liddy-segretti-contact.html | White House Aide Termed A Liddyâ€šÃ„Â¯Segretti Contact | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/chemical-spill-kills-fish.html | Chemical Spill Kills Fish | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/the-coast-guard-at-work-a-day-in-the-life-of-an-icebreake-crew-on.html | The Coast Guard at Work: A Day in the Life of an Icebreaker Crew on the Great Lakes | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/mailer-clarifies-his-fifth-estate-says-its-goals-andstructure-are.html | MAILER CLARIFIES HIS: â€šÃ„Â¯FIFTH ESTATEâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/meskills-new-budget-calls-for-tax-cut-meskill-budget-would-gut.html | Meskill's New Budget Calls for Tax Cut | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/mandate-added-to-nofault-bill.html | MANDATE ADDED TO NOâ€šÃ„Â¯FAULT BILL | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/metropolitan-briefs-council-panel-acts-to-control-budget-cleanair.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/white-house-aide-termed-a-liddy-segretti-contact-strachan-haldeman.html | White House Aide Termed A Liddyâ€šÃ„Â¯Segretti Contact | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/berry-parker-and-schmidt-honored-colts-receiver-lineman-attain-hall.html | Berry, Parker and Schmidt Honored | True | By William N. Wallace | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/new-jersey-briefs-beadleston-asks-us-flood-aid-16yearold-barred-as.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/mrs-george-hayward.html | MRS. GEORGE HAYWARD | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/new-soviet-move-made-in-vienna-plan-would-limit-hungarys-role-in.html | NEW SOVIET MOVE MADE IN VIENNA | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/jazz-series-pilot-lifts-fans-hopes-sextet-opens-strongly-for.html | JAZZ SERIES â€šÃ„Â¯PILOTâ€šÃ„Â´ LIFTS FANS' HOPES | True | By John S. Wilson | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/receivership-asked-for-controls-corp.html | RECEIVERSHIP ASKED FOR CONTROLS CORP. | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/bridget-loves-bernie-attacked-by-jewish-groups.html | â€šÃ„Â¯Bridget Loves Bernieâ€šÃ„Â´ Attacked by Jewish Groups | True | By Albin Krebs | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/boycott-at-5-schools-in-newark-goes-on.html | Boycott at 5 Schools in Newark Goes On | True | By Joseph F. Sullivan | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/chi-cheng-reel-quitstoo-many-hurdles.html | CM Cheng Reel Quits â€šÃ„Â®Too Many Hurdles | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/one-reported-dead-many-hurt-in-fire-in-boston-subway-hospitals.html | One Reported Dead, Many Hurt in Fire In Boston Subway | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â¯â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/soviet-skaters-take-wide-lead-two-pairs-run-one-two-in-european.html | SOVIET SKATERS TAKE WIDE LEAD | True | | 2001-08-03 | RE0000847755 | B00000814485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/dr-h-hudnall-ware-jr.html | DR. H. HUDNALL WARE JR. | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/hearing-scheduled-in-gulf-western-and-a-p-suits-money.html | Hearing Scheduled In Gulf & Western And A. & P. Suits | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/sun-oil-plans-retails-cutback-in-midwest.html | Sun Oil Plans Retail Cutback in Midwest | True | By William D. Smith | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/parun-emerson-solomon-win-in-spectrum-tennis-mrs-court-advances.html | Parun, Emerson, Solomon Win in Spectrum Tennis | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/records-abc-album-features-early-mayfield.html | Records | True | Ian Dove | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/annual-ceiling-is-proposed-report-due-later-membership-of-panel.html | Annual Ceiling Is Proposed | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/elegance-on-the-runway-and-off-fashion-talk-favors-pants.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/connecticut-police-arrest-mother-of-unattended-child.html | Connecticut Police Arrest Mother of Unattended Child | True | Connecticut Police Arrest Mother of Unattended Child | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/fiscaldata-bill-loses-in-committee-vote.html | Fiscalâ€š Â,Â"Data Bill Loses in Committee Vote | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/william-english-jr-of-presbytery-here.html | WILLIAM ENGLISH JR. OF PRESBYTERY HERE | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/conally-and-hodgs-son-join-aviation-industry-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/scientists-citing-hazards-urge-cut-in-reactor-operating-levels.html | Scientists, Citing Hazards, Urge Cut in Reactor Operating Levels | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/the-proceedings-in-the-u-n-today.html | The Proceedings in the U. N. Today | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/nixon-aide-opposes-taxeform-to-raise-revenue-rnilkss-proposal.html | Nixon Aide Opposes Tax â€š Â,Â"Reformâ€š Â,Â´ to Raise Revenue | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/white-house-got-tip-on-watergate-ehrlichman-query-recalled-in.html | WHITE HOUSE GOT TIP ON WATERGATE | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/2-accused-of-smuggling-saws-to-tombs-escapers.html | 2 Accused of Smuggling Saws to Tombs Escapers | True | By Glenn Fowler | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/cambodian-says-army-is-modernizing-but-still-needs-u-s-help-not-a.html | Cambodian Says Army Is Modernizing but Still Needs U.S. Help | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/fleets-role-seen-unchanged.html | Fleet's Role Seen Unchanged | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/service-set-for-prof-chang.html | Service Set for Prof. Chang | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/2-primary-dates-are-set-for-city-gop-aides-and-governor-select-may.html | 2 PRIMARY DATES ARE SET FOR CITY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/72000-commuters-face-tieup-here-long-islanders-too-would-be.html | 72,000 COMMUTERS FACE TIEâ€š Â,Â"UP HERE | True | By Frank J. Prial | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/ftc-nominee-supported.html | F.T.C. Nominee Supported | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/rockefeller-sees-billions-saved-by-plan-for-uniform-pensions-a.html | Rockefeller Sees Billions Saved By Plan for Uniform Pensions | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/stennis-weaker-after-operation-he-undergoes-surgery-for-internal.html | STENNIS WEAKER AFTER OPERATION | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/a-debt-of-honor-washington.html | A Debt Of Honor | True | By James Reston | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/3-banks-rescind-loanrate-rises-under-pressure-4th-bank-resists-us.html | 3 BANKS RESCIND LOANâ€š Â,Â"RATE RISES UNDER PRESSURE | True | By H. Erich Heinemann | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/theater-shelter-musical-arrives.html | Theater: â€š Â,Â"Shelter,â€š Â,Â´ Musical, Arrives | True | By Clive Barnes | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/ama-criticized-on-drugs-policy-doctors-call-disbanding-of-unit.html | A.M.A. CRITICIZED ON DRUGS POLICY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/25000-welfare-families-in-projects-get-rent-cuts-25000-relief.html | 25,000 Welfare Families In Projects Get Rent Cuts | True | By Joseph P. Fried | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/issac-bashevis-singers-mirror-staged-at-yale.html | Issac Bashevis Singer's â€š Â,Â"Mirrorâ€š Â,Â´ Staged at Yale | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/kerner-acquittal-denied.html | Kerner Acquittal Denied | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/deal-on-israeli-steel-plant-includes-american-group.html | Deal on Israeli Steel Plant Includes American Group | True | | 2001-08-03 | RE0000847755 | B00000814485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/berry-parker-and-schmidt-honored.html | Berry, Parker and Schmidt Honored | True | By William N. Wallace | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/saints-triumph-over-raiders-54-klatt-and-connelly-score-2-goals.html | SAINTS TRIUMFH OVER RAIDERS, 5â€“Â"4 | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/washington-some-optimism-but-no-plan-for-an-initiative-husseins.html | Washington: Some Optimism But No Plan for an Initiative | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/fyodor-lopukhov-who-guided-russian-ballets-growth-dies.html | Fyodor Lopukhov, Who Guided Russian Ballet's Growth, Dies | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/ervin-vows-justice-in-watergate-case.html | ERVIN VOWS JUSTICE IN WATERGATE CASE | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/insurance-chief-urges-buyers-to-shop-for-lowest-auto-coverage.html | Insurance Chief Urges Buyers To Shop For Lowest Auto Coverage Premiums | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/julius-weiner.html | JULIUS WEINER | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/victor-rosen-64-psychiatrist-dies-exhead-of-psychoanalytic.html | VICTOR ROSEN, 61, PSYCHIATRIST, DIES | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/7-children-killed-in-bus-hit-by-train.html | 7 CHILDREN KILLED IN BUS HIT BY TRAIN | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/democratic-delegation-elects-delaney-as-head.html | Democratic Delegation Elects Delaney as Head | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/glamour-stocks-lead-a-recovery-market-profile-leading-market.html | GLAMOUR STOCKS LEAD A RECOVERY | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/ftc-nominee-supported-79840798.html | F.T.C. Nominee Supported | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/6-men-are-arrested-in-irs-bribe-cases.html | 6 MEN ARE ARRESTED IN I.R.S. BRIBE CASES | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/meskills-new-budget-calls-for-tax-cut-meskill-budget-would-cut.html | Meskill's New Budget Calls for Tax Cut | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/stennis-has-surgery.html | Stennis Has Surgery | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/businessman-indicted-in-sales-to-pxs.html | Businessman Indicted in Sales to PX's | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/barry-bingham-honored.html | Barry Bingham Honored | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/kahane-3-others-indicted-by-israd.html | KAHANE, 3 OTHERS INDICTED BY ISRAEL | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/guests-calling-card-might-be-a-pot-of-soup-18-different-groups.html | Guest's Calling Card Might Be a Pot of Soup | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/some-air-force-pows-will-receive-25000-to-100000-in-savings.html | Some Air Force P.O.W.'s Will Receive $25,000 to $100,000 in Savings Accounts | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/nicholas-p-fierro.html | NICHOLAS P. FIERRO | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/peron-in-bucharest-china-next-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/late-rally-sinks-east.html | Late Rally Sinks East | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/official-upholds-nixon-vetoes-forecast-justice-official-supports.html | Official Upholds Nixon | By JAMES M. NAUGHTON | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/mrs-gandhi-hits-us-policy-in-asia-she-voices-bitter-doubts-on.html | MRS. GANDHI HITS U.S. POLICY IN ASIA | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/much-ado-of-tv-dooms-stage-version-wood-of-cbs-comments.html | â€˜Â"Much Adoâ€˜Â"Â` of TV Dooms Stage Version | True | By Michael Knight | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/17-killed-as-fire-sweeps-through-school-in-paris.html | 17 Killed as Fire Sweeps Through School in Paris | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/soybean-futures-set-record-price-level-climbs-daily-limit-of-10.html | SOYBEAN FUTURES SET RECORD PRICE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/bronx-youth-held-in-rape-of-a-girl-in-clinton-high.html | Bronx Youth Held in Rape Of a Girl in Clinton High | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/jerusalem-deadlock-is-expected-to-continue-at-least-until-nixon-and.html | Jerusalem: Deadlock Is Expected to Continue At Least Until Nixon and Brezhnev Confer | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/article-4-no-title-stennis-has-surgery.html | Stennis Has Surgery | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/pennsy-is-facing-a-midnight-strike-coolingoff-period-to-endunion.html | PENNSY IS FACING A MIDNIGHT STRIKE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/us-money-move-called-possible-but-stein-and-mrs-whitman-do-not.html | U.S. MONEY MOVE CALLED POSSIBLE | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/negro-ensemble-finds-hit-play-poses-problem-realistic-domestic.html | Negro Ensemble Finds Hit Play Poses Problem | True | By Mel Gussow | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/sassy-61foot-sloop-favored-in-southern-ocean-race-today-crews-are.html | Sassy, 61â€˜Â"Â`Foot Sloop, Favored In Southern Ocean Race Today | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/25000-welfare-families-in-projects-get-rent-cuts.html | 25,000 Welfare Families In Projects Get Rent Cuts | True | By Joseph P. Fried | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/former-policeman-sentenced-to-jail-for-having-drugs.html | Former Policeman Sentenced to Jail For Having Drugs | True | | 2001-08-03 | RE0000847755 | B00000814485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/democratic-chief-to-delay-parley-until-late-in-1974.html | Democratic Chief To Delay Parley Until Late in 1974 | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/mandate-added-to-nofault-bill-move-to-quiet-critics-would-set.html | MANDATE ADDED TO NOâ€šÃ„Â¿FAULT BILL | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/rampal-partnered-by-veyronlacroix-in-delightful-music.html | Rampal Partnered By Veyronâ€šÃ„Â¿Lacroix In Delightful Music | True | Robert Sherman | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/market-place-retail-broker-in-2d-career.html | Market Place: Retail Broker In 2d Career | True | By Robert Metz | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/austin-returns-to-redskins-as-assistant-coach-to-allen.html | Austin Returns to Redskins As Assistant Coach to Allen | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/belfast-braces-for-strike-today-angry-militants-call-protest-in.html | BELFAST BRACES FOR STRIKE TODAY | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/waldheim-in-india-is-hopeful-of-settlement-on-subcontinent.html | Waldheim, in India, Is Hopeful Of Settlement on Subcontinent | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/liquor-prices-to-rise-8c-a-fifth-on-march.html | Liquor Prices to Rise 8c a Fifth on March 1 | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â¿â€šÃ„Â¿ No Title | True | By Jack Bass | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/dallas-franchise-is-sold-amer-basketball-assn.html | Dallas Franchise Is Sold | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/oppenheimer-will-enter-insurance-field-exploratory-talks-others-may.html | Oppenheimer Will Enter Insurance Field | True | By Robert J. Cole | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/gambling-inquiry-costs-coach-job-oklahoma-footballassistant-submits.html | GAMBLING INQUIRY COSTS COACH JOB | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/advertising-narb-challenge-magazine-doings-hate-campaign-times.html | Advertising: N.A.R.B. Challenge | True | By Philip H. Dougherty | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/picketing-is-planned-at-the-white-house-by-peace-coalition.html | Picketing Is Planned at the White House By Peace Coalition | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/honest-wrestling-a-gentle-giant-red-smith-in-munich-the-works-c.html | Honest Wrestling: A Gentle Giant | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/bridge-playing-even-for-tiny-stakes-can-result-in-fine-in-britain.html | Bridge: Playing Even for Tiny Stakes Can Result in Fine in Britain | True | By Alan Truscott | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/cairo-ill-found-badly-polarized-widespread-discrimination-reported.html | CAIRO, ILL., FOUND BADLY POLARIZED | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/state-and-conservationists-eye-hudson-islands-cabins-quietly-built.html | State and Conservationists Eye Hudson Islands | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/annual-ceiling-is-proposed.html | Annual Ceiling Is Proposed | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/drought-in-india-causes-power-shortage-and-spurs-trend-to-recession.html | Drought in India Causes Power Shortage and Spurs Trend to Recession | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/korea-bus-accidents-kill-11.html | Korea Bus Accidents Kill 11 | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/desperate-hours-bad-summer-books-of-the-times-an-interesting-lot-an.html | Books of The Times | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/byrne-takes-lead-in-chess-playoffs.html | BYRNE TAKES LEAD IN CHESS PLAYOFFS | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/australia-to-begin-negotiations-to-establish-ties-with-hanoi.html | Australia to Begin Negotiations To Establish Ties With Hanoi | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/crossword-puzzle-answer-to-previous-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/letters-to-the-editor-pension-reform-bill-a-sham-to-the-editor-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/22-dakota-indians-seized-after-clash-with-the-police.html | 22 Dakota Indians Seized After Clash With the Police | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/neckties-for-russian-men-mean-sacrifice-for-women-drawbacks.html | Neckties for Russian Men Mean Sacrifice for Women | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/balance-of-trade-for-italy-in-red.html | BALANCE OF TRADE FOR ITALY IN RED | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/state-inquiry-started-on-prison-psychiatrist.html | State Inquiry Started On Prison Psychiatrist | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/me-is-facing-a-midnight-strike.html | ME IS FACING A MIDNIGHT STRIKE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/city-challenges-cleanair-stand-commissioner-feels-state-is-too.html | CITY CHALLENGES CLEANâ€šÃ„Â¿AIR STAND | True | By David Bird | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/freedom-or-hypocrisy.html | â€šÃ„Â¿Freedomâ€šÃ„Â¿ or Hypocrisy | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/people-in-sportsjet-coach-goes.html | People in Sports: Jet Coach Goes | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/fire-opens-the-way-fordonohue.html | Fire Opens the Way for Donohue | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/nixon-assures-hussein-of-continued-us-aid.html | Nixon Assures Hussein of Continued U.S. Aid | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/bonn-buys-again-to-assist-dollar.html | BONN BUYS AGAIN TO ASSIST DOLLAR | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/patricia-kendall-72-dies-writer-on-customs-of-india.html | Patricia Kendall, 72, Dies; Writer on Customs of India | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/highs-and-lows.html | Highs and Lows | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/continental-telephone-raises-its-profits-to-peaks-columbia-gas.html | Continental Telephone Raises Its Profits to Peaks | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/city-council-committee-led-by-troy-asserts-its-leadership-on-the.html | City Council Committee, Led by Troy, Asserts Its Leadership on the Budget | True | By Edward Ranzal | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/phasedout-stabilizers.html | PhasedâÃ‚Ã‚Â°Out Stabilizers | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/cleveland-quartet-fulfilling-promise-of-its-beginnings.html | Cleveland Quartet Fulfilling Promise Of Its Beginnings | True | By Donal Henahan | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/music-the-clevelanders-abbado-leads-mahler-serkin-plays-mozartx.html | Music: The Clevelanders | True | By Harold C. Schonberg | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/institute-on-aging-urged.html | Institute on Aging Urged | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/article-5-no-title.html | Article 5 âÃ‚Â…âÃ‚Â…âÃ‚Â° No Title | True | | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/concorde-profit-is-not-the-sole-question-30-planes-or-fewer.html | Concorde: Profit Is Not the Sole Question | True | By Richard Witkin | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-07 | 1973-02-07 | https://www.nytimes.com/1973/02/07/archives/hearing-on-energy-crisis-stirs-environmental-rift-charge-is-denied.html | Hearing on âÃ‚Ã‚Â°Energy CrisisâÃ‚Ã‚Â´ Stirs Environmental Rift | True | By Walter A. Waggoner Special to The New York Times | 2001-08-03 | RE0000847755 | B00000814485 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/u-conn-five-stopped.html | U Conn Five Stopped | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/national-inventors-day.html | National Inventors Day | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/nixon-declares-phase-3-has-teeth-refers-to-stick-in-closet-at.html | NIXON DECLARES PHASE 3 HAS TEETH | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/restraint-urged-on-soviet-exit-tax-us-says-quiet-diplomacy-is.html | RESTRAINT URGED ON SOVIET EXIT TAX | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/state-labor-scores-gop-bill-on-nofault-a-uto-insurance-benefits.html | State Labor Scores G.O.P. Bill On NoâÃ‚Ã‚Â°Fault Auto Insurance | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/interest-in-hunting-led-to-a-long-show-career.html | Interest in Hunting Led To a Long Show Career | True | By Walter R. Fletcher | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/us-rates-israel-as-still-strongest-power-in-mideast.html | U.S. Rates Israel as Still Strongest Power in Mideast | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/lindsay-to-head-speakers-at-forum-for-candidates.html | Lindsay to Head Speakers At Forum for Candidates | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/40000-aid-from-city-keeps-black-library-alive-in-queens.html | $40,000 Aid From City Keeps Black Library Alive in Queens | True | By Murray Schmuck | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/stock-prices-tumble.html | Stock Prices Tumble | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/briefs-on-the-arts-cbs-finances-writers-at-yale-marginalia-tv-and.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/world-hockey-assn-last-nights-games-west-division-tonights-games.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/court-bars-six-students-from-return-to-southern.html | Court Bars Six Students From Return to Southern | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/police-seeking-information-in-subway-station-killing.html | Police Seeking Information In SubwayâÃ‚Ã‚Â°Station Killing | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/problems-beset-church-in-brazil-catholic-bishops-confering-amid.html | PROBLEMS BESET CHURCH IN BRAZE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/flu-vaccine-may-fight-strains-of-future.html | Flu Vaccine May Fight Strains of Future | True | By Walter Sullivan | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/two-guards-rob-bank.html | Two âÃ‚Ã‚Â°GuardsâÃ‚Ã‚Â´ Rob Bank | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/pension-control.html | Pension Control | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sunday-release-of-gis-expected-pentagon-sources-informed-that-27.html | SUNDAY RELEASE OPEL'S EXPECTED | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/hra-aides-fight-workrule-shift-2000-assert-crackdown-or-absences.html | H.R.A. AIDES FIGHT WORKâÃ‚Ã‚Â°RULE SHIP | True | By Rudy Johnson | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/screen-train-robbersburt-kennedy-western-keeps-it-traditional-the.html | Screen: 'Train Robbers':Burt Kennedy Western Keeps It Traditional The Casts | True | By Roger Greenspun | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/lindsay-reassures-residents-of-queens-on-crime-attends-police.html | Lindsay Reassures Residents of Weens on Crime | True | By Peter Kihss | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/israelis-hear-iraqis-executed-nine-jews.html | Israelis Hear Iraqis Executed Nine Jews | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/kissinger-leaves-for-hanoi-and-peking-agnew-on-malaysia.html | Kissinger Leaves for Hanoi and Peking | True | | 2001-08-03 | RE0000847738 | B00000814500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/ellsberg-judge-bars-he-charge.html | ELLSBERG JUDGE BARS HE CHARGE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/a-retreat-where-french-chefs-try-each-others-home-cooking-no-simple.html | A Retreat Where French Chefs Try Each Other's Home Cooking | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/brahms-ans-le-sacre.html | Brahms and â€šÃ„Â'Le Sacreâ€šÃ„Â' | True | By Donal Henahan | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/banking-analyst-charges-the-federal-reserve-with-intimidation.html | Banking Analyst Charges the Federal Reserve With Intimidation | True | By H. Erich Heinemann | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/rollsroyce-planning-talks-in-peking-on-aeroengines.html | Rollsâ€šÃ„Â'Royce Planning Talks In Peking on Aeroâ€šÃ„Â'Engines | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sunday-release-of-gis-expected.html | SUNDAY RELEASE OF G.I.'S EXPECTED | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/top-rca-stockholder-off-board-seretean-quits-as-rca-director.html | Top RCA Stockholder Off Board | True | By Gene Smith | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/exhead-of-cia-backs-its-training-of-domestic-police.html | Exâ€šÃ„Â'Head of C.I.A. Backs Its Training Of Domestic Police | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/celtics-overcome-lakers-by-113112-havlicek-scores-with-two-seconds.html | CELTICS OVERCOME LAKEN BY 113â€šÃ„Â'112 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/givenchy-classics-continued-fashion-talk-initials-everywhere-fake.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/soviet-mat-team-defeats-us-jerseyan-wins-despite-injury.html | Soviet Mat Team Defeats U.S.; Jerseyan Wins Despite Injury | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/proceedings-in-the-un-today-general-assembly-economic-and-social.html | Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/says-upward-direction-should-not-cause-undue-increase-in-profits.html | Says Upward Direction Should Not Cause Undue Increase in Profits | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/the-making-of-a-jersey-aba-franchise-aba-franchise-comes-to-jersey.html | The Making of a Jersey A.B.A. Franchise | True | By Sam Goldaper | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/yablonski-trial-panel-set.html | Yablonski Trial Panel Set | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/letters-to-the-editor-another-view-of-the-nixon-record-taking-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/saigon-and-vietcong-meet-again-in-paris-report-further-accord.html | Saigon and Vietcong Meet Again In Paris, Report Further Accord | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/advertising-fan-of-magazines-sherwinwilliams-unit-assigned-to.html | Advertising: Fan of Magazines | True | By Philip H. Dougherty | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/chapin-said-to-have-told-nixon-aide-to-pay-segretti-chapin-said-to.html | Chapin Said to Have Told Nixon Aide to Pay Segretti | True | By Seymo M. Hersh Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/hussein-says-us-agrees-to-supply-2-squadrons-of-aircraft-optimistic.html | Hussein Says U.S. Agrees to Supply 2 Squadrons of Aircraft | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/r-j-jacobs-weds-fay-i-rubenstein.html | R. J. Jacobs Weds Fay I. Rubenstein | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/chase-acquisition-approved.html | Chase Acquisition Approved | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/culebra-pullout-urged.html | Culebra Pullout Urged | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/new-drive-in-congress-asks-school-bus-safety-rules.html | New Drive in Congress Asks School Bus Safety Rules | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/kenneth-bates.html | KENNETH BATES | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/flu-vaccine-may-fight-strains-of-future-flu-vaccine-produced-by-the.html | Flu Vaccine May Fight Strains of Future | True | By Walter Sullivan | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/alabama-blast-kills-three.html | Alabama Blast Kills Three | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/hearings-to-start-feb-27-on-new-farm-support-bill.html | Hearings to Start Feb 27 On New Farm Support Bill | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/2-exofficials-of-airline-indicted-on-bribe-charges-praise-from.html | 2 Exâ€šÃ„Â'Officials of Airline Indicted on Bribe Charges | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/patrice-diesedorff-bride-in-guatemala.html | Patrice Diesedorff Bride in Guatemala | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/congress-is-urged-to-study-us-vietnam-involvement.html | Congress Is Urged to Study U.S. Vietnam Involvement | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/business-briefs-aluminum-and-cigarette-prices-raised-food-prices.html | Business Briefs | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/council-group-backs-massage-controls.html | Council Group Backs Massage Controls | True | By Max H. Seigel | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/catholic-funeral-cortege-raked-by-ulster-gunmen-gunmen-attack.html | Catholic Funeral Cortege Raked by Ulster Gunmen | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/tv-new-america-73-npact-series-in-an-impressive-start-with-study-of.html | TV: New â€šÃ„Â'America '73â€šÃ„Â' | True | By John J. O'Connor | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/emergency-service-ready-to-help-stranded-riders-extra-runs-added.html | Emergency Service Ready To Help Stranded Riders | True | By Frank J. Prial | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/a-senators-idea-of-a-womans-place-the-senator-explains-a-political.html | A Senator's Idea of a Woman's Place | True | | 2001-08-03 | RE0000847738 | B00000814500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/benjamin-f-small-of-insurance-unit.html | BENJAMIN F. SMALL OF INSURANCE UNIT | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/anangry-commuter-misses-last-train-and-gets-in-fight.html | An Angry Commuter Misses Last Train And Gets in Fight | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/volume-reaches-record-at-fanny-may-auction.html | Volume Reaches Record At Fanny May Auction | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/no-new-talks-set-union-says-railroad-is-causing-a-crisis-in-bid-for.html | NO NEW TALKS SET | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/u-s-will-modify-oil-import-quotas-a-more-predictable-way-to-set.html | U. S. WILL MODIFY OIL IMPORT QUOTAS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/boca-raton-classes-off.html | Boca Raton Classes Off | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/jackson-plans-to-introduce-energy-conservation-bill.html | Jackson Plans to Introduce Energy Conservation Bill | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/strike-on-the-pennsy.html | Strike on the Pennsy | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/playcoach-at-65-new-jersey-sports.html | New Jersey Sports Playerâ€‹Â‍Â°Coach at 65 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/misuse-of-funds-laid-to-schools-district-boards-accused-of.html | MISUSE OF FUNDS LAID TO SCHOOLS | True | By Edward Ranzal | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/catholic-funeral-cortege-raked-by-ulster-gunmen.html | Catholic Funeral Cortege Raked by Ulster Gunmen | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/albert-s-fulling.html | ALBERT S. FULLING | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/diet-pill-swindle-charged.html | Diet Pill Swindle Charged | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/jet-hits-apartments.html | Jet Hits Apartments | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/cabinet-to-meet-today.html | Cabinet to Meet Today | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/corona-attorney-released.html | Corona Attorney Released | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/tanaka-bars-shift-for-yen-as-eberle-denies-urging-step-tanaka-rules.html | Tanaka Bars Shift For Yen as Eberle Denies Urging Step | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/as-truce-units-get-ready-fighting-surges-at-pleiku-canadians-most.html | As Truce Units Get Ready, Fighting Surges at Pleiku | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sassy-presses-equation.html | Sassy Presses Equation | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/ftc-rejects-bid-by-pepsico-inc-on-complaint-georgiapacific-and.html | F.T.C. Rejects Bid by Pepsico, Inc., on Complaint | True | By Alexander R. Hammer | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/press-immunity-termed-unwise-justice-aide-fears-abuse-of-newsmans.html | PRESS IMMUNITY TERMED â€‹Â‍Â´UNWISEâ€‹Â‍Â´ | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/school-contracts-voted-despite-waste-charges-only-one-vote-against.html | School Contracts Voted Despite â€‹Â‍Â´Wasteâ€‹Â‍Â´ Charges | True | By Leonard Buder | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/oilers-general-manager-will-coach-whateam.html | Oilers' General Manager Will Coach W.H.A. Team | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/spot-welding-of-the-eyes-of-diabetics-to-be-studied.html | â€‹Â‍Â°Spot Weldingâ€‹Â‍Â´ of the Eyes Of Diabetics to Be Studied | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/declares-exchange-relationship-with-other-monies-should-be-revised.html | Mills Sees Need for Dollar Realignment | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/14-in-city-region-finalists-in-science-talent-search.html | 14 in City Region Finalists In Science Talent Search | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/police-set-up-2-new-offices-on-bargaining-and-recruits.html | Police Set Up 2 New Offices On Bargaining and Recruits | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sadats-aide-and-gromyko-hold-intensive-policy-talks.html | Sadat's Aide and Gromyko Hold Intensive Policy Talks | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/custer-sd-fears-new-policeindian-battle.html | Custer, S.D., Fears New Policeâ€‹Â‍Â´Indian Battle | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/nixon-visits-stennis-and-says-i-think-hes-going-to-make-it.html | Nixon Visits Stennis and Says, â€‹Â‍Â´I Think He's Going to Make Itâ€‹Â‍Â´ | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/credit-markets-stage-advance-1billion-of-treasury-note-tenders-are.html | CREDIT MARKETS STAGE ADVANCE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/500-police-told-to-write-name-signed-on-drugtheft-vouchers-500.html | 500 Police Told to Write Name Signed on Drugâ€‹Â‍Â°Theft Vouchers | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/dr-max-herbst.html | DR. MAX HERBST | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/city-medicaid-to-undergo-audit-and-survey-by-state.html | City Medicaid to Undergo Audit and Survey by State | True | | 2001-08-03 | RE0000847738 | B00000814500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/chapin-said-to-have-told-nixon-aide-to-pay-segretti.html | Chapin Said to Have Told Nixon Aide to Pay Segretti | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/alexander-biddle-dies-at-79-guided-philadelphia-exchange.html | Alexander Biddle Dies at 79; Guided Philadelphia Exchange | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/profits-climb-at-amc-chrysler-figures-given-anaconda-shows-profit.html | Profits Climb at A.M.C. | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/labor-department-aide.html | Labor Department Aide | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/alaska-jury-declares-boggs-died-on-flight.html | Alaska Jury Declares Boggs Died on Flight | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/bay-state-fire-hearing.html | Bay State Fire Hearing | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/slaying-suspect-seized-in-manhunt-jersey-youth-19-is-said-to-have.html | SLAYING SUSPECT SEIZED IN MANHUNT | True | By Robert D. McFadden | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/house-panel-hears-experts-debate-business-tax-incentives.html | House Panel Hears Experts Debate Business Tax Incentives | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/providence-five-turns-back-st-josephs-81-to-75-w-va-beats-rutgers.html | Providence Five Turns Back St. Joseph's, 81 to 75 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/canadiens-down-penguin-six-52-division-leaders-touch-off-4goal.html | CANADIENS DOWN PENGUIN SIX, 5â€šÃ„Â'2 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/ottawa-in-shift-recognizes-hanoi-canada-puts-link-on-same-level-as.html | OTTAWA IN SNIFF, RECOGNIZES HANOI | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/us-reports-raids-in-laos-still-go-on.html | U.S. REPORTS RAIDS IN LAOS STILL GO ON | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/senate-votes-inquiry-on-espionage-against-democrats-3-amendments.html | Senate Votes Inquiry on Espionage Against Democrats | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/back-pay-is-denied-to-school-teacher-in-seschange-case.html | Back Pay Is Denied To School Teacher In Seâ€šÃ„Â'Change Case | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/argentina-prohibits-the-return-of-peron-before-march-vote.html | Argentina Prohibits The Return of Peron Before March Vote | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/carry-on-doctor-british-import-continues-trend-in-humorous-vein.html | 'Carry on Doctor,' British Import, Continues Trend in Humorous Vein | True | ROGER GREENSPUN. | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/campaign-spendinghearing.html | Campaign Spending Hearing | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/senate-confirms-engman.html | Senate Confirms Engman | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/communists-attack-5-posts-in-cambodia.html | COMMUNISTS ATTACK 5 POSTS IN CAMBODIA | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/wood-field-and-stream-overfishing-depletes-cod.html | Wood, Field and Stream: Overfishing Depletes Cod | True | By Nelson Bryant | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/nofaults-bandwagon.html | Noâ€šÃ„Â'Fault's Bandwagon | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/president-kennedys-retreat-in-virginia-for-sale-again.html | President Kennedy's Retreat In Virginia for Sale Again | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/vanden-heuvel-enters-da-race-seeks-hogans-jobasserts-poor.html | VANDEN HEUVEL ENTERS D.A. RACE | True | By Thomas P. Ronan | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/3-sailors-injured-in-blaze-on-destroyer-off-san-diego.html | 3 Sailors Injured in Blaze On Destroyer Off San Diego | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/dayton-school-board-gets-desegration-plan-order.html | Dayton School Board Gets Desegration Plan Order | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/old-indian-refrain-treachery-on-the-potomac.html | Old Indian Refrain: Treachery on the Potomac | True | By Les Whitten | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/state-senator-padavan-is-guilty-of-ethics-breach-in-sale-to-city.html | State Senator Padavan Is Guilty Of Ethics Breach in Sale to City | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/slaying-suspect-seized-in-manhunt.html | SLAYING SUSPECT SEIZED IN MANHUNT | True | By Robert D. McFadden | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/vesco-leaves-board-of-controls-corp-vesco-quits-post-at-controls.html | Vesco Leaves Board of Controls Corp. | True | By Robert J. Cole | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/cola-plants-opened-abroad.html | Cola Plants Opened Abroad | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/going-out-guide.html | Stage: The Unwanted People of â€šÃ„Â'Hot L Baltimoreâ€šÃ„Â' | True | By Mel Gussow | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sales-reach-record-levels-for-private-plane-makers.html | Sales Reach Record Levels For Private Plane Makers | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/questions-and-answers-on-the-monetary-turmoil-questions-and-answers.html | Questions and AnswersOn the Monetary Turmoil | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/irvin-named-to-hall-of-fame-in-special-vote-for-blacks-2-exgiants.html | Irvin Named to Hall of Fame In Special Vote for Blacks | True | By Joseph Durso | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/dr-clairette-p-armstrong-research-psychologist-86.html | Dr. Clairette P. Armstrong, Research Psychologist, 86 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/north-central-airlines-sues.html | North Central Airlines Sues | True | | 2001-08-03 | RE0000847738 | B00000814500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/pentagon-aid-sought-to-retain-r-o-t-c-enrichment-program.html | Pentagon Aid Sought to Retain R. O. T. C. Enrichment Program | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/new-post-for-dudley.html | New Post for Dudley | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/germans-unmask-chiefof-mi-6-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/rangers-overwhelm-islanders-6-to-0-o-a-straining-game-rangers-trounce.html | Rangers Overwhelm Islanders, 6 to 0 | True | By Gerald Eskenazi | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/market-plunges-after-early-rise-dow-drops-1159-points-to-96832-its.html | MARKET PLUNGES AFTER EARLY RISE | True | BY Vartanig G. Vartan | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/a-health-service-proposed-by-italy-it-would-guarantee-free-medical.html | A HEALTH SERVICE PROPOSED BY ITALY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/new-jersey-briefs-vote-delay-asked-so-boy-16-can-run-3-held-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/the-side-tracked-research-project-arthur-daley-the-differences.html | The Sidetracked Research Project | True | Arthur Daley | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/the-making-of-a-jersey-aba-franchise2-aba-franchise-comes-to-jersey.html | The Making of a Jersey. A.B.A. Franchise | True | By Sam Goldaper | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/nba-in-merger-bill-dilemma.html | N.B.A. in Merger Bill Dilemma | True | By Leonard Koppett | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/fete-at-lambs-features-a-wellroasted-mackell.html | Fete at Lambs Features A Wellâ€šÃ„Â¹Roasted Mackell | True | By Michael Knight | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/work-ethic-or-idleness-envy-observer.html | Work Ethic Or Idleness Envy? | True | By Russell Baker | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/many-homeless-at-least-briefly-as-clashes-continue.html | Many Homeless, at Least Briefly, as Clashes Continue | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/barnard-student-20-raped-in-the-park-near-5th-ave.html | Barnard Student, 20, Raped In the Park Near 5th Ave. | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/john-j-obrien.html | JOHN J. O'BRIEN | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/newark-council-urges-a-state-inquiry-on-school-board-seeks.html | Newark Council Urges a State Inquiry on School Board | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester. day was: | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/maryland-faces-fordham-tonight-american-university-quintet-and.html | MARYLAND FACES FORDHAM TONIGHT | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/lyle-punches-the-bag-and-pounds-out-answers-for-young-spectators.html | Lyle Punches the Bag and Pounds Out Answers for Young Spectators | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/feminists-accuse-nbc-of-sex-bias.html | FEMINISTS ACCUSE N.B.C. OF SEX BIAS | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/administration-is-stung-by-mrs-gandhis-charge-criticism-unexpected.html | Administration Is Stung By Mrs. Gandhi's Charge | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/issues-in-pennsy-dispute.html | Issues in Pennsy Dispute | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/services-for-commuters-from-new-jersey-bus-service-rail-service.html | Services for Commuters | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/israelis-hear-iraqis-executed-nine-jews-israel-hears-iraq-executed.html | Israelis Hear Iraqis Executed Nine Jews | True | By Terence Smith | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/mills-allows-floor-amendments-to-tax-measure-in-house-test-no.html | Mills Allows Floor Amendments To Tax Measure in House Test | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/state-denies-wide-drug-abuse-exists-among-leesburg-inmates-sandman.html | State Denies Wide Drug Abuse Exists Among Leesburg Inmates | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sister-of-pow-thinks-he-will-face-a-shock-a-cultural-shock-insult.html | Sister of P.O.W. Thinks He Will Face a â€šÃ„Â¹Shockâ€šÃ„Â¹ | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sassy-presses-equation-in-southern-ocean-race.html | Sassy Presses Equation In Southern Ocean Race | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sex-discrimination-barred-in-all-housing-by-city-law.html | Sex Discrimination Barred In All Housing by City Law | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/bridge-opening-bid-of-onediamond-can-cover-various-hands-opener-one.html | Bridge: Opening Bid of Oneâ€šÃ„Â¹Diamond Can Cover Various Hands | True | By Alan Truscott | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/black-journal-gets-new-funding-gpb-aproves-350000-for-channel-13.html | â€šÃ„Â¹BLACK JOURNALâ€šÃ„Â¹ GETS NEW FUNDING | True | By Albin Krebs | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/layer-sets-back-bengtson-75-61-pasarell-ousts-froehling-in.html | LAYER SETS BACK BENGTSON, 7â€šÃ„Â¹5, 6â€šÃ„Â¹1 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/citys-congressmen-seek-lost-power-power-in-the-past-delaney-heads.html | City's Congressmen Seek Lost Power | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/tear-gas-disperses-zulu-strikers-near-durban-toll-in-goldmine-fire.html | Tear Gas Disperses Zulu Strikers Near Durban | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/senate-puts-off-evidence-rules-congress-wants-to-take-a-closer-look.html | SENATE PUTS OFF EVIDENCE RULES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/no-new-talks-set-union-accuses-road-of-causing-a-crisis-in-bid-for.html | NO NEW TALKS SET | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/nicklaus-leads-by-2-shots-with-64-in-desert-classic.html | Nicklaus Leads by 2 Shots With 64 in Desert Classic | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/shanker-seeks-a-seat-on-a-f-lci-o-council.html | Shanker Seeks a Seat on A.F.L.â€¦â€"C.I.O. Council | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/impounding-and-implying-in-the-nation.html | Impounding And Implying | True | By Tom Wicker | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/canadas-chief-delegate-in-saigon-michel-gauvin-the-first-chairman-a.html | Canada's Chief Delegate in Saigon | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/all-divisions-improve-chrysler-amc-post-profit-gains.html | All Divisions Improve | True | By Clare M. Reckert | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/dollar-off-again-bonn-curbs-banks-lending-capacities-are-cut-brandt.html | DOLLAR OFF AGAIN; BONN CURBS BANKS | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/mrsjanthony-panuch-dies-aide-of-sec-and-opa.html | Mrs. J. Anthony Panuch Dies; Aide of S.E.C. and O.P.A. | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/grivas-backers-attack-in-cyprus-makarios-is-to-be-renamed-as.html | GRIVAS BACKERS ATTACK IN CYPRUS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/news-index-79841334.html | NEWS INDEX | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/us-cancels-sale-of-housing-here-brooklyn-groups-charged-plan-would.html | U.S. CANCELS SALE OF HOUSING HERE | True | By Joseph P. Fried | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/monetary-showdown.html | Monetary Showdown | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/bench-is-designated-nonamateur-barred.html | Bench Is Designated Nonâ€¦â€"Amateur, Barred | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/baron-blood-here-from-austria.html | 'Baron Blood' Here From Austria | True | A. H. WEILER. | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/black-caesar-cues-on-crime-lordthe-cast.html | 'Black Caesar' Cues on Crime Lord:The Cast | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/dr-ira-s-bowen-astronomer-74-design-and-test-consultant-for-palomar.html | DR. IRA S. BOWEN, ASTRONOMER, 74 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/waldheim-in-pakistan-is-urgd-to-help-free-p-ows.html | Waldheim, in Pakistan, Is Urged to Help Free P. O.W.'s | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/a-poverty-protest-mounted-in-capitol.html | A POVERTY PROTEST MOUNTED IN CAPITOL | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/ellsberg-judge-bars-one-charge-evidence-on-a-memorandum-will-not-be.html | ELLSBERG JUDGE BARS ONE CHARGE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/baseball-talks-nearing-accord-players-make-concessions-as.html | BASEBALL TALKS NEARING ACCORD | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/personal-finance-us-savings-bonds-personal-finance.html | Personal Finance: U. S. Savings Bonds | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/tombs-art-show-life-and-fantasy-a-way-to-relax-reality-and-fantasy.html | Tombs Art Show: Life and Fantasy | True | By George Goodman Jr. | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/japanred-china-trade-at-peak-11billion-in-72.html | Japanâ€¦â€"Red China Trade At Peak $1.1â€¦â€"Billion in '72 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/albert-on-radio-sunday-to-rebut-nixon-budget.html | Albert on Radio Sunday To Rebut Nixon Budget | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/alan-b-shepard-sr.html | ALAN B. SHEPARD SR. | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/freeze-on-housing-subsidies-is-criticized-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/2-pose-as-security-guards-and-rob-a-bank-in-holyoke.html | 2 Pose as Security Guards And. Rob a Bank in. Holyoke | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/johnson-space-center-bill.html | Johnson Space Center Bill | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/500-police-told-to-write-name-signed-on-drug-theft-vouchers-500.html | 500 Police Told to Write Name Signed on Drugâ€¦â€"Theft Vouchers | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/soviet-freighter-here-first-since-1948-added-jobs-stressed.html | Soviet Freighter Here, First Since 1948 | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/metropolitan-briefs-suit-filed-against-l-i-sound-bridge-forced.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/dollar-off-again-bonn-curbs-banks-lending-capacities-are-cut-brandt.html | DOLLAR OFF AGAIN; BONN CURBS BANKS | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/state-to-study-medicaid-fraud-welfare-inspector-tells-of-a-billion.html | STATE TO STUDY MEDICAID FRAUD | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/civic-leaders-discussing-tv-town-meeting-plans-paper-back-book-to.html | Civic Leaders Discussing TV â€¦â€"Town Meetingâ€¦â€" Plans | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/nats-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/judge-incamden-28-case-bars-talks-with-newsman-defense-in-draft-file.html | Judge in â€¦â€"Camden 28â€¦â€" Case Bars. Talks With Newsmen | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/house-votes-bill-to-require-nixon-to-release-fund-conservation-plan.html | HOUSE VOTES BILL TO REQUIRE NIXON TO RELEASE FUND | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/mrs-anthony-j-konde.html | MRS. ANTHONY J. KONDE | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/morsenadjari-rift-noted-in-inquiry-on-queens-d-a-conspiracy-suspect.html | Morse䏿ɢᾰNadiari Rift Noted In Inquiry on Queens D. A. | True | By David Burnham | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/doctors-again-question-deodorant-toilet-soaps.html | Doctors Again Question Deodorant Toilet Soaps | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/a-listing-of-recently-published-books-fiction-paperbound-originals.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/stage-the-unwanted-people-of-hot-l-baltimore-the-east.html | Stage: The Unwanted People of ä￿ɢᾰ¹Hot L Baltimore￿ɢᾰ | True | By Mel Gussow | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/the-man-behind-the-myth-books-of-the-times-rationale-for-scruples.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/emergency-service-ready-to-help-stranded-riders.html | Emergency Service Ready To Help Stranded. Riders | True | By Frank J. Prial | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/broker-posts-gain-in-4th-quarter-net.html | BROKER POSTS GAIN IN 4TH QUARTER NET | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/setbacks-listed-on-amex-and-otc-shares-finish-lower-after-technical.html | SETBACKS LISTED ON AMEX AND Ot￿ɢᾰ¹T￿ɢᾰ¹C | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/john-j-snyder-sr.html | JOHN J. SNYDER SR. | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/poor-jews-in-city-get-poverty-aid-mayor-signs-pacts-giving-250000.html | POOR JEWS IN CITY GET POVERTY AID | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/swedish-doctor-honored.html | Swedish Doctor, Honored | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/haunting-or-suave-fine-tone-yielded-by-sterns-clarinet.html | Haunting or Suave, Fine Tone Yielded By Stern's Clarinet | True | By Raymond Ericson | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/people-in-sports-sanderson-glad-to-rejoin-bruins.html | People in Sports: Sanderson Glad to Rejoin Bruins | True | Deane McGowen | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/3-at-browns-trial-describe-71-holdup.html | 3 AT BROWN'S TRIAL DESCRIBE '71 HOLDUP | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/aeros-beat-jets-and-narrow-gap-52-victory-puts-houston-3-points.html | AEROS BEAT JETS AND NARROW GAP | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/u-s-executive-faces-trial-in-hungary-glaz-born-in-budapest.html | U.S. Executive Faces Trial in Hungary | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/paul-revere-circa-73-one-if-by-land-2-by-ski-news-of-skiing.html | Paul Revere, Circa '73: One If by Land, 2 by Ski | True | By Michael Strauss | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/article-2-no-title.html | Article 2 ￿ɢᾰ¹￿ɢᾰ¹ No Title | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/theater-andre-gregorys-endgame.html | Theater: Andre Gregory's ￿ɢᾰ¹Endgame￿ɢᾰ¹ | True | By Clive Barnes | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/sports-today-basketball-boxing.html | Sports Today | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/chess-another-fine-game-founders-on-the-bank-and-shoal-of-time.html | Chess: Another Fine Game Founders On the Bank and Shoal of Time | True | By Robert Byrne; Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/illinois-abortion-law-void.html | Illinois Abotion Law Void | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/bruges-begins-combating-pollution-by-cleaning-up-its-odorous-canals.html | Bruges Begins Combating Pollution By Cleaning Up Its Odorous Canals | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/metropolitan-briefs-vanden-heavel-enters-d-a-race-controls-backed.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/navy-jet-hits-apartment-in-california-many-deaths-are-feared.html | Navy Jet Hits Apartment in California | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/1152-oil-may-lead-to-6figure-deal-minneapolis-bargains.html | Stage: The Unwanted People of ä￿ɢᾰ¹Hot L Baltimore￿ɢᾰ | True | By Mel Gussow | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/cosmetics-industry-backs-ingredient-lists-on-labels.html | Cosmetics Industry Backs Ingredient Lists on Labels | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/house-votes-bill-to-require-nixon-to-release-fund.html | HOUSE VOTES BILL TO REQUIRE NIXON TO RELEASE FUND | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/irvin-named-to-hall-of-fame-in-special-vote-for-blacks-exgiants.html | Irvin Named to Hall of Fame In Special Vote for Blacks | True | By Joseph Durso | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/bribery-witness-names-exmayor-somers-of-atlantic-city-said-to-have.html | BRIBERY WITNESS NAMES EX MAYOR | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/march-soybeans-close-at-record-session-is-termed-wildwheat-declines.html | MARCH SOYBEANS CLOSE AT RECORD | True | | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-08 | 1973-02-08 | https://www.nytimes.com/1973/02/08/archives/brinegar-backs-mass-transit-aid-tells-congress-he-favors-use-of.html | BRINEGAR BACKS MASS TRANSIT AID | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847738 | B00000814500 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/morrisonknudsen-sets-african-deal.html | MORRISON￿ɢᾰ¹KNUDSEN SETS AFRICAN DEAL | True | | 2001-08-03 | RE0000847744 | B00000814508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/miss-consuelo-hutton-married-here.html | Miss Consuelo Hutton Married Here | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/smoother-us-role-with-eec-is-urged.html | SMOOTHER U.S. ROLE WITH E.E.C. IS URGED | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/rights-unit-says-nixon-still-lags-report-by-us-panel-finds-program.html | RIGHTS UNIT SAYS NIXON STILL LAGS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/whisky-styled-for-the-woman-who-likes-her-drink-light-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/mrs-walter-diamond.html | MRS. WALTER DIAMOND | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/1200-gis-leave-vietnam-us-forces-down-to-18600.html | 1,200 G.I.'s Leave Vietnam; U.S. Forces Down to 18,600 | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/germans-and-british-meet-with-french-on-dollar-joint-float-possible.html | Germans and British Meet With French on Dollar | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/ghost-of-liston-no-help-to-lyle-in-garden-ring.html | Ghost of Liston No Help To Lyle in Garden Ring | True | By Deane McGowen | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/ruling-supports-oilprice-inquiry-connecticut-court-refuses-to-bar.html | RULING SUPPORTS OILâ€šÃ„Â´PRICE INQUIRY | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/frank-rosenblum-85-leader-of-clothing-workers-is-dead-centered-in.html | Fronk Rosenblum, 85, Leader Of Clothing Workers, Is Dead | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/hunt-on-for-strangler-in-jersey-town.html | Hunt On for Strangler in Jersey Town | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/peter-m-townsend.html | PETER M. TOWNSEND | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/bridge-clue-found-in-defense-bids-may-prove-false-in-game-a-free.html | Bridge: Clue Found in Defense Bids May Prove False in Game | True | By Alan Truscoit | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/nixon-sending-envoy-to-europe-to-submit-findings-administration.html | Nixon Sending Envoy to Europe | True | By Douglas Robinson Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/us-court-blocks-permits-to-build-alaskan-pipeline-appeals-bench.html | U.S. COURT BLOCKS PERMITS TO BUILD ALASKAN PIPELINE | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/the-unmighty-dollar-abroad-at-home.html | The Unmighty Dollar | True | By Anthony Lewis | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/pacers-set-back-nets-115-to-98-mcginniss-17-points-spark.html | PACERS SET BACK NETS, 115 TO 98 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/374-drug-arrests-in-6-12-years-made-among-school-personnel-school.html | 374 Drug Arrests in 6Ã„Â© Years Made Among School Personnel | True | By William E. Farrell | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/nuclear-test-set-in-shale-deposit-colorado-plan-is-reversal-of.html | NUCLEAR TEST SET IN SHALE DEPOSIT | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/guess-who-makes-it-with-faithful-rock.html | GUESS WHO MAKES IT WITH FAITHFUL ROCK | True | Ian Dove | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/2-sailors-die-from-burns-after-blast-on-destroyer.html | 2 Sailors Die From Burns After Blast on Destroyer | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/new-jersey-briefs-detective-says-man-confessed-to-fire-assets.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/business-briefs-court-denies-telex-motion-on-suit-the-federal-court.html | Business Briefs | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/senator-surrenders-in-conspiracy-case.html | Senator Surrenders In Conspiracy Case | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/jewish-leaders-to-fight-housing-ruling-unusual-situation-city-backs.html | Jewish Leaders to Fight Housing Ruling | True | By Joseph P. Fried | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/us-at-request-of-laos-halts-briefings-on-war.html | U.S., at Request of Laos, Halts Briefings on War | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/over-6000-in-medals-stolen-from-barnard.html | Over $6,000 in Medals Stolen From Barnard | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/maud-sets-back-laver-smith-gains-semifinal-smith-ousts-richey-laver.html | Maud Sets Back Laver, Smith Gains Semifinal | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/poetry-aint-going-to-feed-me-always.html | â€šÃ„Â´Poetry Ain't Going to Feed Me Alwaysâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/g-o-official-cites-energy-woes-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/ecac-basketball-90914956.html | E.C.A.C. Basketball | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/in-english-area-of-montreal-a-new-breed-homes-of-anglosaxons-french.html | In English Area of Montreal, a New Breed | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/rizzo-lifts-offer-in-school-strike-two-union-aides-jailedaflcio.html | RIZZO LIFTS OFFER IN SCHOOL STRIKE | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/adgate-miss-clifford-first-in-canam-giant-slaloms.html | Adgate, Miss Clifford First In Canâ€šÃ„Â´Am Giant Slaloms | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/toll-is-set-at-16-in-coast-jet-crash-coroner-says-48-lived-in-house.html | TOLL IS SET AT 16 IN COAST JET CRASH | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/subpoenas-issued-in-bergen-inquiry-writs-given-16-businesses-linked.html | SUBPOENAS ISSUED IN BERGEN INQUIRY | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/a-real-float-for-the-franc.html | A Real â€šÃ„Â´Floatâ€šÃ„Â´ for the Franc | True | | 2001-08-03 | RE0000847744 | B00000814508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/hawks-beat-flames-43-with-thirdperiod-rally.html | Hawks Beat Flames, 4â€šÃ„Â¸Ã„Â´3, With Thirdâ€šÃ„Â¸Ã„Â´Period Rally | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/thieu-begins-talks-with-othergroups-election-step-seen.html | Thieu Begins Talks With Other Groups; Election Step Seen | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/theres-enough-fuel.html | There's Enough Fuel | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/robert-m-coates-writer-75-dead-author-of-wisteria-cottage-was-on.html | ROBERT M. COATES, WRITER, 75, DEAD | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/urban-transit-aid-scores-point.html | Urban Transit Aid Scores Point | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/erich-cahn.html | ERICH CAHN | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/owners-wait-as-players-study-peace-pitch.html | Owners Wait as Players Study Peace Pitch | True | By Joseph Durso | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/metropolitan-briefs-town-suspends-li-commissioner-ins-aides-help.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/crossword-puzzle-across-down-remember-the-neediest-answer-to.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/heart-study-set-by-us-and-soviet-doctors-meet-in-washington-to-plan.html | HEART STUDY SET BY U.S. AND SOVIET | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/raymon-mulford-of-owensillinois-board-chairman-63-deadserved-stock.html | RAMMON MULFORD OF OWENSâ€šÃ„Â¸Ã„Â´ILLINOIS | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/egyptian-students-right-or-left-are-hawks-on-israel-fighting-by.html | Egyptian Students, Right or Left, Are Hawks on Isrel | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/brandt-seeks-aid-in-money-crisis-2billion-bought.html | BRANDT SEEKS AID IN MONEY CRISIS; $2â€šÃ„Â¸Ã„Â´BILLION BOUGHT | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/joseph-w-beach-84-dies-former-mayor-of-hartford.html | Joseph W. Beach, 84 Dies; Former Mayor of Hartford | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/ellsberg-trial-told-public-data-could-aid-foreign-intelligence.html | Ellsberg Trial Told Public Data Could Aid Foreign Intelligence | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/li-boy-killed-by-car.html | L.I. Boy Killed by Car | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/st-johns-fordham-will-meet-on-court-today-for-55thtime-first-game.html | St. John's, Fordham, Will Meet on Court Today for 55thâ€šÃ„Â¸Ã„Â´Time | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/kavalek-defeated-by-byrne-in-chess.html | KAVALEK DEFEATED BY BYRNE IN CHESS | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/kawaida-builder-to-resume-work-newark-project-foes-vow-effort.html | KAWAIDA BUILDER TO RESUME WORK | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/monetary-developments-90914918.html | Monetary Developments | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/gi-escortsawait-the-prisoners-how-it-will-work.html | G.I. â€šÃ„Â¸Ã„Â´Escortsâ€šÃ„Â¸Ã„Â´ Await the Prisoners | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/ohio-stateminnesota-many-eyes-watching.html | Ohio Stateâ€šÃ„Â¸Ã„Â´Minnesota: Many Eyes Watching | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/lastminute-move-follows-scrutiny-of-bonn-action-a-quick-shift.html | Lastâ€šÃ„Â¸Ã„Â´Minute Move Follows Scrutiny of Bonn Action | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/quarter-profit-down-problems-are-listed.html | Quarter Profit Down | True | By Robert Lindsey | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/concert-opera-scenes.html | Concert: Opera Scenes | True | By Donal Renahan | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/kissinger-flies-from-laos-to-hanoi-to-talk-about-truce-sullivan-to.html | Kissinger Flies From Laos to Hanoi | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/article-1-no-title.html | Article 1 â€šÃ„Â¸Ã„Â´â€šÃ„Â¸Ã„Â´ No Title | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/2000-attend-dinner-in-honor-of-hoffa-would-rejoin-local.html | 2,000 Attend Dinner in Honor of Hoffa | True | By Damon Stetson Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/knicks-to-regain-frazier-tonight-new-york-star-will-face-pistons-in.html | KNICKS TO REGAIN FRAZIER TONIGHT | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/vario-convicted-of-tax-evasion-reputed-mafioso-could-get-11year.html | VARIO CONVICTED OF TAX EVASION | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/bar-unit-rejects-nofault-system-board-votes-down-plan-on-automobile.html | BAR UNIT REJECTS NOâ€šÃ„Â¸Ã„Â´FAULT SYSTEM | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/legislation-planned-to-let-state-agency-give-flood-warning.html | Legislation Planned To Let State Agency Give Flood Warning | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/kawaida-towers-builder-to-resume-work-monday-a-spokesman-for-foes.html | Kawaida Towers Builder To Resume Work Monday | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/frank-frisch-breaks-back-in-car-crash.html | Frank Frisch Breaks Back in Car Crash | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/monetary-developments.html | Monetary Developments | True | | 2001-08-03 | RE0000847744 | B00000814508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/n-c-a-a-lists-violations-by-sw-louisiana-five.html | N.C.A.A. Lists Violations By S.W. Louisiana Five | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/orangetown-library-evicted-for-not-paying-rent.html | Orangetown Library Evicted for Not Paying Rent | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/political-machine-grinds-on-in-albany-city-hall-on-the-job-at-830.html | Political Machine Grinds On in Albany City Hall | True | By Frank Lynn Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/brandt-seeks-aid-in-money-crisis-2billion-bought-chancellor-in.html | BRANDT SEEKS AID IN MONEY CRISIS; $2â€‹Ã¢â€žÂªBILLION BOUGHT | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/barnes-providence-center-pleads-not-guilty-to-assault.html | Barnes, Providence Center, Pleads Not Guilty to Assault | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/shultz-offers-proposal-for-a-financing-bank.html | Shultz Offers Proposal For a Financing Bank | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/the-new-cool.html | The New Cool | True | By Al Capp | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/dr-henry-bullock-66-a-noted-black-educator.html | Dr. Henry Bullock, 66, A Noted Black Educator | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/59375-paid-at-sale-for-89-halpert-prints.html | $59,375 Paid at Sale For 89 Halpert Prints | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/briefs-on-the-arts-arts-institute-elects-eight-2-childrens-books-on.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/kathy-whitworth-gains-3shot-lead-the-leading-scores.html | KATHY WHITWORTH GAINS 3â€‹Ã¢â€žÂªSHOT LEAD | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/weintraub-announces-plan-to-retire-no-date-set.html | Weintraub Announces Plan to Retire | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/nastase-is-victor-at-salt-lake-net-gains-semifinals-with-3set.html | NASTASE IS VICTOR AT SALT LAKE NET | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/professors-as-makers-of-policy.html | Professors As Makers of Policy | True | By Howard Trivers | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/lunokhod-2-is-reactivated-after-2week-lunar-night.html | Lunokhod 2 Is Reactivated After 2â€‹Ã¢â€žÂªWeek Lunar Night | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/distaff-tv-production-team-thats-more-than-tokenism-best-possible.html | Distaff TV Production Team That's More Than Tokenism | True | By Bernadine Morris | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/groups-here-to-tip-their-top-hats-to-astaire-at-champagne-party-the.html | Groups Here to Tip Their Top Hats to Astaire at Champagne Party | True | By Paul Gardner Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/allen-miller-and-nicklaus-tied-for-golf-lead-at-205-nicklaus-is.html | Allen Miller and Nicklaus Tied for Golf Lead at 205 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/prices-of-bonds-advance-sharply-markets-benefit-from-lag-in-upward.html | PRICES OF BONDS ADVANCE SHARPLY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/hockey-star-quits-college-909149949.html | Hockey Star Quits College | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/music-bernsteins-way-approach-to-haydn-is-warm-and-rich-the-program.html | Music: Bernstein's Way | True | By Harold C. Schonberg | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/boundary-lines-hindering-truce.html | BOUNDARY LINES HINDERING TRUCE | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/lostdrug-signouts-laid-to-one-person-names-and-numbers-2-signatures.html | Lostâ€‹Ã¢â€žÂªDrug bignouts Laid to One Person | True | By James M. Markham | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/cranstons-son-cleared.html | Cranston's Son Cleared | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/ir-s-staff-members-give-tax-advice-on-staten-island-ferryboats.html | I.R.S. Staff Members Give Tax Advice on Staten Island Ferryboats | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/urban-transit-aid-scores-point-notes-on-metropolitan-congressmen.html | Urban Transit Aid Scores Point | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/hallszs-li-choir-sings-mozart-mass.html | HALASZ'S L.I. CHOIR SINGS MOZART MASS | True | Raymond Ericson | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/combining-elections.html | Combining Elections | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/army-moves-mountains.html | Army Moves Mountains | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/groups-here-to-tip-their-top-hits-to-astaire-at-champagne-party.html | Groups Here to Tip Their Top Hits to Astaire at Champagne Party | True | By Paul Gardner Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/bridge-traffic-tied-up.html | Bridge Traffic Tied Up | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/pilot-is-planning-fight-on-discharge.html | PILOT IS PLANNING FIGHT ON DISCHARGE | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/antiques-miniature-furniture-and-a-view-of-why-it-was-made.html | Antiques: Miniature Furniture and a View of Why It Was Made | True | By Rita Reif | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/liberal-party-fills-post.html | Liberal Party Fills Post | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/article-2-no-title.html | Article 2 â€‹Ã¢â€žÂªâ€‹Ã¢â€žÂª No Title | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/resolving-the-crisis.html | Resolving the Crisis | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847744 | B00000814508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/stennis-condition-reported-as-gradually-improving.html | Stennis Condition Reported As Gradually Improving | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/art-a-beautiful-sculpture-by-nagare-bachi-8foot-work-in-granite-on.html | Art: Beautiful Sculpture by Nagare | True | By John Canaday | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/pows-will-get-the-news-1965-to-1971-homecoming-crew-public.html | P.O.W.'s Will Get the News, 1965 to 1971 | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/chiefs-of-womens-political-unit-differ-on-course-humanist-values.html | Chiefs of Women's Political Unit Differ on Course | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/wesley-powell-critically-iii-new-hampshire-exofficial.html | Wesley Powell Critically Ill; New Hampshire Exâ€šÃ„Â¹Official | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/money-and-politics-solution-rests-on-finding-way-to-juggle-basic.html | Money and Politics | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/report-disputed-on-phone-charges-company-says-bias-study-uses.html | REPORT DISPUTED ON PHONE CHARGES | True | By Grace Lichtenstein | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/school-aide-lists-374-drug-arrests-tells-hearing-7year-total.html | SCHOOL AIDE LISTS 374 DRUG ARRESTS | True | By William E. Farrell | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/man-is-sentenced-in-the-death-of-son.html | MAN IS SENTENCED IN THE DEATH OF SON | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/buxtehude-britten-make-rare-pairing-for-janus-chorale.html | Buxtehude, Britten Make Rare Pairing For Janus Chorale | True | By Allen Hughes | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/sports-today-basketball-bowling-boxing-dog-shows-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/miss-jill-c-werdann-bride-of-james-bauer.html | Miss Jill C. Werdann Bride of James Bauer | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/boundary-lines-hindering-truce-canadian-delegate-asserts-saigon-and.html | BOUNDARY LINES HINDERING TRUCE | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/is-it-really-reality.html | Is It Really Reality? | True | By Charles Gruber | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/estate-forgeries-are-charged-by-late-senator-longs-family.html | Estate Forgeries Are Charged By Late Senator Long's Family | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/seven-athletes-placed-on-us-olympic-board-3-on-executive-committee.html | Seven Athletes Placed On U. S. Olympic Board | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/crime-figure-and-7-indicted-in-newark-as-drug-smugglers.html | Crime Figure and 7 Indicted in Newark As Drug Smugglers | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/power-break-delays-trains.html | Power Break Delays Trains | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/golden-cycle-in-bid-for-greyhound-van-business-records.html | GOLDEN CYCLE IN BID FOR GREYHOUND VAN | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/orangetown-library-evicted-for-not-paying-rent-orangetown-public.html | Orangetown Library Evicted for Not Paying Rent | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/soviet-union-said-to-bar-10-us-religious-leaders.html | Soviet Union Said to Bar 10 U.S. Religious Leaders | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/2-turns-to-riches.html | $2 Turns to Riches | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/lawyers-assail-police-on-files.html | LAWYERS ASSAIL POLICE ON FILES | True | By David Burnham | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/utility-to-build-plant.html | Utility to Build Plant | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/11-seized-in-harlem-at-narcotics-mill.html | 11 SEIZED IN HARLEM AT â€šÃ„Â¹NARCOTICS MILLâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/uruguay-defense-minister-quits-under-army-threat.html | Uruguay Defense Minister Quits Under Army Threat | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/south-korea-vote-ordered-for-feb-27.html | SOUTH KOREA VOTE ORDERED FOR FEB. 27 | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/mrs-gandhi-implies-remarks-were-not-antius-moynihan-sworn-in-palme.html | Mrs. Gandhi Implies Remarks Were Not Antiâ€šÃ„Â¹U.S. | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/dartmouth-wins-slalom-gains-carnival-lead-vermont-is-2d-the.html | Dartmouth Wins Slalom, Gains Carnival Lead | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/padded-club.html | Padded Club | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/beauty-salon-owner-drops-sexbias-fight.html | Beauty Salon Owner Drops Sexâ€šÃ„Â¹Bias Fight | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/london-paris-recognize-east-berlin.html | London, Paris Recognize East Berlin | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/nadjari-jury-told-of-getrich-plan-ferdinando-is-taken-from-jail-to.html | NADJARI JURY TOLD OF GETâ€šÃ„Â¹RICH PLAN | True | By Alfred E. Clark | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/pistons-conquer-celtics-for-first-time-since-71-west-injured-lakers.html | Pistons Conquer Celtics For First Time Since '71 | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/max-yasgur-dies-woodstock-festival-was-on-his-farm-undaunted-by.html | Max Yasgur Dies; Woodstock Festival Was on His Farm | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/jersey-chief-judge-is-planning-to-retire.html | Jersey Chief Judge Is Planning to Retire | True | | 2001-08-03 | RE0000847744 | B00000814508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/anaconda-unit-elects.html | Anaconda Unit Elects | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/lostdrug-signouts-laid-to-oneperson-no-protest-made-2-signatures.html | Lostâ€¦â€"Drug Signouts Laid to One Person | True | By James M. Markham | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/new-school-bus-standards-expected-in-three-weeks.html | New School Bus Standards Expected in Three Weeks | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/rights-unit-says-nixon-still-lags.html | RIGHTS UNIT SAYS NIXON STILL LAGS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/sinatra-and-senate-split-on-tab-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/30-rutgers-students-charge-camden-campus-is-slightes.html | 30 Rutgers Students Charge Camden Campus Is Slighte | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/mayor-swears-in-3-judges-in-ceremony-at-city-hall-justice-police-is.html | Mayor Swears In 3 Judges In Ceremony at City Hall | True | By Murray Schumach | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/a-reluctant-knight-new-jersey-sports-time-is-of-the-essence.html | New Jersey Sports | True | By Ed Corrigan Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/paul-strand-photo-show-opens-here.html | Paul Strand Photo Show Opens Here | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/no-carolina-state-beats-clemson-for-18th-straight-princeton.html | No. Carolina State Beats Clemson for 18th Straight | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/longshore-pay-bid-lost.html | Longshore Pay Bid Lost | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/decentralization-gets-evaluation-charter-unit-hears-differing-views.html | DECENTRALIZATION GETS EVALUATION | True | By John Darnton | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/queens-democratic-unit-picks-biaggi-in-mayoralchoice-poll.html | Queens Democratic Unit Picks Biaggi in Mayoralâ€¦â€"Choice Poll | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/amex-and-otc-score-advances-both-markets-make-good-gains-in.html | AMEX AND Oâ€¦â€"Tâ€¦â€"C SCORE ADVANCE | True | By Alexander R. Hammer | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/more-protestants-are-arrested-in-ulster-a-political-gamble.html | More Protestants Are Arrested in Ulster | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/duhamel-misses-in-attempt-for-snowmobile-record.html | Duhamel Misses in Attempt For Snowmobile Record | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/dragnet-is-on-for-the-strangler-of-woman-25-in-westfield-body-of.html | Dragnet Is On for the Strangler Of Woman, 25, in Westfield | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/death-penalty-voted.html | Death Penalty Voted | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/consent-decree-on-ios-signed-by-james-roosevelt-move-severs.html | Consent Decree on I.O.S. Signed by James Roosevelt | True | By Robert J. Cole | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/microphone-reduces-background-noise-habitable-atmosphere-a.html | Microphone Reduces Background Noise | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/metropolitan-briefs-fire-dept-sues-massage-parlor-catholics-warned.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/monmouth-swimmers-win.html | Monmouth Swimmers Win | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/retailers-sales-up-by-3-for-january-retail-sales-up-3-for-january.html | Retailers' Sales Up By 3% for January | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/lawyers-assail-police-on-files-representatives-of-activists-call.html | LAWYERS ASSAIL POLICE ON FILES | True | By David Burnham | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/the-senator-from-wisconsin-books-of-the-times-in-quest-of-power.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/policeman-in-team-behind-radio-car-is-shot-by-a-sniper.html | Policeman in Team Behind Radio Car Is Shot by a Sniper | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/airlines-bid-for-fare-rise-is-dismissed-by-the-cab.html | Airlines' Bid for Fare Rise Is Dismissed by the C.A.B. | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/political-machine-grinds-on-in-albany-city-hall-on-the-job-at-830.html | Political Machine Grinds On in Albany City Hall | True | By Frank Lynn Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/van-pelt-quits-basketball.html | Van Pelt Quits Basketball | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/dartmouth-wins-slalom-gains-carnival-lead.html | Dartmouth Wins Slalom, Gains Carnival Lead | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/tv-stage-version-of-peanuts-and-duke-ellington-charlie-browns-pals.html | TV: Stage Version of â€¦â€"Peanutsâ€¦â€"â€' and Duke Ellington | True | By Howard Thompson | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/people-in-sports-miller-traded.html | People in Sports: Miller Traded | True | Thomas Rogers | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/hanoi-will-free-115-us-captives-tomorrow-night-vietcong-also-plans.html | HANOI WILL FREE 115 U.S. CAPTIVES TOMORROW NIGHT | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/senator-turns-himself-in-on-plot-charge-alleged-victim-departs.html | Senator Turns Himself In on Plot Charge | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/thomas-j-gavin-75-a-friend-of-truman.html | THOMAS J. GAVIN, 75, A FRIEND OF TRUMAN | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/its-cheaper-to-walk.html | It's Cheaper to Walk | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/letters-to-the-editor-acupuncture-as-anesthetic-adirondack-park.html | Letters to the Editor | True | | 2001-08-03 | RE0000847744 | B00000814508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/acidental-us-bombing-in-thailand-is-reported.html | Acidental U.S. Bombing In Thailand Is Reported | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/ecac-basketball.html | E.C.A.C. Basketball | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/seven-athletes-placed-on-us-olympic-board.html | Seven Athletes Placed On U.S. Olympic Board | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/gov-carter-sees-hoax-in-us-aid-finds-usstate-links-cut-by.html | GOV. CARTER SEES â€šÃ„Â´HOAXâ€šÃ„Â´ IN U.S, AID | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/ballet-two-contrasts.html | Ballet: Two Contrasts | True | By Clive Barnes | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/surcharge-issue-vexes-europeans-talk-in-us-of-reimposition-on.html | SURCHARGE ISSUE VEXES EUROPEANS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/exchanges-to-remain-open.html | Exchanges to Remain Open | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/shepherd-of-rail-bill-harrison-arlington-williams-jr-growing.html | Shepherd of Rail Bill | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/screen-emitai-a-tragic-vignette-from-senegalthe-program.html | Screen: 'Emitai,' a Tragic Vignette From Senegal:The Program | True | By Roger Greenspun | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/treasury-bill-rates-fell-at-weekly-sale.html | Treasury Bill Rates Fell at Weekly Sale | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/marlborough-concedes-gain-in-met-art-deal.html | Marlborough Concedes Gain in Met Art Deal | True | By John L. Hess | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/stankiewicz-sculptures-reveal-striking-authority.html | Stankiewicz Sculptures Reveal Striking Authority | True | By James R. Mellow | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/penn-five-beats-columbia-7459-stays-in-tie-for-ivy-lead-as-haigler.html | PENN FIVE BEATS COLUMBIA, 74â€šÃ„Â´59 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/hunt-linked-to-talk-of-spy-on-kennedy.html | HUNT LINKED TO TALK OF SPY ON KENNEDY | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/soviet-seeks-to-bar-dissident-periodical-other-arrests-reported.html | Soviet Seeks to Bar Dissident Periodical | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/miss-proells-sweep-bid-delayed-by-fog-in-alps.html | Miss Proell's Sweep Bid Delayed by Fog in Alps | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/quarry-wins-by-a-decision-giving-lyle-first-ring-loss-left-hooks.html | Quarry Wins by a Decision, Giving Lyle First Ring Loss | True | By Dave Anderson | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/uruguay-defense-minister-quits-under-army-threat-uruguay-defense.html | Uruguay Defense Minister Quits Under Army Threat | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/the-shotgun-approach.html | The Shotgun Approach | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/from-russia-with-class-styles-for-the-spring-fashion-talk-hinted-at.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/money-and-politics.html | Money and Politics | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/stay-in-the-gym-dave-anderson-his-story-unfolds-robbery-in-the-ring.html | Dave Anderson | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/5-saved-in-flooded-mine.html | 5 Saved in Flooded Mine | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/technical-rally-pushes-up-stocks-markets-rise-is-largest-in-three.html | TECHNICAL RALLY PUSHES UP STOCKS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/correctional-school-group-sends-dispute-to-mediation.html | Correctional School Group Sends Dispute to Mediation | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/research-funds-and-disease-effects-held-out-of-step-respiratory.html | Research Funds and Disease Effects Held Out of Step | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/catskill-building-where-8-died-called-a-firetrap-by-survivor.html | Catskill Building Where 8 Died Called a Firetrap by Survivor | True | By John Sisley | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/postal-service-to-grant-raises-supervisors-would-benefit-unless.html | POSTAL SERVICE TO GRANT RAISES | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/us-court-blocks-permits-to-build-alaskan-pipeline.html | U.S. COURT BLOCKS PERMITS TO BUILD ALASKAN PIPELINE | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/new-mexico-court-upsets-portions-of-abortion-law.html | New Mexico Court Upsets Portions of Abortion Law | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/british-bill-rate-drops.html | British Bill Rate Drops | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/soybean-prices-continue-to-gain-profit-taking-cuts-increasecopper.html | SOYBEAN PRICES CONTINUE TO GAIN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/2-shakespearean-classics-to-be-televised-by-abc-mgm-television.html | 2 Shakespearean Classics To Be Televised by A. B. C. | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/hanoi-will-free-115-us-captives-tomorrow-night.html | HANOI WILL FREE 115 U.S. CAPTIVES TOMORROW NIGHT | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/rangers-face-islanders-tonight-seek-10th-in-row-at-nassau-coliseum.html | Rangers Face Islanders Tonight Seek 10 this Row | True | By Gerald Eskenazi | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/archives/flu-and-pneumonia-deaths-continue-to-rise-in-nation.html | Flu and Pneumonia Deaths Continue to Rise in Nation | True | | 2001-08-03 | RE0000847744 | B00000814508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/bethlehem-steel-faces-rights-test-blacks-call-federal-order-on-jobs.html | BETHLEHEM STEEL FACES RIGHTS TEST | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/queens-school-robbed-of-1000-2-teachers-accosted-in-brooklyn-victim.html | Queens School Robbed of $1,000; 2 Teachers Accosted in Brooklyn | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/trading-is-active-here-fed-does-not-intervene-no-certain-knowledge.html | Trading Is Active Here â€š Â® Fed Does Not Intervene | True | By H. Erich Heinemann | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/penn-central-operating-again-nixon-signs-bill-halting-strike-pennsy.html | Penn Central Operating Again; Nixon Signs Bill Halting Strike | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/sports-news-briefs-borkorsor-retains-flyweight-title-ussr-duo-takes.html | Sports News Briefs | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/secret-paris-pact-on-laos-and-cambodia-disclosed-tomorrow-is.html | Secret Paris Pact on Laos And Cambodia Disclosed | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/sanderson-to-suit-up.html | Sanderson to Suit Up | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/remedies-sought.html | Remedies Sought | True | By Isadore Barmash | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/frank-ocraven-71-nightclub-pianist.html | FRANK O'CRAVEN, 71, NIGHTCLUB PIANIST | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/u-s-subpoenas-16-businesses-linked-to-the-g-o-p-in-bergen-subpoenas.html | U.S. Subpoenas 16 Businesses Linked to the G.O.P. in Bergen | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/town-of-oyster-bay-official-suspended.html | Town of Oyster Bay Official Suspended | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/penn-central-operating-again-nixon-signs-bill-halting-strike.html | Penn Central Operating Again; Nixon Signs Bill Halting Strike | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/to-save-a-kangaroo.html | To Save a Kangaroo | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/hockey-star-quits-college.html | Hockey Star Quits College | True | | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-10 | 1973-02-10 | https://www.nytimes.com/1973/02/10/archives/gulf-western-agrees-on-ap-tender-deal-hearing-testimony-gulf.html | Gulf & Western Agrees On A.&P. Tender Deal | True | By Ernest Holsendolph | 2001-08-03 | RE0000847744 | B00000814508 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/test-for-congress-article-ii-article-i-nixons-challenge-struggle.html | Test for Congress | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/storefront-zoo-thrives-on-slum-street.html | Storefront Zoo Thrives on Slum Street | True | By Wendy Schuman | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/jetpowered-basketball.html | Jetâ€š Â®Powered Basketball | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/st-johns-beats-fordham-7873-6-points-in-last-52-seconds-clinch-14th.html | ST. JOHN'S BEATS FORDHAM, 78â€š Â®73 | True | By Sam Goldaper | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/whats-at-the-movies-.html | What's At the Movies? | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/top-dogs-are-given-trophies.html | Top Dogs Are Given Trophies | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/met-college-hockey.html | Met College Hockey | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/senate-committee-votes-inquiry-on-postal-service.html | Senate Committee Votes Inquiry on Postal Service | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-announces-names-of-142-prisoners-to-be-freed-tomorrow-military.html | U.S. Announces Names of 142 Prisoners to Be Freed Tomorrow | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/boo-boo.html | Boo! | True | By Anthony Burgess | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/challenge-by-zuluson-wages-south-africa.html | South Africa | True | Peter Hawtrome | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nc-state-scores-19th-in-row-11894-missouri-downs-iowa-state.html | N.C. STATE SCORES 19TH IN ROW, 118â€š Â®94 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sir-johnand-what-makes-him-spin-sir-john-hall.html | Sir John â€š Â® What Makes Him Spin | True | By Harold C. Schonerg | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/after-2-weeks-peace-is-elusive-unanswered-questions-mob-attack.html | AFTER 2 WEEKS, PEACE IS ELUSIVE | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-government-and-the-press.html | The Government And the Press | True | By James Reston | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/euratom-is-saved-by-4year-budget.html | EURATOM IS SAVED BY 4â€š Â®YEAR BUDGET | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/mrs-rubin-has-child.html | Mrs. Rubin Has Child | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/ryen-captures-telemark-jump-success-first-since-last-year-at-bear.html | RYEN CAPTURES TELEMARK JUMP | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/suffolk-advances-welfare-miniunits-transportation-problem.html | Suffolk Advances Welfare Miniâ€š Â®Units | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/one-missing-worker-was-there-on-day-off.html | One Missing Worker Was There on Day Off | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/londons-theater-has-the-flu-too-brustein-from-britain-londons.html | Brustein from Britain | True | By Robert Brustein | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/56-refugee-now-master-of-sculpture-in-porcelain-sources-off.html | '56 Refugee Now Master Of Sculpture In Porcelain | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/linda-f-matthews-has-nuptials-here.html | Linda F. Matthews Has Nuptials Here | True | | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/unclaimed-assets-aiding-state-reporting-required.html | Unclaimed Assets Aiding State | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/jail-a-newsman-and-you-lock-up-the-news-locking-up-news.html | Jail a Newsman and You Lock Up the News | True | By Frank Stanton Vice Chairman, Columbia Broadcasting System, Inc. | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/losing-money-on-money.html | Losing Money on Money | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sanderson-is-back-in-boston-lineup-kings-beat-leafs-42-canadiens.html | SANDERSON IS BACK IN BOSTON LINEâ€šÃ„Â¶UP | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/songs-for-the-new-woman-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/alabama-weighs-role-of-wallace-major-speech-skipped-gnawing-doubt.html | ALABAMA WEIGHS ROLE OF WALLACE | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/peron-arrives-in-rome.html | Peron Arrives in Rome | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-flicka-von-stade-fiancee-of-peter-elkus.html | Miss Flicka von Stade Fiancee of Peter Elkus | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/el-cid-is-named-best-of-afghans.html | EL CID IS NAMED BEST OF AFGHANS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/downtown-areas-given-new-hope-8billion-in-1972-renewal-in-hempstead.html | Downtown Areas Given New Hope | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/conspirator-lancaster-also-opening-movie-mural-burt-lancaster.html | Conspirator Lancaster | True | By A. H. Weiler | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/current-best-sellers-fiction-general.html | Current Best Sellers | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/jersey-police-dispatcher-held-as-strangler-of-secretary-25.html | Jersey Police Dispatcher Held As Strangler of Secretary, 25 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/in-1990-will-we-still-go-out-to-the-movies-in-1990-will-we-still-go.html | In 990 Will We Still Go Out to the Movies? | True | By Sherry Sonnett | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/public-supports-drugpusher-law-top-concern-in-cities-gallup-survey.html | PUBLIC SUPPORTS DRUGâ€šÃ„Â¶PUSHER LAW | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nude-shot-costs-15000.html | Nude Shot Costs $15,000 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/peron-arrives-in-rome-90915625.html | Peron Arrives in Rome | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/king-hassan-is-keeping-his-potential-opponents-in-morocco-on.html | King Hassan Is Keeping His Potential Opponents in Morocco on Defensive With Strong Dose of Fear | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/studentloan-plan-gets-an-overhaul-statements-required.html | Studentâ€šÃ„Â¶Loan Plan Gets an Overhaul | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sports-today-skiing-track-and-field-roller-derby-hockey-basketball.html | Sports Today | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/alfred-bauer-will-marry-lisa-beaudouin.html | Alfred Bauer Will Marry Lisa Beaudouin | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/navy-is-uncertain-of-why-jet-crashed.html | NAVY IS UNCERTAIN OF WHY JET CRASHED | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/papers-fuel-a-fire-to-save-injured-man.html | Papers Fuel a Fire To Save Injured Man | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/take-me-to-the-garden-garden-no-1-garden-no-2-garden-no-4-a-clear.html | â€šÃ„Â¶Take me to the Gardenâ€šÃ„Â¶ | True | By John Cnlhane | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/author-produces-his-own-library-making-young-feel-good-all-are.html | Author Produces His Own Library | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/why-good-guy-funds-have-flopped.html | POINT OF VIEW | True | By Milton Moscowitz | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-choice-of-installation-methods-home-improvement-home-repair.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-lesley-murphy-fiancee-of-james-lee.html | Miss Lesley Murphy Fiancee of James Lee | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/smith-tops-maud-lutz-downs-pilicc-doubles-deteriorates-former.html | SMITH TOPS MAUD; LUTZ DOWNS PILIC | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-hodler-exhibitionund-high-time-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/french-poetry-today-now-and-then-a-true-voice-emerges-a-bilingual-a.html | Now and then, a true voice emerges | True | By Helene Cixous | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/foreman-repaying-job-crops-interested-in-youth-the-transfer-works.html | Foreman Repaying job Corps | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/casos-state-of-the-county-message-assailed-by-democrats-coliseum.html | Caso's State of the County Message Assailed by Democrats Fiscal Aide | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/seeing-india-in-maharaja-style-by-private-railway-car.html | Seeing India in Maharaja Style: By Private Railway Car.. | True | By Angus MacLean Thuermer | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/joanne-dubois-douglas-judah-to-be-married.html | Joanne DuBois, Douglas Judah To Be Married | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bang-bang.html | Bang! | True | By Harvey Gardner | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/collapse-of-penn-central-reflects-ills-of-railroads-collapse-of.html | Collapse of Penn Central Reflects Ills of Railroads | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/raiders-defeated-by-crusaders-84-mcleod-stars-for-cougars-cleveland.html | RAIDERS DEFEATED BY CRUSADERS, 8â€3â€Â*4 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-exile-of-james-joyce-by-helene-cixous-translated-from-the.html | The Exile of James Joyce | True | By Julian Moynahan | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/who-ordered-watergate.html | Who Ordered â€3Â,Â²Watergateâ€3Â,Â²? | True | Seymour M. Hersh | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/paperback-books-show-me-the-good-parts-show-me-the-good-parts.html | Paperback Books | True | By Richard R. Lingeman | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/wesley-powell-gains.html | Wesley Powell Gains | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/black-mayors-ask-for-nixon-parley-black-suffering-seen-hatcher-is.html | BUCK MAYORS ASK FOR NIXON PARLEY | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/city-policeman-shot-by-a-sniper-wounded-on-backup-patrol-on-upper.html | CITY POLICEMAN SHOT BY SNIPER | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/alysia-gets-top-honors-for-breed.html | Alysia Gets Top Honors For Breed | True | By Walter R. Fletcher. | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/not-larger-than-life-arthur-daley-return-of-the-mob-expert-help.html | Arthur Daley | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/farm-tax-returns-are-made-available.html | FARM TAX RETURNS ARE MADE AVAILABLE | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/ballet-surprise-work.html | Ballet: Surprise Work | True | By Clive Barnes | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/shop-class-builds-a-house-in-school.html | Shop Class Builds a House in School | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/3-concerns-pay-463000-in-price-control-violations.html | 3 Concerns Pay $463,000 In Price Control Violations | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/special-shows-a-trend-numismatics-books-before-coins-lhj-review.html | Numismatics | True | By Robert C. Bardes | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-aid-will-be-topic-at-hanoi-talks-but-issue-is-clouded-with.html | U. S. Aid Will Be Topic at Hanoi Talks But Issue Is Clouded With Uncertainty | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/theater-experimenting-with-success-theater-experimenting-with.html | Theater Experimenting With Success | True | By Phyllis Funke | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/on-the-trail-to-highpriced-beef-on-the-trail-to-costly-beef.html | On the Trail to Highâ€3Â,Â²Priced Beef | True | By Seth S. King | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-implosion-conspiracy-by-louis-nizer-illustrated-495-pp-new-york.html | Louis Nizer finds the defendants guilty as convicted | True | By Robert Coover | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/wood-field-and-stream-hunt-on-tv.html | Wood, Field and Stream: Hunt on TV | True | By Nelson Bryant | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/ellis-to-box-harris-april-14.html | Ellis to Box Harris April 14 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-tax-battle.html | ... The Tax Battle | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/springtime-in-virginia-an-appreciation-the-land-and-the-people.html | Springtime in Virginia: An Appreciation | True | By Walter McQuade | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/what-kind-of-press-immunity.html | What Kind of Press Immunity? | True | David K. Shipler | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nancy-murphy-student-engaged.html | Nancy Murphy, Student, Engaged | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/mrs-court-takes-58th-match-in-row-connors-gains-final.html | MRS. COURT TAKES 58TH MATCH IN ROW | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/kathy-whitworth-leads-by-six-shots.html | KATHY WHITWORTH LEADS BY SIX SHOTS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/only-1-president-in-zambia.html | Only 1 President in Zambia | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/new-tags-to-thwart-thefts-500-on-waiting-list.html | New Tags to Thwart Thefts | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/letters-pensions-nokoad-funds.html | LETTERS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/suit-challenges-state-law-banning-display-of-prophylactics.html | Suit Challenges State Law Banning Display of Prophylactics | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/diagramless-puzzles-down-across.html | DIAGRAMLESS PUZZLES | True | 20 by 20, by James A. Brussel | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/swiss-bus-plunge-kills-2.html | Swiss Bus Plunge Kills 2 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nothing-is-the-way-it-was-architecture-nothing-is-the-way-it-was.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/fair-lawn-offers-new-look-at-stars-a-star-will-be-born-valued-at.html | Fair Lawn Offers New Look at Stars | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/luxury-coop-market-pierced-by-auction-needle-auctions-needle.html | Luxury Coâ€3Â,Â²op Market Pierced By Auction Needle | True | By Lee Rosenbaum | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/caroline-page-curtis-planning-marriage-to-james-g-brown.html | Caroline Page Curtis Planning Marriage to James G. Brown | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/jazz-soul-food-under-the-bridge-restaurant-is-born-pianist.html | Jazz, Soul Food Under the Bridge | True | By Johns Wilson | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-flop-becomes-a-smile-on-the-rialto-a-flop-a-smile-the-master.html | On the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/save-the-first-amendment-the-press-needs-a-slogan-if.html | The press needs a slogan: â€šÃ„Â²Save the First Amendment!â€šÃ„Â¹ | True | By A. M. Rosenthal | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/prison-guards-often-feel-as-confined-as-inmates-training-called-a.html | Prison Guards Often Feel as Confined as Inmates | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/man-found-dead-at-depot.html | Man Found Dead at Depot | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/trumpeter-improvises-in-classes-in-wayne-a-selftaught-teacher-not.html | Trumpeter Improvises In Classes in Wayne | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/coming-attractions-summerfall-august-september-november-october.html | Coming Attractions | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/program-to-study-infants-problems.html | PROGRAM TO STUDY INFANTS PROBLEMS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/lori-strauss-wed-to-david-a-bantz.html | Lori Strauss Wed To David A. Bantz | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/dick-cavett-when-should-you-respond-to-a-critic-tv-mailbag.html | TV Mailbag | True | Dick Cavett | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/interest-squeeze-and-bank-stocks-wall-street-bank-stocks-decline.html | Interest Squeeze and Bank Stocks | True | By Terry Robards | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/prefontaine-runs-3592-beating-liquori-his-best-in-2-years-a-bramov.html | Prefontaine Runs 3:59.2 Beating Liquori | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/works-of-best-artists-are-displayed-in-morristown-watercolor.html | Works of â€šÃ„Â²Best Artistsâ€šÃ„Â´ Are Displayed in Morristown | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/spirit-of-gandhi-still-stirs-india-corruption-lamented-a-very.html | SPIRIT OF GANDHI STILL STIRS INDIA | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/yonkers-feature-to-alley-fighter-mommy-song-dies-buchen-hanover-2d.html | YONKERS FEATURE TO ALLEY FIGHTER | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/yippies-arrested-in-fire-bomb-case-accused-of-having-devices-near.html | YIPPIES ARRESTED IN FIRE BOMB CASE | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/women-in-south-african-navy.html | Women in South African Navy | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/letters-to-the-editor-vietnam-folly-of-misused-power-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/danish-panel-to-prepare-home-rule-for-greenland.html | Danish Panel to Prepare Home Rule for Greenland | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/tar-in-cigarettes-is-reported-down-by-46-since-56.html | Tar in Cigarettes Is. Reported Down By 46% Since '56 | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/mrs-milton-cross-dies-wife-of-opera-announcer.html | Mrs. Milton Cross Dies; Wife of Opera Announcer | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/lindsay-now-plots-own-political-moves-lindsay-now-plotting-his-own.html | Lindsay Now Plots own Political Moves | True | By Murray Schumach | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/meriwether-wins-louisville-dash-timed-in-69-for-70-yardscrockett.html | MERIWETHER WINS LOUISVILLE DASH | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/how-does-the-garden-grow-new-jersey.html | New Jersey | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/puzzles-across-down-playing-games.html | PUZZSLES | True | Edited by Will Weng | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/agnew-briefs-nixon-on-his-asian-tour.html | Agnew Briefs Nixon on His Asian Tour | True | By Douglas Robinson Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/they-shoot-opium-smugglers-in-iran-but-teherans-swingers-such-stuff.html | They shoot opium smugglers in Iran, but... | True | By Henry Kamm | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/stories-of-five-decades-committed-to-adolescence-as-a-permanent.html | Committed to adolescence as a permanent state of being | True | By Ernst Pawel | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/salads-for-all-seasons-escarole-and-chickory-salad-recipes-follow.html | Salads for All Seasons | True | By Florence Fabricant | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/letters-is-war-a-presidential-prerogative-w-a-morgan-insurance.html | Letters | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/josephine-c-martin-student-betrothed-to-richard-bayard.html | Josephine C. Martin, Student, Betrothed to Richard Bayard | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/three-die-in-a-fivehouse-fire-in-poughkeepsie-jersey-hotel-fire.html | Three Die in a Fiveâ€šÃ„Â²House Fire in Poughkeepsie | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-will-propose-world-curbs-on-wildlife-trade.html | U.S. Will Propose World Curbs on Wildlife Trade | True | By William Robbins Special to The New York Than | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/lincolns-birthday.html | Lincoln's Birthday | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-school-in-queens-has-gone-to-the-dogs-transportation-provided.html | School In Queens Has Cone To the Dogs | True | By Philip H. Dougherty | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/james-t-kelsey-princeton-73-is-fiance-of-karen-c-flanigan.html | James. T. Kelsey, Princeton '73, Is Fiance of Karen C. Flanigan | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/lexington-park-wins-31000-vertex-at-bowie-for-first-stakes-triumph.html | Lexington Park Wins $31,000 Vertex at Bowie for First Stakes Triumph | True | | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/maybe-even-no-1-should-try-harder-louisnikolais-dance-company.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-mccabe-is-betrothed.html | Miss McCabe Is Betrothed | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/rita-silva-will-marry.html | Rita Silva Will Marry | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/virginia-roden-will-be-bride.html | Virginia Roden Will Be Bride | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/open-meetings-planned.html | Open Meetings Planned | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/californias-venture-in-regulation-of-coastline-land-use-is-gearing.html | California's Venture in Regulation of Coastline Land Use Is Gearing Upâ€¦â€¦And Confronting Problems | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/so-far-so-good.html | So Far, So Good | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/its-a-buyers-market-doctorates.html | Doctorates | True | M. A. Farber | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/metuchen-is-resisting-construction.html | Metuchen Is Resisting Construction | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/suit-industry-tries-to-woo-young-men-the-wellsuited-male-sales-gain.html | Suit Industry Tries to Woo Young Men | True | By Leonard Sgane | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/si-groups-fought-tanks-as-time-bombs-for-area-situation-pathetic.html | S.I. Groups Fought Tanks As â€šÃ„Â²Time Bombsâ€šÃ„Â´ for Area | True | By Ronald Smothers | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/oh-beckett-poor-beckett-kerr-on-endgame.html | Kerr on â€šÃ„Â²Endgameâ€šÃ„Â´ | True | Walter Kerr | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/metropolitan-briefs-woman-to-seek-jersey-governorship-protest-at.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/article-1-no-title-restriction-in-pact-in-contingency-work.html | SAID TO â€šÃ„Â²SEEK. TAIWAN JET PACT | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/austrian-gains-first-ski-sweep-another-sweep-miss-proells-eighth.html | Austrian Gains First Ski Sweep | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/reaching-for-the-big-sky.html | Reaching for the Big Sky | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-second-coming-of-derek-dave-anderson-the-110-loan-aces-for-the.html | Dave Anderson | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/outlook-of-westchester-resident-rebutted-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/use-house-plants-for-indoor-designs.html | Use House Plants For Indoor Designs | True | By Vera T. Bayles | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/met-squash-racquets.html | Met Squash Racquets | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/some-jews-are-mad-at-bernie-intermarriage-religion.html | Intermarriage | True | Edward B. Fiske | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/having-and-eating-the-cake-foreign-affairs.html | Having and Eating The Cake | True | By C. L. Sulzberger | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/expert-told-council-storing-gas-at-site-on-si-was-unsafe.html | Expert Told Council Storing Gas at Site On S.I. Was Unsafe | True | By Irving Spiegel | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/fhud-view-on-housing-opposed-point-of-view-hud-opposed.html | Point of View | True | By George C. Martin | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/record-snow-hits-georgia-alabama.html | RECORD SNOW HITS GEORGIA, ALABAMA | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/republicans-gather-to-fete-their-own-at-lincoln-dinner.html | Republicans Gather To Fete Their Own At Lincoln Dinner | True | By Michael Knight | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/black-youths-advised-on-media-jobs.html | Black Youths Advised on Media Jobs | True | By Barbara Campbell | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-catherine-j-bushey-and-paul-kiernan-cooke-plan-to-marry-miss.html | Miss Catherine J. Bushey and Paul Kiernan Cooke Plan to Marry | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sadat-uses-his-whip-egypt.html | Egypt | True | Henry Tanner | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/cleaver-divides-a-town-school-books-education.html | School Books | True | Richard J. Margolis | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/what-is-ingmar-bergmans-answer-to-death-movies.html | Movies | True | By THE Rev. Robert E. Lauder | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/vietcong-charge-abuse-in-saigon-free-movement-sought-had-been.html | VIETCONG CHARGE ABUSE IN SAIGON | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/little-bit-of-speed-voted-best-at-chihuahua-show-chief-awards-of.html | Little Bit of Speed Voted Best at Chihuahua Show | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/boat-racers-follow-birds.html | Boat Racers Follow Birds | True | By Parton Keese | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/rah.html | Rah! | True | By Jonathan Yardley | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/removing-the-sentimentalism-from-the-nationalism-by-conor-cruise.html | Removing the sentimentalism from the nationalism | True | By Owen Dudley Edwards | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/goal-by-ghana-starts-soccer-riot-in-nigeria.html | Goal by Ghana Starts Soccer Riot in Nigeria | True | | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/cab-calloway-hidehos-here-at-the-rainbow-grill-thelma-carpenter.html | Cab Calloway Hiâ€˜Â‚Â¬Deâ€˜Â‚Â¬Hos Here at the Rainbow Grill | True | By John S. Wilson | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/state-moves-to-complete-disasteraid-radio-link-guidance-facilitated.html | State Moves to Complete Disasterâ€˜Â‚Â¬Aid Radio Link | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/canadian-police-aide-asks-moratorium-on-gun-sales.html | Canadian Police Aide Asks Moratorium on Gun Sales | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/janet-wood-plans-wedding-in-august.html | Janet Wood Plans Wedding in August | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/africa-unit-said-to-meddle-in-seychelles-island-affairs.html | Africa Unit Said to Meddle In Seychelles Island Affairs | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/democrats-score-2primary-plan-political-ramifications-details-of.html | DEMOCRATS SCORE 2â€˜Â‚Â¬PRIMARY PLAN | True | By John Darnton | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/p-s-rosenbaum-to-wed-miss-kornblath.html | P. S. Rosenbaum to Wed Miss Kornblath | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/if-winter-comes.html | If Winter Comesâ€˜Â‚Â® | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/martha-simon-bride-of-thomas-g-durst.html | Martha Simon Bride Of Thomas G. Durst | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/snowmobile-driver-killed.html | Snowmobile Driver Killed | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/new-novel-tylers-row-by-bonnie-jones-reynolds-369-pp-new-york-stein.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/overkill-in-hunt-for-rebels-dominican-republic-the-world.html | Dominican Republic | True | Richard Severo | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/preview-of-springtime.html | Preview of Springtime | True | Vera T. Bayles | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/world-news-briefs-rebels-take-credit-in-dominicanaid-planes.html | World News Briefs | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/news-summary-and-index-national-index-to-the-other-news-in-section.html | News Summary and Index | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/kissinger-arrives-in-hanoi-for-talk-on-postwar-roles-onlookers-kept.html | KISSINGER ARRIVE IN HANOI FOR TALK ON POSTWAR ROLES | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/american-writes-soviet-archive-guide.html | American Writes Soviet Archive Guide | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/debra-kesselman-student-plans-bridal.html | Debra Kesselman, Student, Plans Bridal | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/asian-parley-in-india-ends-in-consensus-on-selfhelp.html | Asian Parley in India Ends In Consensus on Selfâ€˜Â‚Â¬Help | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/newsman-visits-in-vietcong-zone-safe-in-a-bunker-village-chief-is.html | NEWSMAN VISITS IN VIETCONG ZONE | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/elizabeth-weeks-wed-to-r-b-stecker.html | Elizabeth Weeks Wed to r b Stecker | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/davis-a-saddle-seat-trainer-is-winner-of-devereux-award-horse-show.html | Davis, A Saddle Seat Trainer, Is Winner of Devereux Award | True | By Ed Corrigan | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/juniors-celebrate-40-years-at-westminster-handles-lhasa-apso.html | Juniors Celebrate 40 Years at Westminster | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/real-grassroot-racing-is-provided-by-arca.html | Real Grassâ€˜Â‚Â¬Root Racing Is Provided by ARCA | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/minnesota-downs-ohio-state-8078-purdue-upsets-indiana-illinois.html | MINNESOTA DOWNS OHIO STATE, 80=78 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/guidelines-for-being-sneaky-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/scientists-seek-key-to-longevity-scientists-studying-pockets-of.html | Scientists Seek Key to Longevity | True | By Walter Sullivan | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bang-bang.html | Bang! Bang! | True | By Eric Pace | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-cool-sovietegyptian-statement-concludes-talks-no-pledge-of-new.html | A Cool Sovietâ€˜Â‚Â¬Egyptian Statement Concludes Talks | True | By Hedrick Smith Special to The New York Times. | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/germans-develop-a-new-carburetor.html | GERMANS DEVELOP A NEW CARBURETOR | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/john-c-tyler.html | JOHN C. TYLER | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/steven-golann-weds-jan-fullgraf.html | Steven Golann Weds Jan Fullgraf | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/yale-medical-dean-resigns.html | Yale Medical Dean Resigns | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-courts-near-busing-decision-high-court-to-rule-extraordinary.html | U.S. COURTS NEAR BUSING DECISION | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/knoop-dog-show-judge-iii.html | Knoop, Dog Show Judge, III | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/susan-parker-bride-of-donald-brant-jr.html | Susan Parker Bride of Donald Brant Jr. | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/gain-in-enrollments-by-private-schools-reverses-a-trend.html | Gain in Enrollments By Private Schools Reverses a Trend | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/76ers-lose-record-18th-in-row-amidst-comedy-of-misfortunes.html | 76ers Lose Record 18th in Row Amidst. Comedy of Misfortunes | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-errath-captures-european-skating-title.html | Miss Errath Captures European Skating Title | True | | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/diary-of-a-schoolgirl-en-route-to-death-television.html | Diary, of a Schoolgirl En Route to Death | True | By John J. O'Connor | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/two-us-wrestlers-avert-soviet-sweep.html | TWO U.S. WRESTLERS AVERT SOVIET SWEEP | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nance-now-30-is-still-gaining.html | Nance, Now 30, Is Still Gaining | True | By Leonard Koppett | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-ski-house-as-vermont-as-maple-syrup-no-cuckoo-clocks-here.html | A ski house as Vermont as maple syrup | True | By Norma Skurka | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/state-panel-is-named-on-cigarette-bootlegging-incentive-is-great.html | State Panel Is Named on Cigarette Bootlegging | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/montclair-speeds-graduation-credits-easily-obtainable.html | Montclair Speeds â€šÃ„Â²Graduationâ€šÃ„Â´ | True | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/army-triumphs-in-track-over-c-w-post-rutgers.html | Army Triumphs in Track Over C. W. Post, Rutgers | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/legislative-notes-odds-on-gambling.html | Legislative Notes: Odds on Gambling | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/split-kisses-split-motives-split-psyche-by-john-j-shannon-244-pp.html | Split kisses, split motives, split psyche | True | By Richard P. Brickner | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/states-owls-are-keeping-key-to-their-survival-a-secret-nocturnal.html | State's Owls Are Keeping Key to Their Survival a Secret | True | By Shayna Panzer | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/john-m-colgan-sr.html | JOHN M. COLGAN SR. | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/dinky-hocker-shoots-smack-by-m-e-kerr-198-pp-new-york-harper-row.html | SMACK | True | By Dale Carlson | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/ralph-e-rotnem.html | RALPH E. ROTNEM | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/headliners-restrained-guards-barred-and-banned-battle-stations.html | Headliners | True | Robert W. Stock | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/army-seton-hall-game-off.html | Armyâ€šÃ„Â²Seton Hall Game Off | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/hertha-pauli-author-is-dead-wrote-biographies-for-young-a-former.html | Hertha Pauli, Author, Is Dead; Wrote Biographies for Young | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/hows-this-whos-who.html | How's This, Who's Who? | True | By Russell Baker | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/president-quits-brooklyn-poly-decline-in-engineering-president-of-a.html | President Quits Brooklyn Poly | True | By Evan Jenkins | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/taking-of-bribe-denied-by-kerner-cool-and-assertive-backdating.html | TAKING OF BRIBE DENIED BY KERNER | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/saunas-finding-a-niche-in-modern-housing-the-finnish-idea-of-a.html | Saunas Finding a Niche in Modern Housing | True | By Judith C. Lack | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/melissa-j-witty-is-bride-of-dc-verdier.html | Melissa J. Witty Is Bride of D. C. Verdier | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/mcgrawhill-takes-back-building-news-of-the-realty-trade-a-second.html | News of the Realty Trade | True | By Carter B. Horsley | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/swiss-civil-servants-cool-to-plea-for-bonus-freeze.html | Swiss Civil Servants Cool To Plea for Bonus Freeze | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/gypsy-moth-spraying-urged-many-towns-accept-costs-of-sprays.html | Gypsy Moth Spraying Urged | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/indians-clash-with-nonindians-in-south-dakota-city-termed-neutral.html | Indians Clash With Nonâ€šÃ„Â²Indians in South Dakota City Termed â€šÃ„Â²Neutral Groundâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/last-us-fighting-unit-in-vietnam-is-disbanded.html | Last U.S. Fighting Unit In Vietnam Is Disbanded | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/paper-recycling-urged.html | Paper Recycling Urged | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-state-university-to-join-computers-to-medical-library.html | The State University To Join Computers To Medical Library | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/summing-up-ad-mens-case-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By Barton A. Cummings | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/for-ncr-a-new-accent-spotlight.html | SPOTLIGHT | True | By William D. Smith | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/rangers-lift-streak-to-10-with-3d-straight-shutout-rangers-trounce.html | Rangers Lift Streak to 10 With 3d Straight Shutout | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/article-4-no-title-the-new-woman.html | The New Woman | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/war-over-abortion-france.html | France | True | Nan Robertson | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/guide-to-survival-for-6th-graders-a-gift-of-3000-guides-are-simple.html | Guide to Survival for 6th Graders | True | By Elinor Nelson Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-weighs-appeal-of-pipeline-ruling.html | U.S. WEIGHS APPEAL OF PIPELINE RULING | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sheriff-walcotts-new-battle-lending-little-pople-a-hand-drive-opens.html | Drive Opens to Save an Old Canal | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-thode-is-affianced.html | Miss Thode Is Affianced | True | | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/special-tv-tapes-educate-migrant-children-our-no-1-project-six.html | Special TV Tapes Educate Migrant Children | True | By John J. Monteleone Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/test-for-the-dollar-monetary-crisis-whats-wrong-how-do-you-fix-it.html | Test for the Dollar | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/rested-knicks-defeat-pistons-rangers-rout-islanders-6-to-0-pistons.html | Rested Knicks Defeat Pistons; Rangers Rout Islanders, 6 to 0 | True | By Thomas Rogers | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/chienchung-pei-and-dawn-tsien-are-married-here.html | Chienâ€š,Ã„Ã´Chung Pei And Dawn Tsien Are Married Here | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-economic-scene-the-economic-scene-weekly.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/its-just-madness-the-world-ulster.html | The World | True | Alvin Shuster | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/around-the-garden.html | AROUND THE Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/john-charles-brickley-is-fiance-of-katherine-ann-tillinghast.html | John Charles Brickley Is Fiance of Katherine Ann Tillinghast | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nixons-attorney-tied-to-fund-role-deposition-filed-in-court.html | NIXON'S ATTORNEY TIED TO FUND ROLE | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/investigation-said-to-clear-coach-of-racism-charges.html | Investigation Said to Clear Coach of Racism Charges | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/to-try-to-dream-again.html | To Try to Dream Again | True | By Leonard J. Fein | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/frisch-in-fair-condition-still-under-intensive-care.html | Frisch in Fair, Condition; Still Under Intensive Care | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/hungarians-hope-to-regain-crown-treasure-has-been-held-by-the-us.html | HUNGARIANS HOPE TO REGAIN CROWN | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/edward-t-clark-becomes-fiance-of-miss-sivage.html | Edward T. Clark Becomes Fiance Of Miss Sivage | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/avery-a-modern-master.html | Averyâ€š,Ã„Ã´A Modern Master? | True | By James R. Mellow | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/snails-pace-enlivens-a-life-she-worked-in-doughnuts.html | Snails' Pace Enlivens a Life | True | By Audrey Shuvick Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-halston-looks-from-the-pillbox-to-the-herd-dress-picture.html | From the pillbox to the herd dress | True | By Patricia Bosworth | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/reporter-hurt-in-cambodia.html | Reporter Hurt in Cambodia | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/after-the-war-the-nation-vietnam-not-a-bad-week-for-peace.html | After the War | True | Sylvan Fox | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/court-aids-slum-dwellers-some-houses-purchased.html | Court Aids Slum Dwellers | True | By David C. Berliner | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/slaying-of-2-white-policemen-causes-friction-in-milwaukee-car.html | Slaying of 2 White Policemen Causes Friction in Milwaukee | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/vivaldi-and-i-musici-a-splendid-team-da-capo-chamber-players.html | Vivaldi and I Musici a Splendid Team | True | By Raymond Ericson | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/new-hearings-set-on-car-emissions-but-federal-court-rejects-auto.html | NEW HEARINGS SET ON CAR EMISSIONS | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-devil-tree-by-jerzy-kosinski-208-pp-new-york-harcourt-brace.html | Pulpâ€š,Ã„Ã´fiction style, popâ€š,Ã„Ã´psychology jargon, and a genuinely sadistic imagination | True | By Robert Alter | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/chapots-mount-takes-show-title-the-chief-awards-cyclone-lad-takes.html | CHAPOT'S MOUNT TAKES SHOW TITLE | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/hanging-by-its-fingertips-penn-central.html | Penn Central | True | Philip Shabecoff | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/shane-gould-wins-butterfly-for-commonwealth-mark.html | Shane Gould Wins Butterfly For Commonwealth Mark | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/slugger-a-good-hunch-bet.html | â€š,Ã„Ã´Sluggerâ€š,Ã„Ã´ a Good Hunch Bet | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/gee-gee.html | gee! | True | By Hugh Kenner | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-reports-air-strikes-in-both-cambodia-and-laos.html | U.S. Reports Air Strikes In Both Cambodia and Laos | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/travelnotes-an-ad-that-came-all-too-true-highpriced-culture-from.html | Travel Notes: An Ad That Came All Too True | True | John Brannon Albright | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/milburn-lowers-his-hurdle-mark-does-120-yards-in-133-at-indoor-meet.html | MILBURN LOWERS HIS HURDLE MARK | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/t-r-hustedt-marries-amy-clark-child-to-the-sarots.html | T. R. Hustedt Marries Amy Clark | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/why-did-cia-train-police-the-nation.html | Why Did CIA Train Police? | True | David Burnham | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/traffic-engineering-growth-industry-new-york-federal-and-state.html | U.S. BUSINESSâ€š,Ã„Ã´ROUNDâ€š,Ã„Ã´UP | True | Douglas W. Cray | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/players-discuss-offer-by-owners-its-their-turn-tomorrow-in-baseball.html | PLAYERS DISCUSS OFFER BY OWNERS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/luncheon-to-give-insights.html | Luncheon to Give Insights | True | | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sir-ambrose-keevil-79-world-war-ii-food-official.html | Sir Ambrose Keevil, 79, World War II Food Official | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nba-lineup.html | N.B.A. Lineâ€šÃ„Â¹up | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/australia-experts-to-shop-for-new-fighter-plane-but-plane-is-liked.html | Australia Experts to Shop for New Fighter Plane | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/johnny-miller-with-63-catches-nicklaus-at-273-palmar-and-brewer-are.html | JOHNNY MILLER, WITH 63, CATCHES NICKLAUS AT 273 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/they-are-different-men-now-prisoners.html | They Are Different Men Now | True | Steven V. Roberts | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/late-listings-for-todays-tv-discussion-guests.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/louise-mettler-planning-nuptials.html | Louise Mettler Planning Nuptials | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/stocks-close-week-in-technical-bounce-markets-in-review.html | MARKETS IN REVIEW | True | Vartanig G. Vartan | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-units-in-philippines-poised-for-pow-airlift-us-teams-ready-to.html | U.S Units in Philippines Poised for P.O.W. Airlift | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/killy-beats-nindl-in-final-of-pro-skiing-in-carolina.html | Killy Beats Nindl in Final Of Pro Skiing in Carolina | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/today-to-be-doggy-here-with-20-special-shows-terrier-show-unbenched.html | Today to Be Doggy Here With 20 Special Shows | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/salvino-captures-pelican-bowling-defeats-strampe-245204-in-final-at.html | SALVINO CAPTURES PELICAN BOWLING | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/theater-benefits-status-quo-vadis-at-the-brooks-atkinson-the.html | Theater Benefits | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/10-dogs-found-poisoned.html | 10 Dogs Found Poisoned | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/uruguay-officers-pressiing-demands-capital-remains-calm-navy.html | URUGUAY OFFICERS PRESSING DEMANDS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/viscount-weir-to-wed-mrs-dorothy-d-hutton.html | Viscount Weir to Wed Mrs. Dorothy D. Hutton | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/next-horse-you-ride-in-the-park-may-be-from-racings-5-and-10-escape.html | Next Horse You Ride in the Park May Be From Racing's 5 and 10 | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/high-treasury-aide-sent-on-tour-of-major-capitals-trying-for.html | High Treasury Aide Sent on Tour of Major Capitals | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/richard-bevier-a-founder-of-pan-american-airways.html | Richard Bevier, a Founder of Pan American Airways | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/all-aboard-cry-is-for-a-caboose.html | â€šÃ„Â'All Aboardâ€šÃ„Â' Cry Is for a Caboose | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/elizabeths-station-gets-sidetracked.html | Elizabeth's Station Gets â€šÃ„Â'Sidetrackedâ€šÃ„Â' | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/rutgers-subdues-william-mary-umass-beats-uconn-san-francisco-upset.html | RUTGERS SUBDUES WILLIAM & MARY | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/monetary-ills-grip-business-feds-chief-at-center-of-furor-on.html | Monetary Ills Grip Business | True | By H. Erich Heinemann | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/preclearance-the-solution-is-in-sight-homespun-solution-heavy-costs.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/penn-trackmen-triumph-over-princeton-columbia.html | Penn Trackmen Triumph Over Princeton, Columbia | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/pete-huley-klondike-pete-gold-prospector-and-actor.html | Pete Huley, â€šÃ„Â'Klondike Pete,â€šÃ„Â' Gold Prospector and Actor | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bertolucci-is-all-tangoed-out-the-openings-bertolucci-is-all.html | Bertolucci Is All Tangoed Out | True | By Guy Flatley | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/news-ban-reported-when-27-are-freed.html | NEWS BAN REPORTED WHEN 27 ARE FREED | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/forgetful-reminded-of-dates-18th-is-key-date-treasure-hunt.html | Forgetful Reminded Of Dates | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/major-held-prisoner-by-vietcong-9-years.html | Major Held Prisoner By Vietcong 9 Years | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/state-to-let-the-public-participate-in-transit-planning-ges.html | State to Let the Public Participate in Transit Planning | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/at-29-an-opera-impresario-opera-impresario-earliest-and-last.html | At 29, an Opera Impresario | True | By Raymond Ericson | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/dry-victories-by-june-jordan-illustrated-80-pp-new-york-holt.html | Dry Victories | True | By Janet Harris | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/giants-as-bowl-tenants-yales-officials-reluctant-giants-bowlbound.html | Giants as Bowl Tenants? Yale's Officials Reluctant | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/peterson-wins-pole-in-brazil-grand-prix.html | PETERSON WINS POLE IN BRAZIL GRAND PRIX | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/down-among-the-women-by-fay-weldon-216-pp-new-york-st-martins-press.html | Down Among The Women | True | By Rhoda A. Weyr | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/suffolk-may-lose-1million-in-park-plan-change-fair-value-sought.html | Suffolk May Lose $1â€šÃ„Â*Million in Park Plan Change | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/coalition-will-seek-300million-for-sewer-federal-funds-necessary.html | Coalition Will Seek $300â€šÃ„Â*Million For Sewer | True | By Pranay Gupte | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/winterthing-a-play-for-children-by-joan-aiken-illustrated-by-arvis.html | Winterthing | True | By Barbara Wersba | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/central-bankers-meet-in-europe-on-money-crisis-market-closings-seen.html | CENTRAL BANKERS MEET IN EUROPE ON MONEY CRISIS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/what-opera-would-i-like-revived-by-phyllis-curtin-by-placido.html | â€šÃ„Â¹What Opera Would I Like Revived?â€šÃ„Â´ | True | By Martina Arroyo | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-official-backs-alien-dragnets-arrests-have-doubled-termed.html | U.S. OFFICIAL BACKS ALIEN â€šÃ„Â¹DRAGNETSâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sigh.html | Sigh! | True | By Marylin Bender | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/avalanche-kills-15-in-peru.html | Avalanche Kills 15 in Peru | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sheriff-walcotts-new-battle-lending-little-people-a-hand-a-dream.html | Sheriff Walcott's New Battle: Lending â€šÃ„Â²Little Peopleâ€šÃ„Â´ a Hand | True | By Frank Grazian Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/4-years-old-automated-transit-line-to-philadelphia-suburbs-turns.html | 4 Years Old, Automated Transit Line To Philadelphia Suburbs Turns Profit | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/senator-marsanich-was-mussolini-aide.html | SENATOR MARSANICH, WAS MUSSOLINI AIDE | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/lawyers-forming-legal-aid-drive-no-assurance-for-poor-issue-to-be.html | LAWYERS FORMING LEGAL AID DRIVE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Jean Christensen | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/open-meetings-planned-90915632.html | Open Meetings Planned | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/future-social-events-when-new-york-is-georgetown-salute-celestial.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-rough-road-back-for-pows.html | The Rough Road Back for P.OWs | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-connolly-engaged.html | Miss Connolly Engaged | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/quick-action-seen-in-europe-as-talks-on-turmoil-widen.html | Quick Action Seen In Europe as Talks On Turmoil Widen | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/girl-3-dies-at-ll-home.html | Girl, 3, Dies at L.I. Home | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/school-finds-that-travel-is-broadening-study-the-burd-students.html | School Finds That Travel Is Broadening | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/elizabeth-s-walker-sets-summer-bridal.html | Elizabeth S. Walker Sets Summer Bridal | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/husak-woos-washington.html | Husak Woos Washington | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/political-smiles-but-what-else-hussein.html | Hussein | True | John W. Finney | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/oneparty-vote-in-gabon.html | Oneâ€šÃ„Â*Party Vote in Gabon | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/wantagh-sets-distance-mark-meisler-betters-jump-record-the.html | Wantagh Sets Distance Mark; Meisler Betters Jump Record | True | By William J. Miller | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-myers-is-betrothed.html | Miss Myers Is Betrothed | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/squires-conquer-colonels-105100-pacers-edge-chaps-105999-erving.html | SQUIRES CONQUER COLONELS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-classic-case-the-kickapoo-dam-dispute.html | â€šÃ„Â¹A Classic Caseâ€šÃ„Â´: The Kickapoo Dam Dispute | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/canadas-parliament-and-nation-a-roused-over-ban-on-executions.html | Canada's Parliament and Nation Aroused Over Ban on Executions | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/baker-captures-pole-at-daytona-does-185662-mph-in.html | BAKER CAPTURES POLE AT DAYTONA | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/race-issue-splits-new-zealanders-former-governments-stand-crisis.html | RACE ISSUE SPLITS NEW ZEALANDERS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/english-chances-fade-against-india-in-cricket.html | English Chances Fade Against India in Cricket | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/molnar-keeps-the-door-open-molnar-et-al.html | Molnar Keeps The Door Open | True | By Walter Kerr | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/renoir-reported-stolen.html | Renoir Reported Stolen | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/lincoln-sprint-to-the-mixer.html | Lincoln Sprint To The Mixer | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/16-morvens-of-the-future-cost-too-high-built-in-1701.html | 16 â€šÃ„Â¹Morvensâ€šÃ„Â´ of the Future | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/new-cardinal-reads-plays-well.html | New Cardinal Reads Plays Well | True | William N. Wallace | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/reprieve-of-wolf-is-urged-in-soviet-now-a-rare-species-it-is-said.html | REPRIEVE OF WOLF IS URGED IN SOVIET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/impoundment-issue.html | Impoundment Issue . . . | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/sports-week-harness-racing-dogs-track-and-field-pro-basketball.html | Sports Week | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bypass-in-hamptons-stalled-route-change-sought.html | Bypass in Hamptons Stalled | True | By Barbara Delatiner | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/ugh.html | Ugh! | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/news-summary-and-index-advertising-index-index-to-the-other-news-in.html | News Summary and Index | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-last-word-the-conspiracy-theory-of-book-reviewing.html | The Last Word | True | By John Leonard | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/westchester-hurt-too.html | Westchester Hurt, Too | True | By Linda Greenhouse | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-bonn-ecologist-quits-in-protest-death-sentence-many-animals.html | At BONN ECOLOGIST QUITS IN PROTEST | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/princeton-tops-columbia-8254-and-remains-tied-with-penn-for-ivy.html | Princeton Tops Columbia, 82â€šÃ„Â*54, an Remains Tied With Penn for Ivy Lead | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/scali-to-present-credentials.html | Scali to Present Credentials | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/hope-for-lincolns-complaint-hope-for-lincoln-disease-symptom.html | Hope for â€šÃ„Â¹Lincoln's Complaintâ€šÃ„Â´ | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/estimate-board-approves-several-projects-of-interest-to-brooklyn.html | Estimate Board Approves Several Projects of Interest to Brooklyn and Queens | True | By Max H. Seigel | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/no-progress-seen-as-eberle-ends-japanese-talks-surcharge-is.html | No Progress Seen as Eberle Ends Japanese Talks | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/conductor-awaits-bow-at-carnegie-raises-corm-and-cattle-supervises.html | Conductor Awaits Bow at Carnegie | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/tax-checkoff-box-criticized-by-long-under-the-plan-the-taxpayer.html | TAX CHECKOFF BOX CRITICIZED BY LONG | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/burden-asks-tighter-city-control-over-museums.html | Burden Asks Tighter City Control Over Museums | True | By Carter B. Horsley | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-few-words-on-disney-world-bad-adjectives-good-verbenjoy-land-of.html | A Few Wards on Disney World: Bad Adjectives, Good Verbâ€šÃ„Â¢Enjoy | True | By Fred Ferretti | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-small-new-road-called-a-big-joke-apolitical-liability-90-federal.html | A Small New Road Called a Big Joke | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/wraparound-quote-down-across.html | WRAPAROUND QUOTE | True | 20 by 22, by Fay L. Gieeshi | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/relatives-and-rescue-units-wait-stoically-at-tank.html | Relatives and Rescue Units Wait Stoically at Tank | True | By Paul L. Montgomery | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/why-these-campaign-gifts.html | Why These Campaign Gifts? | True | Ben A. Franklin | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/city-ballet-in-concert-by-robbins-dance-uptown-series-adds-works-by.html | City Ballet In â€šÃ„Â¹Concertâ€šÃ„Â´ By Robbins | True | By Anna Kisselgoff | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/476million-inus-arms-bought-in-72-israeli-says.html | $476â€šÃ„Â¢Million inâ€šÃ„Â*U.S.Arms Bought in '72, Israeli Says | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/insoluble-issues-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/gleaming-540-first-at-hialeah.html | GLEAMING, $5.40, FIRST AT HIALEAH | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/us-courts-near-busing-decision-high-court-to-rule-extraordinary.html | U.S. COURTS NEAR BUSING DECISION | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/on-a-quiet-city-street-assessments-are-cut.html | On a Quiet City Street, Assessments Are Cut | True | By Robert E. Tomasson | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bar-groups-back-homosexual-bill-weiss-assesses-vote-minority.html | BAR GROUPS BACK HOMOSEXUAL BILL | True | By Edward Ranzal | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/new-and-recommended-general-fiction-and-poetry.html | New and Recommended | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bucks-reel-off-72-points-in-first-half-to-inflict-135108-loss-on.html | Bucks Reel Off 72 Points in First Half to Inflict 135â€šÃ„Â*108 Loss on Warriors | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/fridays-fights.html | Friday's Fights | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/confessed-killer-waits-at-home-forempty-cell.html | Confessed Killer Waits At Home for Empty Cell | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/an-amazon-tribe-takes-a-step-out-makes-first-contacts-kranhacarore.html | AN AMAZON TRIBE TAKES A STEP OUT | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-woman-named-solitude-by-andre-schwarzbart-translated-from-the.html | A Woman Named Solitude | True | By Alan Friedman | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/galanoss-couture-rivals-pariss-best-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-yankee-way-of-knowledge-the-teachings-of-don-b.html | The teachings of Don B.: | True | By Donald Barthelme | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/camera-world-l-i-contest-courses-entries-wanted-paul-strand.html | Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/obituary-of-a-river-and-the-life-it-shared-by-louis-a-goth.html | Obituary of a River and the Life It Shared | True | By Louis A. Goth | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/martin-sets-mark-wins-us-skijumping-title-veterans-class-senior.html | Martin Sets Mark, Wins U.S. Ski Jumping Title | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/jets-play-houston-aug-3.html | Jets Play Houston Aug 3 | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/club-reproduces-1877-catalogue-an-eye-for-money.html | Club Reproduces 1877 Catalogue | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/making-of-jets-on-taiwan-reported-sought-by-us-restriction-in-pact.html | Making of Jets on Taiwan Reported Sought by U S | True | By William Beecher. Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/anshutz-a-line-all-but-lost.html | Anshutz: A Line All But Lost | True | By Hilton Kramer | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nassaus-extension-agent-early-life-in-china.html | Nassau's Extension Agent | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/many-precautions-were-taken-in-design-of-si-tank.html | Many Precautions Were Taken in Design of S.I. Tank | True | By Peter Kihss | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/coming-home-election-in-the-nation.html | â€šÃ„Â′Coming Homeâ€šÃ„Â′ Election | True | By Tom Wicker | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/deliusa-hohum-cult-figure-recordings.html | Deliusâ€šÃ„Â®A Hoâ€šÃ„Â′Hum Cult Figure? | True | By Peter G. Davis | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/pow-phone-calls-will-end-the-doubts-for-area-families.html | P.O.W. Phone Calls Will End the Doubts For Area Families | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/son-to-the-paleys.html | Son to the Paleys | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/mrs-gandhi-speaks-her-mind-india-and-us.html | India and U.S. | True | Bernard Weinraub | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/43-workers-buried-in-huge-gas-tank-in-explosion-and-fire-on-staten.html | 43 Workers Buried in Huge Gas Tank In Explosion and Fire on Staten Island | True | By Robert D. McFadden | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/letters-just-once-alabama-schuss-hotel-pool-curfew-light-not-smoke.html | Letters: â€šÃ„Â′Just Onceâ€šÃ„Â′ | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â″â€šÃ„Â″ No Title | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/the-job-is-to-agree-who-won-laos.html | The Job Is To Agree Who Won | True | Malcolm W. Browne | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/belfast-marchers-clash-with-troops.html | BELFAST MARCHERS CLASH WITH TROOPS | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/translation-of-a-great-french-dessert-fernand-would-have-liked.html | Fernand would have liked Naomi's marjolaine | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/recycling-of-waste-discounted-here-steam-popular-in-city-hope-for.html | Recycling of Waste Discounted Here | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/peace-corpsfound-in-survey-to-lack-skilled-volunteers.html | Peace Corps Found In Survey to Lack Skilled Volunteers | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/royal-owe-first-in-127800-strub-favored-bicker-8th-at-santa-anita.html | ROYAL OWL FIRST IN $127,800 STRUB | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/reinstatement-won-by-teacher-brooklyn-board-to-drop-its-case-on.html | REINSTATEMENT WON BY TEACHER | True | By Leonard Buder | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/3-westminster-group-victors-return.html | 3 Westminster Group Victors Return | True | By Walter R. Fletcher | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/state-police-run-up-a-bill-for-narcotics-effect-of-courts-no.html | State Police Run Up A Bill for Narcotics | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-tiny-line-takes-on-braniff-in-a-price-war-i-really-still-love.html | A Tiny Line Takes On Braniff in a Price War | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/un-aids-thai-health-care.html | U.N. Aids Thai Health Care | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bruce-weber-to-wed-normandie-a-koenig.html | Bruce Weber to Wed Normandie A. Koenig | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/in-bloomfield-shoes-are-a-bargain-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/big-money.html | Big Money | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/protesters-block-oswald-speech-in-massachusetts.html | Protesters Block Oswald Speech in Massachusetts | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/stennis-better-but-remains-in-very-serious-condition.html | Stennis Better but Remains In â€šÃ„Â′Very Seriousâ€šÃ„Â′ Condition | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/black-professor-seeks-to-aid-fisk-black-environment-sought-leaving.html | BLACK PROFESSOR SEEKS TO AID FISK | True | By Eleanor Blau | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/letters-to-the-editor-moments-of-hope-for-purity-of-grammar.html | Letters To the Editor | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/profits-are-carrots-juices-and-rewards-profits-are-carrots-and.html | Profits Are Carrots, Juices and Rewards | True | By Leonard Silk | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/american-mischief-by-alan-lelchuk-501-pp-new-york-farrar-straus.html | Widener Library burned! Norman Mailer shot! Lenny Pincus captured! | True | By Alfred Kazin | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/beame-attacks-mayors-budget-a-stupendous-program-says-gimmick-would.html | BEAME ATTACKS MAYOR'S BUDGET | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/historic-site-thwarts-plan-for-renewal-a-boutique-center-appeal.html | Historic Site Thwarts Plan for Renewal | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/states-consider-law-on-newsmen-scope-debated-proposal-offered-to.html | STATES CONSIDER LAW ON NEWSMEN | True | By Wayne King | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/yippies-arrested-in-fire-bomb-case.html | YIPPIES ARRESTED IN FIRE BOMB CASE | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-queen-who-wears-jeans-is-enlivening-jordans-palace.html | A Queen Who Wears Jeans Is Enlivening Jordan's Palace | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/republican-legislative-leaders-are-reassessing-their-choice-of-may.html | Republican Legislative Leaders Are Reassessing Their Choice of May 31 and June 28 Primary Dates | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-bibliomaniacs-collection-is-exhibited.html | A Bibliomaniac's Collection Is Exhibited | True | By Sanka Knox | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/lindsay-will-he-or-wont-he-mayoralty-the-city.html | Mayoralty | True | Frank Lynn | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/florence-gail-weitzner-engaged.html | Florence Gail Weitzner Engaged | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/ed-brooke-a-comfortable-life-biography-of-a-senator-by-john-henry.html | A comfortable life | True | By Martin F. Nolan | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/gone-said-the-red-paint-the-world-iraqs-jews.html | The World | True | Terence Smith | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/tyro-wins-like-a-pro-in-specialty-a-little-better.html | Tyro Wins Like a Pro in Specialty | True | By Deane McGowen | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/chess-sicilian-defense-high-hopes-a-fischer-favorite-can-there-be.html | Chess: Can There Be Justification For a Draw in 12 Moves? | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/byrne-wins-playoffs-for-us-chess-title.html | Byrne Wins Playoffs For U.S. Chess Title | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/three-for-a-bit-of-austerity-budgets-the-region.html | Budgets | True | William E. Farrell | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/ahh.html | Ahh! | True | By Nora Sayre | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/a-picket-line-for-their-ills-doctors.html | Doctors | True | Harry Schwartz | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/city-takes-over-friends-field-hip-sought-site.html | City Takes Over Friends Field | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/dogged-i-r-s-inquiry-on-dellaroces-spending-habits-led-to-his.html | Dogged I.R.S. Inquiry on Dellarocce's Spending Habits Led to His Conviction | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/beware-the-cheshire-cheese-home-of-the-mad-train-maven-beware-the.html | Beware the Cheshire Cheese, Home of the Mad Train Maven | True | By Alexander Theroux | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bigtime-tennis-in-jersey-long-in-planning-stage.html | Big‍ââ„¢ Time Tennis in Jersey? | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/mailbox-comparatively-speaking-hofstra-goes-the-route.html | Mailbox Comparatively Speaking | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/wide-goals-set-by-gop-women-leadership-issue-big-democratic.html | WIDE GOALS SET BY G.O.P. WOMEN | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/anonymous-asian-official-at-u-n-regularly-gives-at-least-half-of.html | Anonymous Asian Official at U.N. Regularly Gives at Least Half of His Salary Aid. Victims of Disasters | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/hunter-wrestling-victor.html | Hunter Wrestling Victor | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/cambodian-river-port-captured-as-guerrillas-continue-to-gain.html | Cambodian River Port Captured As Guerrillas Continue to Gain | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/daughter-of-earth-and-water-a-biography-of-mary-wollstonecraft.html | Shelley's mistress, wife and widow | True | By Susan Brownmiller | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nixon-as-my-view-my-approach-is-probably-that-of-a-disraeli.html | ââ‚¬Å"My view, my approach, is probably hat of a Disraeli conservativeââ‚¬Â‚ | True | By J. H. Plumb | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/medicine-influenza-toward-a-permanent-vaccine.html | Influenza | True | Walter Sullivan | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/bugner-after-all-he-beat-brian-london-and-henry-cooper-after-all-he.html | Bugner? After All, He Beat Brian London and Henry Cooper | True | By James Tuite Special to The New York Times | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/miss-perloff-to-wed.html | Miss Perloff to Wed | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/nose-for-money-pays-off.html | Nose for Money Pays Off | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/canadas-indian-tribes-stamps-british-oaks-spellman-exhibit-1-b-j.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/charlotte-rush-bacon-is-affianced-mary-reardon-is-bride.html | Charlotte Rush Bacon Is Affianced | True | | 2001-08-03 | RE0000846796 | B00000814478 |
| 1973-02-11 | 1973-02-11 | https://www.nytimes.com/1973/02/11/archives/paperbacks-general-fiction-recommended-new-titles.html | Paperbacks | True | | 2001-08-03 | RE0000846796 | B00000814478 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/austrians-sweep-world-cup-event-grissman-wins-downhill-as-mates.html | AUSTRIANS SWEEP WORLD CUP EVENT | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/texan-will-head-womens-caucus-mrs-farenthold-elected-by-national.html | TEXAN WILL HEAD WOMEN'S CAUCUS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/army-returns-honor-to-discharged-black.html | Army Returns Honor To Discharged Black | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/swiss-doctor-says-acupuncture-fails-moreoften-thannot.html | Swiss Doctor Says Acupuncture Fails More Often Than Not | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/bergen-county-republican-leadership-faces-attack-from-within-and.html | Bergen County Republican Leadership Faces Attack From Within and Without | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/opera-3dact-cameos.html | Opera: 3dâ€‹Ã„„Ã‚ªAct Cameos | True | By Allen Hughes | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/presence-of-us-black-assailed-in-south-africa.html | Presence of U.S. Black Assailed in South Africa | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/ministers-appeal-virginia-decision.html | MINISTERS APPEAL VIRGINIA DECISION | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/glenn-r-parson.html | GLENN R. PARSON | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/airlift-is-begun-landings-are-behind-schedule-because-of-bad.html | AIRLIFT IS BEGUN | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/workers-grimly-remove-bodies-firemen-in-teams.html | Workers Grimly Remove Bodies | True | By Paul L. Montgomery | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/george-w-foy.html | GEORGE W. FOY | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/records-reprint-gems.html | Records: Reprint Gems | True | John Rockwell | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/regulation-asked-for-municipals-the-securities-industry-group.html | REGULATION ASKED FOR MUNICIPAU | True | By John H. Allan | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/rizzo-will-fight-new-shapp-term-philadelphian-and-governor-quarrel.html | RIZZO WILL FIGHT NEW SHAPP TERM | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/advertising-y-r-international-changes-its-venue-schick-turns-on.html | Advertising: Y.&R. International Changes Its Venue | True | By Philip H. Dougherty | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cairo-announces-austere-war-budget.html | Cairo Announces Autere â€‹Ã„„Ã‚ªWar Budgetâ€‹Ã„„Ã‚´ | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/dogs-in-garden-spotlight-t-today-a-divided-field.html | Dogs in Garden Spotlight Today | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/new-jersey-briefs-picketing-resumes-today-at-kawaida-redistricting.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/sakharovs-offer-bail-for-jailed-activist.html | Sakharovs Offer Bail for Jailed Activist | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/mrs-court-keeps-her-streak-alive-connors-triumphs.html | MRS. COURT KEEPS HER STREAK ALIVE | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/violence-by-indians-in-black-hills-eases.html | VIOLENCE BY INDIANS IN BLACK HILLS EASES | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/stennis-continues-to-make-a-satisfactory-recovery.html | Stennis Continues to Make A â€‹Ã„„Ã‚ªSatisfactoryâ€‹Ã„„Ã‚´ Recovery | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/fellows-of-kennedy-school.html | Fellows of Kennedy School | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/release-in-south-runs-into-a-snag-differences-over-exchange-hold-up.html | RELEASE IN SOUTH RUNS INTO A SNAG | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/apathy-is-cited-on-solid-waste-negative-public-attitude-found-in.html | APATHY IS CITED ON SOLID WASTE | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/fire-kills-five-in-newark-2-charged-with-homicide-five-die-in-a.html | Fire Kills Five in Newark; 2 Charged With Homicide | True | By Joseph O. Haff | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/safety-before-dollars.html | Safety Before Dollars | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/go-go-fund-managers-mostly-gone-the-magic-money-wands-of-roaring.html | Goâ€‹Ã„„Ã‚ªGo Fund Managers Mostly Gone | True | By Terry Robards | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/soviet-is-said-to-accuse-a-jew-as-spy-for-britain.html | Soviet Is Said to Accuse A Jew as Spy for Britain | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/milton-simon.html | MILTON SIMON | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/stage-fowler-macbeth-a-vigorous-production-staged-in-richmond-the.html | Stage: Fowler â€‹Ã„„Ã‚ªMacbethâ€‹Ã„„Ã‚´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/10-scarsdale-women-seek-to-join-mens-town-club-in-no-hurry.html | 10 Scarsdale Women Seek to Join Men's Town Club | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/celtics-overwhelm-bucks-as-cowens-stars-12096-warriors-beat-bulls.html | Celtics Overwhelm Bucks As Cowens Stars, 120â€‹Ã„„Ã‚ª96 | True | | 2001-08-03 | RE0000846797 | B00000814483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/seoul-said-to-get-treaty-proposal-south-korea-is-reported-to-reject.html | SEOUL SAID TO GET TREATY PROPOSAL | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/zukerman-gives-lowkey-concert-violinist-is-impressive-with.html | ZUKERMAN GIVES LOWïëŞÂ„Á"KEY CONCERT | True | Peter G. Davis. | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/kathy-whitworth-wins-florida-golf-the-leading-scores.html | KATHY WHITWORTH WINS FLORIDA GOLF | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/more-cold-promised-for-holiday.html | More Cold Promised for Holiday | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/harlem-woman-dies-in-fire.html | Harlem Woman Dies in Fire | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/robert-mconnell-a-retired-admiral.html | ROBERT M'CONNELL, A RETIRED ADMIRAL | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/school-fund-sharing-disputed-a-critical-view-issue-of-effectiveness.html | School FundïëŞÂ„Á"Sharing Disputed | True | By Evan Jenkins | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/rockefeller-and-esposito-states-odd-but-tough-couple-the-expected.html | Rockefeller and Esposito: State's Odd but Tough Couple | True | By Frank Lynn | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/clean-air-and-autos.html | Clean Air and Autos | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/hong-kong-investors-pouring-millions-into-the-stock-market-hong.html | Hong Kong Investors Pouring Millions Into the Stock Market | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/nation-urged-to-respect-privacy-of-expows.html | Nation Urged to Respect Privacy of ExïëŞÂ„Á"P.O.W.'s | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/a-woman-chef-at-the-waldorf-is-hotels-first-impressed-by-attitude.html | A Woman Chef At the Waldorf Is Hotel's First | True | By Judy Klemesrud | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/hearts-and-flowers-in-various-formand-you-can-spend-shop-talk.html | SHOP TALK | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/promoter-hits-snags-on-po-w-vacations-points-to-missing-men.html | Promoter Hits Snags On P.O.W. Vacations | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/after-the-draft.html | After the Draft | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/hooked-on-histrionics.html | Hooked On Histrionics | True | By John A. Hamilton | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/africans-party-continues-fight-africans-party-continues-fight.html | AFRICAN'S PARTY CONTINUES TIGHT | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/pericles-statue-stirs-up-athens-dispute-is-on-over-quality-of.html | PERICLES STATUE STIRS UP AHEM | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/10-scarsdale-women-seek-to-join-mens-town-club.html | 10 Scarsdale Women Seek to Join Men's Town Club | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/capital-markets-losing-rate-war-government-moves-to-hold-interest.html | CAPITAL MARKETS LOSING RATE WAR | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/banks-are-closed-here.html | Banks Are Closed Here | True | By Will Weng | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/seoul-said-to-bar-treaty-with-the-north-koreans-us-pullout-sought.html | Seoul Said to Bar Treaty With the North Koreans | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/apathy-is-cited-on-solid-waste.html | APATHY IS CITED ON SOLID WASTE | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/sherwood-norman-correction-worker.html | SHERWOOD NORMAN; CORRECTION WORKER | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/basketball-pilot-at-rutgers-quits-lloyd-denies-any-pressure-from.html | BASKETBALL PILOT AT RUTGERS QUITS | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/watts-vaults-over-difficulties-in-liszt.html | Watts Vaults Over Difficulties in Liszt | True | By Donal Henahan | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/slide-kills-a-worker-closes-big-sur-road.html | Slide Kills a Worker, Closes Big Sur Road | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/bar-association-members-cool-to-proposal-for-new-national-appeals.html | Bar Association Members Cool to Proposal for New National Appeals Court | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/relatives-of-men-in-tank-blast-united-by-sorrow.html | Relatives of Men in Tank Blast United by Sorrow | True | By Michael T. Kaufman | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/army-returns-honor-to-discharged-black-you-honor-us-an-exhausting.html | Army Returns Honor To Discharged Black | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/state-sets-new-standards-for-safety-in-bicycling.html | State Sets New Standards For Safety in Bicycling | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/personal-finance-examining-medicare-benefits-personal-finance.html | Personal Finance: Examining Medicare Benefits | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/money-marts-closed-today-talk-pressed.html | MONEY MARTS CLOSED TODAY; TALK PRESSED | True | By Clyde H Farnsworth Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/snow-bewilders-town-in-georgia-2-in-car-16-hours-thousands-stranded.html | SNOW BEWILDERS TOWN IN GEORGIA | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/entertainment-events-today-theater-opera-concerts.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/german-export-profits-cut-after-revaluations-profitability.html | German Export Profits Cut After Revaluations | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/albert-criticizes-limited-budget-says-nixon-plan-is-devoid-of-any.html | ALBERT CRITICIZES â€šÃ„Ã²LIMITEDâ€šÃ„Ã´ BUDGET | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/dr-noel-nutels-60-aided-brazilindians.html | DR. NOEL NUTELS, 60, AIDED BRAZIL INDIANS | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/dr-charles-b-puestow-a-surgeon-and-educator.html | Dr. Charles B. Puestow, A Surgeon and Educator | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/role-of-currency-rates-some-economists-are-questioning-conventional.html | Role of Currency Rates | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/byrne-breaks-tie-in-us-chess-title.html | BYRNE BREAKS TIE IN U.S. CHESS TITLE | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/metropolitan-briefs-lewisohn-may-run-for-city-controller-2-groups.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/screen-lady-carolinesarah-miles-portrays-byrons-admirer-the-cast.html | Screen: "Lady Caroline":Sarah Miles Portrays Byron's Admirer The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/flying-laboratory-ready.html | Flying Laboratory Ready | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/tunnelers-finds-din-and-danger-700-feet-under-tunnelers-finding-din.html | Tunnelers Finds Din and Danger 700 Feet Under | True | By Edward C. Burks | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/nixon-aide-to-honor-lincoln.html | Nixon Aide to Honor Lincoln | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/survivors-tell-of-a-brief-warning-hiss-tank-was-in-trouble.html | Survivors Tell of a Brief Warning Hiss | True | By Laurie Johnston | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/5-killed-in-a-fire-2-held-for-arson-newark-police-say-blaze-was-set.html | 5 KILLED IN A FIRE; 2 HELD FOR ARSON | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/behagen-a-dream-forward-again-haunts-ohio-state-suspended-last.html | Behagen, a Dream Forward, Again Haunts Ohio State | True | By Sam Goldaper | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/money-marts-closed-today-talk-pressed-industrial-countries-consider.html | MONEY MARTS CLOSED TODAY; TALK PRESSED | True | By Clyde H. Farnsworth Special to The New York Than | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/david-lawrence-dies-90917223.html | David Lawrence Dies | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/furs-and-pistol-stolen-from-mackells-home.html | Furs and Pistol Stolen From Mackeils Home | True | By Maurice Carroll | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/truce-tomorrow-laotians-assert-government-sources-say-accord-will.html | TRUCE TOMORROW, LAOTIANS ASSERT | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/royal-rogue-a-surprise-in-miniature.html | Royal Rogue A Surprise in Miniature | True | By William J. Miller | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/canadiens-rally-ties-rangers-2-to-2-montreal-gets-two-goals-in.html | Canadiens' Rally Ties Rangers, 2 to 2 | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/more-than-an-armistice.html | More Than an Armistice | True | W. Averell Harriman | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/maurice-escande-80-leader-of-comedie.html | MAURICE ESCANDE, 80, LEADER OF COMEDIE | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/new-cyprus-mandate.html | New Cyprus Mandate | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/the-padlock-on-the-camp-door-red-smith-package-with-strings.html | Red Smith | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/fittipaldi-captures-brazil-grand-prix-stewart-is-second.html | Fittipaldi Captures Brazil Grand Prix; Stewart Is Second | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/gaytonglen-teddy-named-best-at-yorkshire-show-the-chief-awards.html | Gaytonglen Teddy Named Best at Yorkshire Show | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/questions-and-answers-on-the-state-nofault-plan-q-what-is-nofault.html | Questions and Answers on the State Noâ€šÃ„Ã®Fault Plan | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cambodia-abandons-4-postsinan-attack.html | CAMBODIA ABANDONS 4 POSTS IN AN ATTACK | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/oh-perfidious-columbia-at-home-abroad-britain-and-france-have.html | Oh, Perfidious Columbia | True | By Anthony Lewis | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/28-victims-found-12-still-missing-in-si-explosion-3-safety.html | 28 VICTIMS FOUND, 12 STILL MISSING IN S.I. EXPLOSION | True | By Robert D. McFadden | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/crash-kills-2-and-injures-3.html | Crash Kills 2 and Injures 3 | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/a-tough-manhattan-block-stars-in-a-film-and-then-goes-soft-inspired.html | A Tough Manhattan Block Stars in a Film and Then Goes Soft | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/norby-wins-ski-jump-tourney-at-ishpeming-longest-jump-the-leading.html | Norby Wins Ski Jump Tourney at Ishpeming | True | By Michael SFrauss Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/building-the-peace.html | Building the Peace | True | By Earl Warren | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/a-mini-facil-in-15-minutes-beauty-talk.html | BEAUTY TALK | True | By Angela Taylor | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/amnesty-under-lincoln.html | Amnesty Under Lincoln | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/lincoln-statue-isnewarks-good-deed.html | Lincoln Statue Is Newark's Good Deed | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/edison-honored-at-ceremonies-in-edison-on-126th-birthday.html | Edison Honored at Ceremonies In Edison on 126th Birthday | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/federal-inquiry-on-segretti-is-on-justice-department-looks-into-his.html | FEDERAL INQUIRY ON SEGRETTI IS ON | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/kissinger-talks-in-hanoi-called-serious-by-the-white-house.html | Kissinger Talks in Hanoi Called â€šÃ„Â'Seriousâ€šÃ„Â' by the White House | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/rome-talks-held-on-money-crisis-volcker-returns-to-paris-with.html | ROME TALKS HELD ON MONEY CRISIS | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/miss-devine-teacher-bride-of-william-epp-nancy-wright-marries-lyda.html | Miss Devine, Teacher, Bride Of William Epp | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/15-47-movie-anabel-agency-asks-more-help-for-seasonal-farmworkers.html | AID TO MIGRANTS FOUND DEFICIENT | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cold-netsbeaten-by-tams119to-97-new-yorkers-hit-only-39-per-cent.html | COLD NETS BEATEN BY TAMS, 119 TO 97 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/a-vocal-minority-of-dissatisfied-workers.html | A Vocal Minority of Dissatisfied Workers | True | By Frank E. Armbruster | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/miss-chinatown-named.html | Miss Chinatown Named | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/5-investigations-seek-data-on-si-disaster.html | 5 Investigations Seek Data on S.I. Disaster | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/28-victims-found-12-still-missing-in-si-explosion.html | 28 VICTIMS FOUND, 12 STILL MISSING IN S.I. EXPLOSION | True | By Robert D. McFadden | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cricket-not-yanks-cup-of-tea-medieval-origins.html | Cricket Not Yanks' Cup of Tea | True | By Thomas Rogers | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cardinal-fills-charity-post.html | Cardinal Fills Charity Post | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/car-emission-standards-to-cost-state-billion-more.html | Car Emission Standards To Cost State Billion More | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cricket-fever-sweeping-india-as-the-english-bow.html | Cricket Fever Sweeping India as the English Bow | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/snag-on-exchange-communists-are-said-to-hold-up-freeing-of-27.html | SNAG ON EXCHANGE | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/tax-reform-planned.html | Tax Reform Planned | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/scientists-fear-supersonic-jets-panel-voices-its-concern-over.html | SCIENTISTS FEAR SUPERSONIC JETS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cricket-fever-sweeping-india-as-the-english-bow-cricket-fever.html | Cricket Fever Sweeping India as the English Bow | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/fresh-look-is-due-in-federal-design-longrange-program-gathering-of.html | Fresh Look Is Due In Federal Design | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/burns-dual-rate-role-poses-a-conflict-pressure-is-cited.html | Burns's Dual Rate Role Poses a Conflict | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/blanton-scores-in-daytona-race-takes-royal-triton-300-for-stock.html | BLANTON SCORES IN DAYTONA RACE | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/saigon-ousts-its-top-man-on-the-truce-commission.html | Saigon Ousts Its Top Man On the Truce Commission | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/school-fundsharing-disputed-a-critical-view-issue-of-effectiveness.html | School Fund â€šÃ„Â' Sharing Disputed | True | By Evan Jenkins | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/snow-hampers-hunt-for-climbers-body.html | SNOW HAMPERS HUNT FOR CLIMBER'S BODY | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/sailor-faces-trial-in-clash.html | Sailor Faces Trial in Clash | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/aircraft-leave-to-pick-up-pows-operation-homecoming-on-as-planes.html | AIRCRAFT LEAVE TO PICK UP P.O.W.'S | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/nofault-passage-tied-to-profit-limitation.html | Noâ€šÃ„Â'Fault Passage Tied to Profit Limitation | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/stephen-thompson-dies-officer-in-realty-institute.html | Stephen Thompson Dies; Officer in Realty Institute | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/david-lawrence-the-columnist-is-dead-a-devout-conservative-respect.html | David Lawrence, the Columnist, Is Dead | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/john-r-maust-dies-at-77-founder-of-a-coal-concern.html | John R. Maust Dies at 77; Founder of a Coal Concern | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/david-lawrence-dies.html | David Lawrence Dies | True | | 2001-08-03 | RE0000846797 | B00000814483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/bridge-becker-is-player-of-year-beating-roth-in-a-recount-todays.html | Bridge: Becker Is Player of Year, Beating Roth in a Recount | True | By Alan Truscott | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/bluhdorns-rule-in-a-p-drama-disclosed-approved-of-attack-gulf.html | Bluhdorn's Role in A. & P. Drama Disclosed | True | By Ernest Hoisendolph | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/church-where-ceiling-fell-is-fixed.html | Church Where Ceiling Fell Is Fixed | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/2-bonn-officials-hopeful-on-moneycrisis-solution-revaluation.html | 2 Bonn Officials Hopeful On Money âËÅ,Â°Crisis Solution | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/gas-tanks-called-safe-by-experts-industry-men-tie-si-blast-to.html | GAS TANKS CALLED âËÅ,Â°SAFEâËÅ,Â° BY EXPERTS | True | By Peter Kihss | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/governor-offers-mentalaid-plan-bill-aims-at-joint-approach-by-state.html | GOVERNOR OFFERS MENTALâËÅ,Â°AID PLAN | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/smith-captures-indoor-net-final-defeats-lutz-in-close-5set-battle.html | SMITH CAPTURES INDOOR NET FINAL | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/metropolitan-briefs-county-doesnt-own-abe-honest-treatment-of-jews.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/furs-and-pistol-stolen-from-mackells-home-alarm-went-off.html | Furs and Pistol Stolen From Mackell's Home | True | By Maurice Carroll | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/palmers-closing-69-wins-hope-golf-by-two-shots-nicklaus-misses.html | Palmer's Closing 69 Wigs Hope Golf by Two Shots | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/record-minority-percentage-foreseen-for-police-recruits-ddicate.html | Record Minority Percentage Foreseen for Police Recruits | True | By Deirdre Carmody | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/tunnelers-find-din-and-danger-700-feet-under-tunnelders-finding-din.html | Tunnelers Find Din and Danger 700 feet Under | True | By Edward C. Burks | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/study-supports-sulphur-rulings-finds-federal-limits-on-pollutant.html | STUDY SUPPORTS SULPHUR RULINGS | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/starheirs-aaron-ardee-judged-best-irish-setter-torrance-is-top.html | Starheir's Aaron Ardee Judged Best Irish Setter | True | By Walter R. Fletcher | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/waldheim-in-bangkok-talks.html | Waldheim in Bangkok Talks | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/medical-study-of-state-prisons-finds-psychiatric-care-is-grossly.html | Medical Study of State Prisons Finds Psychiatric Care Is âËÅ,Â°Grossly DeficientâËÅ,Â° | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/uruguayan-navy-joins-the-other-rebels-wide-reforms-sought.html | Uruguayan Navy Joins they Other Rebels | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/saigon-ousts-its-top-man-on-the-truce-commission-saigon-ousts-aide.html | Saigon Ousts Its Top Man On the Truce Commission | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/suffolk-downs-races-off.html | Suffolk Downs Races Off | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/hussein-optimistic-on-mideast-accord.html | HUSSEIN OPTIMISTIC ON MIDEAST ACCORD | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/miss-garrett-sings-in-the-persian-room.html | MISS GARRETT SINGS IN THE PERSIAN ROOM | True | John S. Wilson | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/fletcher-wins-award-for-dog-writing-again.html | Fletcher Wins Award For Dog Writing Again | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/mother-mallards-proves-enjoyable-as-a-rock-troupe.html | Mother Mallard's Proves Enjoyable As a Rock Troupe | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/women-made-twothirds-of-gains-of-jobs-in-1960s-nomenclature-a.html | Women Made TwoâËÅ,Â°Thirds of Gains of Jobs in 1960's | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/10th-body-found-in-rubble-of-building-struck-by-jet.html | 10th Body Found in Rubble Of Building Struck by Jet | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/the-ecology-of-fiction-books-of-the-times-contemplative-fleshingout.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/twothirds-of-job-gains-in-60s-made-by-women-women-made-two-thirds.html | TwoâËÅ,Â°Thirds of Job Gains In '60's Made by Women | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/bruins-pin-loss-on-kings-2-to-first-shutout-for-brooks-a-35yearold.html | BRUINS Pill LOSS ON KINGS, 2 TO 0 | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/cold-is-expected-to-stick-around-through-holiday.html | Cold Is Expected To Stick Around Through Holiday | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/funds-release-pushed-in-senate-ervin-moves-toward-ban-on-any.html | FUNDS RELEASE PUSHED IN SENATE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/sports-today-basketball-boxing-dog-show-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/espionage-trial-of-6-starts-in-israel-one-refised-to-plead-impact.html | Espionage Trial of 6 Starts in Israel | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/two-9year-olds-injured-by-gunfire-in-a-belfast-attack.html | Two 9âËÅ,Â°YearâËÅ,Â°Olds Injured by Gunfire In a Belfast Attack | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/1500-seats-open-on-school-boards-a-15-expenditur-candidates-to-vie.html | 1,500 SEATS OPEN ON SCHOOL BOARDS | True | | 2001-08-03 | RE0000846797 | B00000814483 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/carol-magil-is-bride-of-irving-yoskowitz.html | Carol Magil Is Bride of Irving Yoskowitz | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/2-seized-in-harlem-attack.html | 2 Seized in Harlem Attack | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/snowmobile-rider-killed.html | Snowmobile Rider Killed | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-12 | 1973-02-12 | https://www.nytimes.com/1973/02/12/archives/miss-gould-swims-1500-in-16569-barrier-falls.html | Miss Gould Swims 1,500 In 16:56.9 | True | | 2001-08-03 | RE0000846797 | B00000814483 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/floating-post-office-to-end.html | Floating Post Office to End | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/koch-enters-race-for-mayor-declares-crime-is-main-issue-koch.html | Koch Enters Race for Mayor; Declares Crime Is Main Issue | True | By Frank Lynn | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/no-crying-towels-arthur-daley-psychological-jolt-the-hutless-wottle.html | Arthur Daley | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/everett-marshall.html | EVERETT MARSHALL | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/no-more-steak-brews.html | No More Steak & Brews | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/rhodesia-fines-whole-village-for-aiding-nationalist-rebels.html | Rhodesia Fines Whole Village For Aiding Nationalist Rebels | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/statement-by-secretary-shultz-on-devaluation-of-the-dollar.html | Statement by Secretary Shultz on Devaluation of the Dollar | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/theater-entertaining-double-bill-ron-whyte-offerings-a-pleasant.html | Theater: Entertaining Double Bill | True | By Clive Barnes | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/taiwans-western-medical-establishment-reconsiders-acupuncture.html | Taiwan's Western Medical Establishment Reconsiders Acupuncture | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/koch-joins-mayoral-race-calls-crime-major-issue-koch-announces-race.html | Koch Joins Mayoral Race; Calls Crime Major Issue | True | By Frank Lynn | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/article-2-no-title-british-football.html | BRITISH FOOTBALL | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/gmacs-1972-purchases-of-retail-contracts-rose.html | G.M.A.C.'s 1972 Purchases Of Retail Contracts Rose | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/nbc-turns-down-a-m-a-rebuttai.html | N.B.C. TURNS DOWN A. M. A. REBUTTAI | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/subway-workers-disrupt-hearing-prevent-testimony-of-two-who-filmed.html | SUBWAY WORKERS DISRUPT HEARING | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/godfather-tops-oscar-vote.html | â€šÃ„Â²Godfatherâ€šÃ„Â´ Tops Oscar Vote | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/pants-suits-trade-mark-for-candidate-ann-klein-no-homebody-a.html | Pants Suits: Trade Mark For Candidate Ann Klein | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/bridge-preemptive-action-leaves-bidder-open-to-some-risks-two.html | Bridge:Preâ€šÃ„Â´emptive Action Leaves Bidder Open to Some Risks | True | By Alan Truscott | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/first-prisoner-release-is-completed-arrival-at-clark-base-is-filled.html | First Prisoner Release Is Completed | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/maritime-agency-backing-an-r-j-reynolds-merger-okonite-modifies.html | Maritime Agency Backing An R. J. Reynolds Merger | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/william-a-ferguson.html | WILLIAM A. FERGUSON | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/rally-sends-prices-of-corporate-bonds-into-a-sharp-rise-corporate.html | Rally Sends Prices Of Corporate Bonds Into a Sharp Rise | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/reds-said-to-open-drive-in-cambodia-phnom-penh-reports-a-new-area.html | REDS SAID TO OPEN DRIVE IN CAMBODIA | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/state-u-denies-a-takeover-plan-reaffirms-local-control-of-community.html | STATE U. DENIES A TAKEOVER PLAN | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/tv-preacher-cited-in-securities-suits.html | TV Preacher Cited in Securities Suits | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/simplified-rites-are-set-for-30-new-cardinals.html | Simplified Rites Are Set For 30 New Cardinals | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/lincolns-birthday-marked-on-coldest-day-of-winter-reminder-for-bank.html | Lincoln's Birthday Marked On Coldest Day of Winter | True | By Maurice Carroll | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/harry-e-hobbs.html | HARRY E. HOBBS | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/nofault-auto-insurance-is-passed-by-legislature-legislature.html | Noâ€šÃ„Â´Fault Auto Insurance Is Passed by Legislature | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/baseball-transactions-basketbll-transactions.html | BASEBALL TRANSACTIONS | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/phelps-has-irish-smiling-with-thought-of-nit-bid.html | Phelps Has Irish Smiling With Thought of N. I. T. Bid | True | By Al Harvin | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/tennis-everyone-new-jersey-sports-letter-starts-action-instructions.html | New Jersey Sports | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/rossidees-returns-to-law-firm-notes-on-people-mrs-bess-wallace.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847740 | B00000814503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/the-domestic-balance.html | The Domestic Balance | True | By Carl B. Albert | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/firemen-rescue-balloonist.html | Firemen Rescue Balloonist | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/us-headquarters-moving-to-thailand.html | U.S. HEADQUARTERS MOVING TO THAILAND | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/pennco-seeks-n-w-change.html | Pennco Seeks N. & W. Change | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/first-prisoner-release-completed-142-men-seem-in-reasonably-good.html | First Prisoner Release Completed | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/rate-action-scored-by-bank-ofnew-york.html | RATE ACTION SCORED BY BANK OF NEW YORK | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/no-place-for-watchdogs.html | No Place for Watchdogs | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/people-in-sports-same-old-ali.html | People in Sports: Same Old Ali | True | Thomas Rogers | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/albany-is-unsure-on-voting-here-primary-and-runoff-dates-subjected.html | ALBANY IS UNSURE ON VOTING HERE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/theater-richard-iii-production-in-boston-stars-al-pacino-the-cast.html | Theater: â€šÃ„Â¹Richard IIIâ€šÃ„Â´ | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/texaco-links-pollution-to-crudeoil-shortage.html | Texaco Links Pollution to Crudeâ€šÃ„Â¹Oil Shortage | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/gold-change-technical-change-for-gold-held-technical.html | Gold Change Technical | True | By Gerd Wilcke | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/egypt-presses-drive-for-israeli-pullout-statement-in-moscow.html | Egypt Presses Drive for Israeli Pullout | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/another-body-found.html | Another Body Found | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/home-again.html | Home Again | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/court-authorizes-f-a-a-to-require-airport-guards-judge-turns-flown.html | COURT AUTHORIZES F. A. A. TO REQUIRE AIRPORT GUARDS | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/hijacker-22-who-surrendered-gets-30year-prison-sentence-statistics.html | Hijacker, 22, Who Surrendered Gets 30â€šÃ„Â¹Year Prison Sentence | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/concert-teaming-up.html | Concert: Teaming Up | True | By Donal Henahan | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/chess-how-reshevsky-returned-from-the-brink-of-disaster-english.html | Chess: How Reshevsky Returned From the Brink of Disaster | True | By Robert Byrne | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/2-yippies-charged-with-having-bombs-are-freed-on-bail.html | 2 Yippies Charged With Having Bombs Are Freed on Bail | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/conglomerate-bids-to-purchase-shares.html | CONGLOMERATE BIDS TO PURCHASE SHARES | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/dean-is-attacked-in-office-at-drew.html | DEAN IS ATTACKED IN OFFICE AT DREW | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/exuberance-makes-up-for-some-deficiencies-in-choral-premiere.html | Exuberance Makes Up for Some Deficiencies in Choral Premiere | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/should-we-abolish-the-presidency.html | Should We Abolish the Presidency? | True | By Barbara W. Tuchman | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/bad-by-design-or-just-bad-books-of-the-times-the-devil-tree-by.html | Books of The Times | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/new-jersey-briefs-clearing-of-patrolman-scored-weekly-factory-pay.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/berlin-a-onceostracized-author-is-rediscovered.html | Berlin: A Onceâ€šÃ„Â¹Ostracized Author Is Rediscovered | True | By Francois Bondy Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/tourists-vexed-by-currency-plight-tourists-in-numerous-countries.html | Tourists Vexed by Currency Plight | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/steel-production-advances-by-04-in-the-latest-week.html | Steel Production Advances by 0.4% In the Latest Week | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/225-facing-loss-of-jobs-at-brookhaven-laboratory.html | 225 Facing Loss of Jobs at Brookhaven Laboratory | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/letters-to-the-editor-presidentialcongressional-cooperation-target.html | Letters to the Editor | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/air-crash-hearing-planned.html | Air Crash Hearing Planned | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/stocks-on-amex-and-counter-rise-nasdaq-composite-index-is-102.html | STOCKS ON AMEX AND COUNTER RISE | True | By James J. Nagle | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/housing-freeze-decried-by-javits-in-bronx-visit-a-closeup-view.html | Housing Freeze Decried By Ja vits in Bronx Visit | True | By Joseph P. Fried | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/top-pro-soccer-draftee-has-a-goal-on-his-mind-nothing-happened-the.html | Top Pro Soccer Draftee Has a Goal on His Mind | True | By Alex Yannis | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/mrs-knauer-says-busines-can-best-solve-grievance.html | Mrs. Knauer Says Business Can Best Solve Grievances | True | | 2001-08-03 | RE0000847740 | B00000814503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/bill-on-evidence-opposed-by-aba-plan-to-give-judges-more-discretion.html | BILL ON EVIDENCE OPPOSED BY A.B.A. | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/smith-looks-past-prize-money.html | Smith Looks Past Prize Money | True | By William N. Wallace | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/extenant-accused-of-fire-fatal-to-5.html | EXâ€šÂ„Â°TENANT ACCUSED OF FIRE FATAL TO 5 | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/tv-review-beauty-contests-topic-of-abc-film-at-830.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/nite-life-boxer-captures-group-2yearold-brindle-top-working-dog-at.html | Nite Life, Boxer, Captures Group | True | By Walter R. Fletcher | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/debris-foils-hunt-for-s-i-blast-victims-cause-of-explosion-still.html | Debris Foils Hunt for S.I. Blast Victims; Cause of Explosion Still Baffles Officials | True | By Michael T. Kaufman | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/wreck-on-pennsy.html | Wreck on Pennsy | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/happy-hubbub-envelops-homes-as-families-await-their-pow-so-was-happy.html | Happy Hubbub Envelops Homes as Families Await Their P.O.W.'s | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/questions-and-answers-on-dollar-devaluation-international-currency.html | Questions and Answers On Dollar Devaluation | True | By John H. Allan | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/dr-joel-b-adler.html | DR. JOEL B. ADLER | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/pee-wee-russell-memorial-concert-aids-jazz-studies.html | Pee Wee Russell Memorial Concert Aids Jazz Studies | True | Special to The New York Times; John S. Wilson | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/boy-3-is-beaten-to-death-in-bronx-father-is-arrested.html | Boy, 3, Is Beaten To Death in Bronx Father Is Arrested | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/uruguayan-crisis-eased-by-accord-bordaberry-and-military-commanders.html | URUGUAYAN CRISIS EASED BY ACCORD | True | By Marvine Bowe Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/total-of-blacks-elected-in-south-at-record-1144.html | Total of Blacks Elected in South At Record 1,144 | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/penn-central-wreck-kills-one.html | Penn Central Wreck Kills One | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/name-change-is-approved.html | Name Change Is Approved | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/benjamin-frankel-wrote-film-scores.html | BENJAMIN FRANKEL; WROTE FILM SCORES | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/nbc-turns-down-ama-rebuttal-medical-unit-found-bias-in-what-price.html | N.B.C TURNS DOW A. M. A. REBUTTAL | True | By Albin Krebs | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/nofault-auto-insurance-is-passed-by-legislature.html | Noâ€šÂ„Â°Fault Auto Insurance Is Passed by Legislature | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/teen-agers-who-help-look-after-the-elderly-much-wondering-we-like.html | Teenâ€šÂ„Â°Agers Who Help Look After the Elderly | True | By Virginia Lee Warren | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/vatican-bank-continues-daily-currency-trading.html | Vatican Bank Continues Daily Currency Trading | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/long-wait-is-ended-for-27-set-free-in-south-vietnam.html | Long Wait Is Ended for 27, Set Free in South Vietnam | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/income-at-john-hancock-co-passed-2billion-in-1972.html | Income at John Hancock Co. Passed $2â€šÂ„Â°Billion in 1972 | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/satellite-gives-scientists-a-picture-of-the-earth.html | Satellite Gives Scientists a Picture of the Earth | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/demonstrators-bar-bulldozer-and-laborers-at-kawaida-site-200.html | Demonstrators Bar Bulldozer And Laborers at Kawaida Site | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/rock-island-line-registers-1972-loss-of-59million.html | Rock Island Line Registers 1972 Loss of $5.9â€šÂ„Â°Million | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/devaluation-gets-approval-of-top-economists-in-us-some-surprise.html | Devaluation Gets Approvd Of Top Economists in U.S. | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/briefs-on-the-arts-arts-institute-gets-2million-aid-radio-city.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/gold-to-be-4222-controls-on-lending-abroad-also-will-be-phased-out.html | GOLD TO BE $42,22 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/remote-siberian-oil-field-thrives-in-subzero-cold-airlift-the-only.html | Remote Siberian Oil Field Thrives in Subâ€šÂ„Â°Zero Cold | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/news-summary-and-index-the-major-events-of-the-day-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/weinberger-is-sworn-in-completing-new-cabinet.html | Weinberger Is Sworn In, Completing New Cabinet | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/business-briefs-icc-seeks-solution-to-bankrupt-lines-broad-gains-in.html | Business Briefs | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847740 | B00000814503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/lincolns-birthday-marked-on-coldest-day-of-winter-cold-snap-over.html | Lincoln's Birthday Marked On Coldest Day of Winter | True | By Maurice Carroll | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/crusaders-score-over-raiders-82-east-division-leaders-get-5-goals.html | CRUSADERS SCORE OVER RAIDERS, 8â€šÃ„‚Â¨2 | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/bible-bumper-stickers-big-business-over-us-2-million-this-year-copy.html | Bible Bumper Stickers Big Business Over U.S. | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/socialist-warns-pompidou-to-heed-vote-results-of-polls-only-one.html | Socialist Warns Pompidou to Heed Vote | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/events-today-theater-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/a-boost-for-peron.html | A Boost for Peron | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/america-group-offers-soft-rock-in-forum-concert.html | â€šÃ„úAmericaâ€šÃ„Âˆ' Group Offers Soft Rock In Forum Concert | True | Ian Dove | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/3-shots-are-fired-at-patrolman-here-gunmen-elude-him.html | 3 Shots Are Fired At Patrolman Here; Gunmen Elude Him | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/negotiators-in-laos-continue-to-haggle-over-truce-details-us.html | Negotiators in Laos Continue To Haggle Over Truce Details | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/200-prevent-work-at-kawaida-site-bulldozer-and-crew-barred-by.html | 200 PREVENT WORK AT KAWAIDA SITE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/7-powershort-days-seen-in-summer-here.html | 7 Powerâ€šÃ„Â¨Short Days Seen in Summer Here | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/dean-is-attacked-in-office-at-drew-she-is-found-unconscious-but-not.html | DEAN IS ATTACKED IN OFFICE AT DREW | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/peking-to-get-first-skyscraper-a-20story-hotel-view-will-be.html | Peking to Get First Skyscraper, a 20â€šÃ„Â¨Story Hotel | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/sec-to-lift-trading-ban-on-power-conversion-inc.html | S.E.C. to Lift Trading Ban On Power Conversion, Inc. | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/ann-klein-enters-race-for-nomination-as-democratic-candidate-for.html | Ann Klein Enters Race for Nomination As Democratic Candidate for Governor | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/hearts-and-flowers-and-dynamism-observer.html | Hearts and Flowers And Dynamism | True | By Russell Baker | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/shultz-comments-nixon-will-propose-new-legislation-on-us-trade.html | SHULTZ COMMENTS | True | By EDWIN L. DALE Jr. Special to The New York The, | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/arctic-bubble.html | Arctic Bubble? | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/women-tennis-stars-play-politics-tonight.html | Women Tennis Stars Play Politics Tonight | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/advertising-for-love-and-money-snowy-bleach-account-brightens.html | Advertising: For Love and Money | True | By Philip H. Dougherty | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/college-school-results-hockey-squash-womens-gymnastics.html | College, School Results | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/woman-enters-contest-in-jersey-she-won-seat-2-years-ago-criticism.html | Woman Enters Contest in Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/harry-sward.html | HARRY SWARD | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/kerrmcgee-corp-elects.html | Kerrâ€šÃ„Â¨McGee Corp. Elects | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/learning-carpet-serves-for-both-work-and-play-shop-talk-spots-an.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Â¨ No Title | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/itt-makes-initial-grant-for-60-exchange-students.html | I.T.T. Makes Initial Grant For 60 Exchange Students | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/natl-basketball-assn-79841792.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/dr-abraham-braunstein-thoracic-specialist-dies.html | Dr. Abraham Braunstein, Thoracic Specialist, Dies | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/ftc-clears-blair-of-contest-deceit-ftc-clears-blair-in-sweepstakes.html | F .T .C. Clears Blair Of Contest Deceit | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/schlitz-to-close-brooklyn-plants-450-to-lose-jobs-march-16-when.html | SCHLITZ TO CLOSE BROOKLYN PLANT | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/indiana-defeats-illinois-87-to-66-downing-hits-41-hoosiers-take.html | INDIANA DEFEATS ILLINOIS, 87 TO 66 | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/macao-casinos-refuse-to-accept-us-dollars.html | Macao Casinos Refuse to Accept U.S. Dollars | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/stenhouse-sails-aura-to-victory-in-yacht-race-to-ft-lauderdale-four.html | Stenhouse Sails Aura to Victory In Yacht Race to Ft. Lauderdale | True | | 2001-08-03 | RE0000847740 | B00000814503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/baseball-owners-stand-calledlockout-threat-owners-stand-on-talks.html | Baseball Owners' Stand Called Lockout Threat | True | By Murray Chass | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/arthur-j-murphy-jr.html | ARTHUR J. MURPHY JR. | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/selling-changes-opposed-by-funds-sec-told-chaos-is-likely-if-system.html | SELLING CHANGES OPPOSED BY FUNDS | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/bao-dai-bids-for-return-to-vietnam-as-arbiter.html | Bao Dai Bids for Return to Vietnam as Arbiter | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/a-priest-to-run-for-city-council-father-gigante-announces-candidacy.html | A PRIEST TO RUN FOR CITY COUNCIL | True | By Edward Ranzal | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/bigger-crane-and-new-scaffold-to-be-used-in-recovery-effort.html | Bigger Crane and New Scaffold To Be Used in Recovery Effort | True | By Laurie Johnston | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/progress-found-in-talks-dollar-devalued-japans-yen-to-float.html | Progress Found in Talks | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/tokyo-talks-set-money-mart-to-openlimited-support-will-continue.html | TOKYO TALKS SET | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/atlantic-city-car-dealer-tells-of-giving-bribes-to-6-officials.html | Atlantic City Car Dealer Tells Of Giving Bribes to 6 Officials | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/hockey-scoring-national-league-world-association.html | Hockey Scoring | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/the-stage-thunder-rock-plays-at-equity-theater.html | The Stage | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/list-of-the-40-in-si-blast.html | List of the 40 in S.I. Blast | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/transportation-cutbacks-in-rural-us-mean-hardship-and-decline.html | Transportation Cutbacks in Rural U.S. Mean Hardship and Decline | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/prices-on-big-board-soar-as-holiday-trims-volume-growing-investor.html | Prices on Big Board Soar As Holiday Trims Volume | True | By Terry Robards | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/audience-magazine-suspends-after-two-years.html | Audience Magazine Suspends After Two Years | True | By Lee Dembart | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/release-of-prisoners-in-hanoi-is-simple-and-swift.html | Release of Prisoners in Hanoi Is Simple and Swift | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/happy-hubbub-fills-homes-of-returning-pows-happy-hubbub-envelops.html | Happy Hubbub Fills Homes of Returning P.O.W.'s | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/vietcong-say-saigon-and-us-repeatedly-violate-ceasefire-saigon.html | Vietcong Say Saigon and U.S. Repeatedly Violate Ceasefire; A‚Ä"Fire | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/new-mexico-seeks-to-attract-indians-to-work-for-state.html | New Mexico Seeks To Attract Indians To Work for State | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/queens-womens-five-loss.html | Queens Women's Five Loses | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/sba-awards-a-contract-for-marine-school-deal.html | S.B.A. Awards a Contract For Marine School Deal | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/paul-dunkel-plays-three-new-works-in-his-flute-series.html | Paul Dunkel Plays Three New Works In His Flute Series | True | John Rockwell | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/track-pilots-say-ncaa-shortchanges-met-teams-two-manhattan-runners.html | Track Pilots Say N.C.A.A. Shortchanges Met Teams | True | By Neil Amdur | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/screen-horror-pairingcreeping-flesh-joins-a-reflection-of-fear-the-casts.html | Screen: Horror Pairing'Creeping Flesh' Joins 'A Reflection of Fear' The Casts | True | By Roger Greenspun | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/family-recipe-for-a-walnut-liqueur-recipe-catches-his-eye-waited.html | Family Recipe for a Walnut Liqueur | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/po-w-became-pawn-in-a-complex-struggle-a-complicating-element.html | P.O. W. Became Pawn In a Complex Struggle | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/shultz-names-consultant.html | Shultz Names Consultant | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/currency-bloc-remains.html | Currency Bloc Remains. | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/chemical-debris-fouling-vast-areas-of-atlantic-chemical-debris-is.html | Chemical Debris Fouling Vast Areas of Atlantic | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/buenos-aires-halts-trading.html | Buenos Aires Halts Trading | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/yugoslav-official-begins-trade-talks-with-us.html | Yugoslav Official Begins Trade Talks With U.S. | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/balloon-competition-off.html | Balloon Competition Off | True | | 2001-08-03 | RE0000847740 | B00000814503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/neither-fish-nor-fowl-in-the-nation.html | Neither Fish Nor Fowl | True | By Toni Wicker | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/inquiries-open-into-daley-links-to-insurance-firm-receivership.html | Inquiries Open Into Daley Links to Insurance Firm | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/metropolitan-briefs-moynihanexplains-decentralization-state-urged.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/froehling-ousted-by-stone-in-tennis-belkin-upsets-graebner.html | FROEHLING OUSTED BY STONE IN TENNIS | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/weinberger-is-sworn-in-completing-new-cabine.html | Weinberger Is Sworn In; Completing New Cabinet | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/peruvian-police-give-toll.html | Peruvian Police Give Toll | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/satellite-gives-scientists-a-picture-of-the-earth-trends-discerned.html | Satellite Gives Scientists a Picture of the Earth | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/its-long-road-to-winners-dog-show-circle.html | It's Long Road to Winner's Dog Show Circle | True | By Sam Goldaper | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/white-is-acquitted-in-kitty-hawk-trial.html | WHITE IS ACQUITTED IN KITTY HAWK TRIAL | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/hew-is-planning-changes-in-matching-grants-for-social-services-day.html | H.E.W. Is Planning Changes in Matching Grants for Social Services | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/moynihan-urges-power-to-levy-taxes-be-granted-to-communities-in-the.html | Moynihan Urges Power to Levy Taxes Be Granted to Communities in the City | True | By Murray Schumach | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/frazier-unitas-and-such-give-extra-attention-to-certain-fans.html | Frazier, Unitas and Such Give Extra Attention to Certain Fans | True | By Grace Lichtenstein | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/south-vietnamese-prisoners-joyous-on-return-communist-pows-quiet.html | South Vietnamese Prisoners Joyous on Return | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/chemical-debris-is-fouling-the-atlantic-puzzle-over-plastics.html | Chemical Debris Is Fouling the Atlantic | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/coast-highway-closed.html | Coast Highway Closed | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/top-pro-soccer-draftee-has-a-goal-on-his-mind-nothing-happened.html | Top Pro Soccer Draftee Has a Goal on His Mind | True | By Alex Yannis | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/nonuhlein-is-elected-schlitz-president-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/tombs-prisoner-is-killed-in-fight-with-cellmate.html | Tombs Prisoner Is Killed in Fight With Cellmate | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/british-football.html | BRITISH FOOTBALL | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/wood-field-and-stream-maryland-hoping-to-protect-geese-considers-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/drugs-sampling-shows-deaths-dip-6-drop-reported-between-1971-and.html | DRUGS SAMPLING SHOWS DEATHS DIP | True | By James M. Markham | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/world-sales-at-peak-fords-earnings-set-a-new-high-worldwide-sales-a.html | World Sales at Peak | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/protest-4-rallies-to-win-mimosa-stakes-at-hialeah-marian-bender.html | Protest, $4, Rallies to Win Mimosa Stakes at Hialeah | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/article-3-no-title.html | Article 3 â€šÃ„Ã®â€šÃ„Â¨ No Title | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/canada-business-failures-up.html | Canada Business Failures Up | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/legal-services-chief-is-ousted-he-assails-poverty-office-head-has.html | Legal Services Chief Is Ousted; He Assails Poverty Office Head | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/news-index-79841836.html | NEWS INDEX | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/family-of-3-slain-in-suburban-home-near-pennsylvania.html | Family of 3 Slain In Suburban Home Near Pennsylvania | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/long-wait-is-ended-for-27-set-free-in-south-vietnam-long-wait-ends.html | Long Wait Is Ended for 27, Set Free in South Vietnam | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/soviet-businessman-is-jailed-in-georgian-republic-scandal.html | Soviet Businessman Is Jailed In Georgian Republic Scandal | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/2-7million-is-donated-anonymously-to-cornell.html | $2.7â€šÃ„Ã¹Million Is Donated Anonymously to Cornell | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/metropolitan-briefs-brooklyn-gas-rate-rise-approved-cemetery-union.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/anderson-whitten-asked-to-testify-about-documents.html | Anderson, Whitten Asked To Testify About Documents | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/more-apparel-outlets-opened.html | More Apparel Outlets Opened | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/nixon-talks-with-colonel-calls-the-release-moving-kissinger-in-hong.html | Nixon Talks with Colonel; Calls the Release â€šÃ„Ã²Movingâ€šÃ„Â´ | True | By Douglas Robinson Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/soviet-moon-vehicle-heads-toward-a-mountain-range.html | Soviet Moon Vehicle Heads Toward a Mountain Range | True | | 2001-08-03 | RE0000847740 | B00000814503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/27million-is-donated-anonymously-to-cornell.html | $2.7â€šÃ„¸Ã²Million Is Donated Anonymously to Cornell | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/new-phase-begins-in-ellsberg-trial-prosecutor-raises-the-issue-of.html | NEW PHASE BEGIN IN ELLSBERG TRIAL | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/derailment-blocks-penn-central-line-morning-delays-due.html | Derailment Blocks Penn Central Line | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/pilot-faces-inquiry-in-onassis-air-crash.html | PILOT FACES INQUIRY IN ONASSIS AIR CRASH | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/pacers-top-squires-in-overtime-game-as-hillman-stars-cougars-down.html | Pacers Top Squires In Overtime Game As Hillman Stars | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/arguments-given-by-controls-corp-on-receivership.html | Arguments Given By Controls Corp. On Receivership | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/industrial-disaster.html | Industrial Disaster | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/sailor-dies-while-swimming.html | Sailor Dies While Swimming | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/farm-products-gain-in-futures-most-advance-in-price-by-permissible.html | FARM PRODUCTS GAIN IN FUTURES | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/uruguayan-crisis-eased-by-accord-president-and-the-military.html | URUGAYAN CRISIS EASED BY ACCORD | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/71-charge-a-factor.html | '71 Charge a Factor | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/new-roadalters-life-in-south-korea-town-spur-from-expressway.html | New Road Alters Life in South Korea Town | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/services-for-lawrence-set-in-capital-and-princeton.html | Services for Lawrence Set In Capital and Princeton | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/scholarships-for-veterans.html | Scholarships for Veterans | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-13 | 1973-02-13 | https://www.nytimes.com/1973/02/13/archives/court-authorizes-airport-guards-judge-turns-down-appeal-by.html | COURT AUTHORIZES AIRPORT GUARDS | True | | 2001-08-03 | RE0000847740 | B00000814503 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/prisoner-flabbergasted-by-news-from-home.html | Prisoner Flabbergasted by News From Home | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/profit-taking-cuts-sharp-stock-rally-electric-excitement.html | Profit Taking Sharp Stock | True | By Vartanig O. Vartan | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/people-in-sports-bench-signs-for-115000.html | People in Sports: Bench Signs for $115,000 | True | Al Harvin | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/39-arrested-here-in-college-protest.html | 39 ARRESTED HERE IN COLLEGE PROTEST | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/north-carolina-state-captures-20th-rutgers-beats-army-textile-downs.html | North Carolina State Captures 20th | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/exprisoners-rushing-for-gifts-ice-cream-and-home-freed-prisoners.html | Exâ€šÃ„¸Ã²Prisoners Rushing for Gifts, Ice Cream and Home | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/newspaper-devotes-issue-to-censorship.html | Newspaper Devotes Issue to Censorship | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/kawaida-builder-waits-for-ruling-plans-no-work-on-newark-project.html | KAWAIDA BUILDER WAITS FOR RULING | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/hogan-concedes-gamblings-role-but-points-to-indictment-as-example.html | HOGAN CONCEDES GAMBLING'S ROLE | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/pentagon-asks-192million-more-for-litton-ships-strain-on-cash.html | Pentagon Asks $192â€šÃ„¸Ã²Million More for Litton Ships | True | By Richard Within | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/tariff-law-is-aim-devaluation-is-called-only-a-first-step-to-help.html | TARIFF LAW IS AIM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/letters-to-the-editor-pregnancy-abortion-and-the-supreme-court.html | Letters to the Editor | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/pressure-on-the-press.html | Pressure on the Press | True | By Sam J. Ervin Jr. | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/columbia-club-puts-up-its-building-for-sale.html | Columbia Club Puts Up Its Building For Sale | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/frischs-condition-critical-vital-signs-called-unstable.html | Frisch's Condition Critical; Vital Signs Called Unstable | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/nixon-nominates-judge.html | Nixon Nominates Judge | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/police-shift-view-on-backup-teams-overtime-ended-but-tours-will-be.html | POLICE SHIFT VIEW ON BACKUP TEAMS | True | By Edith Evans Asbury | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/casual-legislators-urged.html | â€šÃ„¸Ã´Casualâ€šÃ„¸Ã¹ Legislators Urged | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/church-unit-says-press-is-attacked-arm-of-the-national-council.html | CHURH UNIT SAYS PRESS IS ATTACKED | True | By David K. Shipler | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/2-teenage-robbers-surrender-in-dallas-hostages-unharmed.html | 2 Teenâ€šÃ„¸Ã²Age Robbers Surrender in Dallas; Hostages Unharmed | True | | 2001-08-03 | RE0000847739 | B00000814502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/a-rentcurb-bill-voted-in-trenton-measure-to-go-to-senate-enables.html | ARENTâ€ŠÂ„Â°CURB BILL VOTED IN TRENTON | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/oklahoma-primary-barred.html | Oklahoma Primary Barred | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/money-situation-in-brief.html | Money Situation in Brief | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/washington-hotels-offer-entire-floor-to-nonsmokers-only.html | Washington Hotels Offer Entire Floor To Nonsmokers Only | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/soviet-olympic-champion-five-is-set-for-us-tour-in-spring.html | Soviet Olympic Champion Five Is Set for U.S. Tour in Spring | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/mrs-paul-j-newlon.html | MRS. PAUL J. NEWLON | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/scoring-leaders.html | Scoring Leaders | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/aec-to-cut-2110-jobs.html | A.E.C. to Cut 2,110 Jobs | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/albany-settles-on-primary-dates-june-4-with-runoff-on-the-26th.html | Albany Settles on Primary Dates: Pule 4, With Ruoff on the 26th | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/a-multilingual-aide-to-help-foreign-press-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/losey-to-film-remembrance-le-temps-retrouve-certain-understandings.html | Losey to Film â€ŠÂ„Â°Remembranceâ€ŠÂ„Â° | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/city-will-move-disturbed-prisoners-to-queens-jail.html | City Will Move Disturbed Prisoners to Queens Jail | True | By Edward C. Burks | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/summaries-at-westminster-show-breed-winners.html | Summaries at Westminster Show | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/primary-dates-set.html | Primary Dates Set | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/supreme-court-dismisses-last-2-tombs-revolt-cases-cheers-greet.html | Supreme Court Dismisses Last 2 Tombs Revolt Cases | True | By Lacey Fosburgh | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/convention-center-model-unveiled-here-with-pride-a-4level-building.html | Convention Center Model Unveiled Here With Pride | True | By John Darnton | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/mrs-richard-wyckoff.html | MRS. RICHARD WYCKOFF | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/rights-commission-urges-fair-employment-unit-to-act-on-government.html | Rights Commission Urges Fair Employment Unit to Act on Government Jobs | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/flyers-trounce-islanders-by-82-macleish-gets-four-goals-to-pace.html | FLYERS TROUNCE ISLANDERS By 8â€ŠÂ„Â°2 | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/1000-protesting-transfer-at-vailsburg-call-for-greater-community.html | 1,000 Protesting Transfer at Vailsburg Call for Greater Community Control | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/biltmore-night-manager-slain-3-panicky-holdup-men-sought-no-money.html | Biltmore Night: Manager Slain; 3 Panicky Holdup Men Sought | True | By Ronald Smothers | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/silver-prices-up-trading-is-heavy-dollar-move-has-an-impact-on-many.html | SILVER PRICES UP, TRADING IS HEAVY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/newburgh-policeman-guilty.html | Newburgh Policeman Guilty | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/woman-and-friend-held-in-3-slayings-her-father-victim.html | Woman and Friend Held in 3 Slayings; Her Father Victim | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/hanoi-in-a-surprise-move-to-free-20-in-a-few-days-goodwill-gesture.html | Hanoi, in a Surprise Move, To Free 20 in a Few Days | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/brown-is-placed-at-holdup-scene-he-and-his-codefendants-identified.html | BROWN IS PLACED AT HOLDUP SCENE | True | By John Sibley | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/van-dillen-gains-62-64-triumph-defeats-stilwell-in-denmarkcox.html | VAN DILLEN GAINS 6â€ŠÂ„Â°2 6â€ŠÂ„Â°4 TRIUMPH | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/9-pentagon-aides-visit-f14-plant-discuss-jet-fighter-project-with.html | 9 PENTAGON AIDES VISIT Fâ€ŠÂ„Â°14 PLANT | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/a-drinking-song-and-many-olympians-a-starspangled-field-doctor-on.html | Red Smith | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/article-2-no-title.html | Article 2 â€ŠÂ„Â°â€ŠÂ„Â° No Title | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/school-board-is-pressing-hunt-for-new-chancellor.html | School Board Is Pressing Hunt for New Chancellor | True | By Leonard Buder | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/bart-keeps-his-whiskers-clean.html | Bart Keeps His Whiskers Clean | True | By Sam Goldaper | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/the-theater-el-cocacola-grande-nightclub-farce-opens-at-mercer.html | The Theater: â€ŠÂ„Â°El Cocaâ€ŠÂ„Â°Cola Grandeâ€ŠÂ„Â° | True | By Clive Barnes | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/winning-an-election-gets-man-back-on-the-track.html | Winning an Election Gets Man Back on the Track | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/court-fines-ford-7million-in-suit-on-pollution-test-us-charged-somc.html | COURT FINES FORD $7â€ŠÂ„Â°MILLION IN SUIT ON POLLUTION TEST | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/terms-of-money-market-explained-for-layman.html | Terms of Money Market Explained for Layman | True | By John H. Allan | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/wreck-is-cleared-from-pennsy-line-23-derailed-cars-removed-in-time.html | WRECK IS CLEARED FROM PENNSY LINE | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/despiritualized-americans-books-of-the-times-seen-as-betrayers.html | Books of The Times | True | By Nona Balakian | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/vietnamese-sides-trade-prisoners-1021-are-returned-in-2d-release.html | VIETNAMESE SIDES TRADE PRISONERS | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/role-of-ellsberg-is-called-special-defense-cites-authority-he-had.html | ROLE OF ELLSBERG IS CALLED SPECIAL | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/saving-the-railroads.html | Saving the Railroads | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/tams-overcome-nets-95-to-93-on-neumanns-shot-at-buzzer.html | Tams Overcome Nets, 95 to 93, On Neumann's Shot at Buzzer | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/records-black-music-soundtrack-albums-of-2-films-include-reggae.html | Records: Black Music | True | Ian Dove | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/bold-us-action-hailed-in-britain-officials-of-common-market-cite.html | â€šÃ„Â²BOLDâ€šÃ„Â´ US. ACTION HAILED IN BRITAIN | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/advertising-interpublic-dream-vanity-is-fair-giveaways-at-banks.html | Advertising: Interpublic Dream | True | By Philip H. Dougherty | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/safety-held-lax-in-91-mine-deaths-us-bureau-cites-causes-of-idaho.html | SAFETY HELD LAX IN 91 MINE DEATHS | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/penn-central-asks-to-curtail-service.html | PENN CENTRAL ASKS TO CURTAIL SERVICE | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/the-new-ali-sounds-more-and-more-like-the-old-clay-ali-gives-bugner.html | The New Ali Sounds More and More Like the Old Clay | True | By Dave Anderson | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/cordero-notches-3-winners-at-hialeah-8-in-everglades-today.html | Cordero Notches 3 Winners at Hialeah | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/nofault-signed-by-rockefeller-hails-auto-insurance-law-as-putting.html | NOâ€šÃ„Â²FAULT SIGNED BY ROCKEFELLER | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/who-buys-time-for-whom-foreign-affairs.html | Who Buys Time For Whom? | True | By C. L. Sulzberger | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/dollars-price-off-currency-trading-is-confusedmany-market-idle-bonn.html | DOLLAR'S PRICE OFF | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/hollingsworth-at-royal-crown-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/copper-range-lifts-its-domestic-prices-by-3-cents-a-pound.html | Copper Range Lifts Its Domestic Prices By 3 Cents a Pound | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/flag-at-full-staff-today-for-captives.html | FLAG AT FULL STAFF TODAY FOR CAPTIVES | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/word-of-secret-australian-role-in-singapore-causes-sensation.html | Word of Secret Australian Role In Singapore Causes Sensation | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/nixon-on-radio-today-to-talk-on-resources.html | Nixon on Radio Today To Talk on Resources | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/us-says-pact-with-cuba-to-curb-hijacking-is-near.html | U.S. Says Pact With Cuba To Curb Hijacking Is Near | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/a-semifloating-world-monetary-upheaval-has-shaken-belief-in-fixed.html | A Semiâ€šÃ„Â²Floating World | True | By Leonard Silk | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/friday-deadline-set-for-airport-guards-illegal-action-charged.html | Friday Deadline Set for Airport Guards | True | By Robert Lindsey | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/leading-israeli-suggests-withdrawal-and-finds-a-solid-wall-of.html | Leading Israeli Suggests Withdrawal And Finds a Solid Wall of Rejection | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/pathmark-freezes-some-food-prices-wide-range-of-increases-a.html | Pathmark Freezes Some Food Prices | True | By Isadore Barmash | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/the-dollar-devalued.html | The Dollar Devalued | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/indians-who-live-in-rapid-city-hope-violence-will-lead-to.html | Indians Who Live in Rapid City Hope Violence Will Lead to Improvement | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/subways-getting-first-woman-motorman-one-of-the-boys-husband-a.html | Subways Getting First Woman Motorman | True | By Laurie Johnston | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/cuba-emigres-hold-arts-festival-here-90000-emigres-in-area-why-he.html | Cuba Emigrs Hold Arts Festival Here | True | By John Corry | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/money-situation-in-brief-90917761.html | Money Situation in Brief | True | | 2001-08-03 | RE0000847739 | B00000814502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/chaps-to-become-giants-in-jersey-aba-namedroppers-to-play-home.html | GIANTS IN JERSEY | True | By Leonard Koppett | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/the-quality-of-justicei.html | The Quality of JusticeìÃ‚Â'I | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/eoatlantic-city-mayor-admits-shakedown-guilt.html | EoìÃ‚Â°Atlantic City Mayor Admits Shakedown Guilt | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/new-jersey-briefs-john-j-kenny-loses-trial-delay-plea.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/dollars-price-off-currency-trading-is-confused-many-markets-idle.html | DOLLAR'S PRICE OFF | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/attack-at-drew-is-third-on-campus-since-december.html | Attack at Drew Is Third on Campus Since December | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/first-2-p-o-ws-land-in-us-grateful-overwhelmed-proud.html | First 2 P.O.W.'s 's Land in U.S. ìÃ‚Â¡Ã‚Â¡Grateful, Overwhelmed, ProudìÃ‚Â¡ | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/colts-raise-prices-1.html | Colts Raise Prices $1 | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/procaccino-sues-on-runoff.html | Procaccino Sues on Runoff | True | By Maurice Carroll | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/us-says-pact-with-cuba-to-curb-hijacking-is-near-accord-is-reported.html | U.S. Says Pact With Cuba To Curb Hijackingh Is Near | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/biltmore-night-manager-slain-3-panicky-holdup-men-sought.html | Biltmore Night Manager Slain; 3 Panicky Holdup Men Sought | True | By Ronald Smothers | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/business-briefs-american-air-drops-concorde-options-icc-orders.html | Business Briefs | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/article-1-no-title.html | Article 1 ìÃ‚Â°ìÃ‚Â¡ìÃ‚Â° No Title | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/cambodians-hint-ai-role-for-reds-regime-said-to-plan-offer-of.html | CAMBODIANS HINT AI ROLE FOR REDS | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/argument-delayed-at-vesco-hearing.html | ARGUMENT DELAYED AT VESCO HEARING | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/intermarriages-up-63-in-60s-census-reports.html | Intermarriages Up 63% In '60's, Census Reports | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/uruguay-pact-assures-military-control-broad-changes-likely.html | Uruguay Pact Assures Military Control | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/though-february-still-is-winterlike-tis-the-season-for-tybrid.html | Though February Still Is Winterlike, 'Tis the Season for Hybrid Anemones | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/devalued-dollar-will-buy-less-at-home-effect-on-foreign-cars-unsure.html | Devalued Dollar Will Buy Less at Home | True | By H. J. Maidenberg | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/legislature-cuts-the-size-of-citys-school-districts-warning-on.html | Legislature Cuts the Size of City's School Districts | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/kawaida-builder-waits-for-ruling-plans-no-effort-to-resume-work.html | KARMA BUILDER WAITS FOR RULING | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/dr-hans-kmoch-chess-analyst-and-theoretician-is-dead-at-76.html | Dr. Hans Kmoch, Chess Analyst And Theoretician, Is Dead at 76 | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/devaluation-unlikely-to-balk-tourists-no-tour-adjustments.html | Devaluation Unlikely to Balk Tourists | True | By Gerd Wilcke | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/gibraltarians-endure-but-impatiently.html | Gibraltarians Endure, but Impatiently | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/kissinger-making-stop-in-hong-kong-before-peking-talks.html | Kissinger Making Stop in Hong Kong Before Peking Talks | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/with-an-eye-on-details-fashion-turns-its-attention-to-summer-tricks.html | With an Eye on Details, Fashion Turns Its Attention to Summer | True | By Bernadine Morris | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/children-learn-that-adding-flour-to-water-equals-dough-some-recipes.html | Children Learn That Adding Flour to Water Equals Dough | True | By Penny Schwartz Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/millers-role-in-baseball-talks-criticized-kuhn-accuses-him-of.html | Miller's Role in Base Criticized | True | By Murray Crass | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/197172-crisis-in-broadcast-journalism-dupontcolumbia-u-survey.html | 1971ìÃ‚Â¡Ã‚Â¬'72 Crisis in Broadcast Journalism, DuPontìÃ‚Â¡Ã‚Â°Columbia U. Survey Reports | True | By Albin Krebs | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/owners-salary-arbitration-proposal.html | Owners' Salary Arbitration Proposal | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/whatkeeps-released-man-in-saigon.html | What Keeps Released Manin Saigon? | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/be-quiet-or-be-fined-si-ferry-riders-told.html | Be Quiet or Be Fined, S.I. Ferry Riders Told | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/new-mexico-becomes-27th-to-back-equal-rights-plan.html | New Mexico Becomes 27th to Back Equal Rights Plan | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/convention-center-model-unveiled-here-with-pride-docking-privileges.html | Convention Center Model | True | By John Darnton | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/subways-getting-first-woman-motorman-one-of-the-boys-sband-a.html | Subways Getting First Woman Motorman | True | By Laurie Johnston | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/chief-of-nixons-guard-is-removed.html | Chief of Nixon's Guard Is Removed | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/work-on-si-tank-could-have-ignited-plastic-liner-group-plans.html | Work on S.I. Tank Could Have Ignited Plastic Liner | True | By Michael Knight | 2001-08-03 | RE0000847739 | B00000814502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/tex-mcleod-a-monologist-in-style-of-will-rogers-83.html | Tex McLeod, a Monologist In Style of Will Rogers, 83 | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/school-fire-allegedly-set-by-a-pupil-and-fatal-to-21-stirs-a-french.html | School Fire Allegedly Set by a Pupil And Fatal to 21 Stirs a French Debate | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/philip-badger-81-exhead-of-ncaa.html | PHILIP BADGER, 81, EXâ€¦â€¦â€˜HEAD OF N.C.A.A. | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/north-korea-is-said-to-ask-its-case-be-aired-in-peking.html | North Korea Is Said to Ask Its Case Be Aired in Peking | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/metropolitan-briefs-court-rebuffs-meskill-on-bushill-veto-gardening.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/standard-poodle-best-at-westminster-show-choice-of-bart-is-greeted.html | Standard Poodle Best At Westminster Show | True | By Walter R. Fletcher | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/bigbusiness-budget.html | Bigâ€¦â€¦â€˜Business Budget | True | By Hubert H. Humphrey | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/court-halts-bid-on-a-p-g-w-plans-to-appeal-court-suspends-g-w-offer.html | Court Halts Bid on A. & P.; G. &W. Plans to Appeal | True | By Ernest Holsendolph | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/6-texasbased-companies-ordered-to-reduce-prices.html | 6 Texasâ€¦â€¦â€˜Based Companies Ordered to Reduce prices | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/women-tennis-players-find-love-at-first-site.html | Women Tennis Players Find Love at First Site | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/guide-going-out.html | GOING OUT | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/game-tonight-rescheduled.html | Game Tonight Rescheduled | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/court-hnes-ford-7million-in-suit-on-pollution-test.html | COURT HNES FORD $7â€¦â€¦â€˜MILLION IN SUIT ON POLLUTION TEST | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/devalued-dollar-will-buy-less-at-home-value-of-the-dollar-will.html | Devalued Dollar Will Buy Less at Home | True | By H. Maidenberg | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/reactions-to-step-are-varied-in-us-economists-and-many-big.html | REACTIONS TO STEP ARE VARIED IN U.S. | True | By Michael C. Jensen | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/new-news-hearings-set.html | New News Hearings Set | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/3-cities-ask-us-aid-to-buy-2deck-buses.html | 3 CITIES ASK U.S. AID TO BUY 2â€¦â€¦â€˜DECK BUSES | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/pechtl-is-victor-agiant-slalom-austrian-defeats-mattle-in-european.html | PECHTL IS VICTOR IN GIANT SLALOM | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/nixons-take-a-stroll-and-then-hae-feast.html | Nixons Take a Stroll And Then Have Feast | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/the-crisis-a-week-of-flying-and-phoning-tuesday-feb-6-wednesday-feb.html | The Crisis: A Week of Flying and Phoning | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/reading-loss-20million.html | Reading Loss $20.1â€¦â€¦â€˜Million | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/foes-of-li-sound-bridge-win-delay-opposition-bolstered.html | Foes of L.I. Sound Bridge Win Delay | True | Arnold H. Lubasch | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/tv-tenafly-black-detective-arrives-character-is-devised-by-mannix.html | TV: Tenafly, Black Detective, Arrives | True | By John J. O'Connor | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/from-plantation-to-law-school-she-thinks-this-trip-is-necessary.html | From Plantation to Law School: She Thinks This Trip Is Necessary | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/soviet-asserts-us-has-failed-to-ease-crisis-in-currency.html | Soviet Asserts U.S. Has Failed to Ease Crisis in Currency | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/stony-brook-students-demand-safety-measures-on-campus.html | Stony Brook Students Demand Safety Measures on Campris | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/taft-to-delay-amnesty-bill.html | Taft to Delay Amnesty Bill | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/exmayor-of-atlantic-city-admits-shakedown-guilt-switches-plea-at.html | Exâ€¦â€¦â€˜Mayor of Atlantic City Admits Shakedown Guilt | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/james-r-bonnar-66-led-gaf-purchasing.html | JAMES R. BONNAR, 66; LED GAF PURCHASING | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/metropolitan-briefs-hogan-concedes-gamblings-role-procaccino-sues.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/weyerhaeuser-net-rises.html | Weyerhaeuser Net Rises | True | By Clare M. Beckert | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/warwick-teachers-approve-contact.html | WARFICK TEACHERS APPROVE CONTRACT | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/what-was-really-devalued.html | What Was Really Devalued? | True | By James Reston | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/general-telephone-reports-new-highs-in-earnings-for-72.html | General Telephone Reports New Highs in Earnings for '72 | True | By Gene Smith | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/town-hall-concert-is-opening-event-in-wnyc-festival.html | Town Hall Concert Is Opening Event In WNYC Festival | True | John Rockwell | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/hanoi-in-a-surprise-move-to-free-20-in-a-few-days-initiative-is-not.html | Hanoi, in a Burprise Move, To Free 20 in a Few Days | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/winning-anelection-gets-man-back-on-the-track.html | Winning an Election Gets Man Back on the Track | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/colleges-experiment-with-new-ways-for-workers-and-housewives-to.html | Colleges experiment With New Ways for Workers and Housewives to Pursue Studies | True | By Gene I. Maeroff | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/consumers-union-urges-albany-to-reject-governors-drug-plan-governors.html | Consumers Union Urges Albany To Reject Governor's Drug Plan | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/knicks-plunge-into-real-race.html | Knicks Plunge Into â€šÃ„Â'Realâ€šÃ„Â' Race | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/amex-and-otc-stocks-soar-on-devaluation-and-then-fall-volume.html | Amex and Oâ€šÃ„Â'Tâ€šÃ„Â'C Stocks Soar On Devaluation and Then Fall | True | By Alexander R. Hammer | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/26yearold-wife-of-physician-is-slain-in-forest-hills-gardens.html | 26â€šÃ„Â'Yearâ€šÃ„Â'Old Wife of Physician Is Slain in Forest Hills Gardens | True | By Glenn Fowler | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/times-picks-aide-to-sunday-editor.html | Times Picks Aide to Sunday Editor | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/mrs-gandhi-confers-with-separatists-death-toll-reaches-55.html | Mrs. Gandhi Confers With Separatists | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/faulkners-fury-issued-in-soviet-first-translation-causes.html | FAULKNER'S â€šÃ„Â'FURY'â€šÃ„Â' ISSUED IN SOVIET | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/tariff-law-is-aim.html | TARIFF LAW IS AIM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/watanabe-on-guitar-performs-in-debut-almost-flawlessly.html | Watanabe on Guitar Performs in Debut Almost Flawlessly | True | By Donal Henahan | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/space-observatory-ends-51month-life.html | SPACE OBSERVATORY ENDS 51â€šÃ„Â'MONTH LIFE | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/sports-news-briefs-soviet-wrestlers-sweep-us-norwegian-finn-take.html | Sports News Briefs | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/steel-workers-vote.html | Steel Workers Vote | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/accord-on-truce-still-eludes-laotians-end-of-bombing-asked-gains-by.html | Accord on Truce Still Eludes Laotians | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/gen-alvan-c-gillem-jr-85-commander-of-3d-army-dies-commanded-third.html | Gen. Alvan C. Gillem Jr., 85, Commander of 3d Army, Dies | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/tax-reform-drive-opened-by-harris-eseanator-hopes-to-repaid-laws.html | TAX REFORM DRIVE OPENED BY HARRIS | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/rutgers-rich-uncle-new-jersey-sports-newsletter-published-among.html | New Jersey Sports | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/campaign-limits-eased-by-panel-assembly-weighs-substitute-for.html | CAMPAIGN LIMITS EASED BY PANEL | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/farmstead-honey-winner-by-a-nose-joanies-romeo-is-second-yonkers.html | FARMSTEAD HONEY WINNER BY A NOSE | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/a-raymond-miller.html | A. RAYMOND MILLER | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/chief-of-nixons-guard-is-removed-top-nixon-guard-shifted-from-job.html | Chief of Nixon's Guard Is Removed | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/news-summary-and-index-the-major-events-of-the-day-monetary.html | News Summary and Index WEDNESDAY, FEBRUARY 14, 1973 | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/police-end-overtime-but-continue-backup-patrols-highpowered-weapons.html | Police End Overtime, but Continue Backup Patrols | True | By Edith Evans Asbury | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/pru-devon-of-wqxr-dies-led-latin-america-program.html | Pru Devon of WQXR Dies; Led Latin America Program | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/italy-switches-to-floating-lira-twotier-system-retained-devaluation.html | ITALY SWITCHES TO FLOATING LIRA | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/boit-replaces-wottle-in-garden-1500-race.html | Boit Replaces Wottle In Garden 1,500 Race | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/limited-impact-seen-on-imports-but-absence-of-surcharge-in.html | LIMITED IMPACT SEEN ON IMPORTS | True | By Brendan Jones | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/bridge-an-unfortunate-incident-puts-spotlight-on-indonesian-pair.html | Bridge: An Unfortunate Incident Puts Spotlight on Indonesian Pair | True | By Alan Truscott | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/brew-buying-franchises.html | Brew Buying Franchises | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/bar-votes-against-nofault-automobile-insurance.html | Bar Votes Against Noâ€šÃ„Â'Fault Automobile Insurance | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/washington-hotels-offer-entire-floor-tononsmokersonly.html | Washington Hotels Offer Entire Floor To Nonsmokers Only | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/yugoslavia-frees-american-jailed-for-activities-in-us.html | Yugoslavia Frees American Jailed for Activities in U.S.I | True | | 2001-08-03 | RE0000847739 | B00000814502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/queens-students-to-get-a-10c-transit-discount.html | Queens Students to Get A 10c Transit Discount | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/late-fund-reports-filed-by-2-parties.html | LATE FUND REPORTS FILED BY 2 PARTIES | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/diamond-backs-june-1-deadline-on-ban-of-detergent-phosphates.html | Diamond Backs June 1 Deadline On Ban of Detergent Phosphates | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/bostonian-indicted-in-death-of-woman-from-westchester.html | Bostonian Indicted In Death of Woman From Westchester | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/boulez-conducts-the-philadelphians.html | BOULEZ CONDUCTS THE PHILADELPHIANS | True | Raymond Ericson | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/though-february-still-is-winter-tis-the-season-for-hybrid-anemones.html | Though February Still Is Winter 'Tis the Season for Hybrid Anemones | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/dollar-declines-on-tokyo-market-surge-of-trading-follows-reopening.html | DOLLAR DECLINES ON TOKYO MARKET | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/esprisoners-rushing-for-gifts-ice-cream-and-home.html | Esâ€šÃ„Â°Prisoners Rushing for Gifts Ice Cream and Home | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/jersey-eeaide-guilty.html | Jersey Eeâ€šÃ„Â°Aide Guilty | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/dollar-decline-on-tokyo-market.html | DOLLAR DECLINE ON TOKYO MARKET | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/sao-paulo-is-setting-a-growth-record-and-its-problems-keep-pace-sao.html | Sao Paulo Is Setting a Growth Record, and Its Problems Keep Pace | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/waldheim-arrives-in-tokyo.html | Waldheim Arrives in Tokyo | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/late-celtic-foul-shots-subdue-bulls-105-to-101-bucks-beat-pistons.html | Late Celtic Foul Shots Subdue Bulls, 105 to 101 | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/money-rates-rise-a-bit-as-bond-levels-plummet-principal.html | Money Rates Rise a Bit as Bond Levels Plummet | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/supermarket-costs-expected-to-climb.html | SUPERMARKET COSTS EXPECTED TO CLIMB | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/david-lawrence.html | David Lawrence | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/man-robs-4-girls-in-hotel-in-midtown-and-rapes-one.html | Man Robs 4 Girls in Wel In Midtown and Rapes1ne | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/net-and-revenue-at-first-boston-drop-in-4th-quarter-and-year-rate.html | Net and Revenue at First Boston Drop in 4th Quarter and Year | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/in-currency-comparison-drop-is-seen-as-5-to-7-too-early-to-gauge.html | In Currency Comparison, Drop Is Seen as 5 to 7% | True | By H. Erich Heinemann | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/greece-threatens-to-draft-students-in-campus-protests.html | Greece Threatens To Draft Students In Campus Protests | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/opera-cheers-in-norma-caballe-and-cossotto-put-on-vocal-show.html | Opera: Cheers in â€šÃ„Â°Normaâ€šÃ„Â´ | True | By Harold C. Schonbero | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-14 | 1973-02-14 | https://www.nytimes.com/1973/02/14/archives/hans-globke-dies-aide-to-adenauer-civil-servant-under-hitler-wrote.html | HANS GLOM DIES; AIDE TO ADENAUER | True | | 2001-08-03 | RE0000847739 | B00000814502 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/pullman-unit-gets-order-for-urea-plants-in-china.html | Pullman Unit Gets Order For Urea Plants in China | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/postal-service-on-holiday.html | Postal Service on Holiday | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/richard-j-taplinger-diews-head-of-bank-publishers-62.html | Richard J. Taplinger Dies; Head of Book Publishers, 62 | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/city-parking-crackdown-aimed-at-outoftown-cars.html | City Parking Crackdown Aimed at Outâ€šÃ„Â°ofâ€šÃ„Â°Town Cars | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/russell-t-branch.html | RUSSELL T. BRANCH | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/insurance-industry-accord-gives-lift-to-nofault-plan-unified.html | Insurance Industry Accord Gives Lift to Noâ€šÃ„Â°Fault Plan | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/walt-michaels-hired-by-eagles-as-an-aide.html | Walt Michaels Hired By Eagles as an Aide | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/kuglers-exoneration-held-prelude-to-cahill-announcement-on-a-2d.html | Kugler's Exoneration Held Prelude To Cahill Announcement on a 2d Term | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/lenore-krotman-bride-of-bernard-grossman.html | Lenore Krotman Bride Of Bernard Grossman | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/editor-chokes-to-death.html | Editor Chokes to Death | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/trio-works-led-by-leopold-sipe-thorne-lyric-variations-iii-gets.html | TRIO WORKS LED BY LEOPOLD SIPE | True | Donal Henahan | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/chilled-wine-and-warm-hearts-awaiting-a-pow-in-jersey.html | Chilled Wine and Warm Hearts Awaiting a P.O.W. in Jersey | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/chess-is-the-firstmove-superiority-just-another-dying-myth-a-lesson.html | Chess: | True | By Robert Bybne | 2001-08-03 | RE0000847745 | B00000814509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/owners-players-may-need-umpire-but-arbiter-inchief-says-latest-offer.html | OWNERS, PLAYERS MAY NEED UMPIRE | True | By Murray Crass | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/shanghai-tops-tokyo-and-new-york-as-the-worlds-most-populous-city.html | Shanghai Tops Tokyo and New York As the World's Most Populous City | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/soviet-moon-rover-pauses-to-examine-an-unusual-rock-slab.html | Soviet Moon Rover Pauses to Examine an Unusual Rock Slab | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/billboards-in-six-counties-mark-the-vietnam-peace.html | Billboards in Six Counties Mark the Vietnam Peace | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/paper-for-indians-is-issued-on-coast-monthly-seeks-to-bridge.html | PAPER FOR INDIANS IS ISSUED ON COAST | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/welfare-review-is-05-complete-berlinger-reveals-figuracity-had.html | WELFARE REVIEW IS 0.5% COMPLETE | True | By Peter Miss | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/hans-daniel-jensen.html | HANS DANIEL JENSEN | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nixon-blocks-cut-in-veteran-funds-va-aide-reported-ousted-as.html | NIXON BLOCKS CUT IN VETERAN FUNDS | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/saigon-and-vietcong-aides-hold-4th-meeting-in-paris.html | Saigon and Vietcong Aides Hold 4th Meeting in Paris | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/ford-recalling-cars-to-check-on-brakes.html | FORD RECALLING CARS TO CHECK ON BRAKES | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/yen-climbs-14-in-hectic-trading-tanaka-criticized-bank-of-japan.html | YEN CLIMBS 14% IN HECTIC TRADING: TANAKA CRITICIZED | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/james-super-powers-play-books-of-the-times-like-a-game-of-chess-an.html | Books of The Times | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/sales-also-at-record.html | Sales Also at Record | True | By Gene Smith | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/charisma-leads-in-ocean-racing-holds-7point-margin-after-two.html | CHARISMA LEADS IN OCEAN RACING | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/gauges-of-us-payments-improval-in-the-quarter-two-gauges-of-us.html | Gauges of U.S. Payments Improved in the Quarter | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/inexorably-a-copper-mine-is-eating-away-butte-mont-blasting-for-a.html | Inexorably, a Copper Mine is Eating Away Butte, Mont. | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/transcript-of-the-presidents-radio-address-on-resources-and-the.html | Transcript of the President's Radio Address Resources and the Environment | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/construction-accord-bars-jurisdictional-disputes-early-signing.html | Construction Accord Bars Jurisdictional Disputes | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/returning-po-ws-are-flooded-with-offers-of-gifts-and-other-benefits.html | Returning P.O.W.'s Are Flooded With Offers of Gifts and Other Benefits | True | By Wayne King | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/soldier-dies-after-ambush-in-belfast-border-security-improved.html | Soldier Dies After Ambush in Belfast | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/r-a-green.html | R. A. GREEN | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/tears-flow-at-vietnam-reunion-711-soldiers-freed-more-men-released.html | Tears Flow at Vietnam Reunion | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/schnellenberger-is-hired-by-colts-endolphins-aide-is-sixth-new-head.html | SCHNELLENBERGER IS HIRED BY COLTS | True | By William N. Wallace | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/everglades-won-by-restless-jet-weak-half-of-entry-rallies-for-1.html | EVERGLADES WON BY RESTLESS JET | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/dr-henry-reich.html | DR. HENRY REICH | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/pact-with-cuba.html | Pact With Cuba | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/tv-review-violent-earth-plumbs-2-active-volcanoes.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/economic-aide-to-nixon-scores-sentimentality-and-prejudice-on-major.html | Economic Aide to Nixon Scores Sentimentality and Prejudice on Major Issues | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/buckley-to-fight-bills-on-amnesty-opposes-rewarding-men-who-refused.html | BUCKLEY TO FIGHT BILLS ON AMNESTY | True | By Thomas P. Ronan | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/dollar-above-new-parity-in-heavy-foreign-selling-dollar-above-it.html | Dollar Above New Parity In Heavy Foreign Selling | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/exastern-er-heads-coast-bank-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/age-for-beer-put-at-19.html | Age for Beer Put at 19 | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/customer-debt-declines-for-big-board-members.html | Customer Debt Declines For Big Board Members | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/music-a-songful-manner-shadow-of-szell-marks-clevelanders-concert.html | Music: A Song ful Manner | True | By Harold C. Schonberg | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/us-minesweepers-clear-anchorage-for-operations.html | U.S. Minesweepers Clear Anchorage for Operations | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/business-briefs-tuesday-hearing-set-on-gw-appeal-phillips-accepts.html | Business Briefs | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/people-in-sports-vanderbilt-picks-sloan.html | People in Sports: Vanderbilt Picks Sloan | True | Steve Cady. | 2001-08-03 | RE0000847745 | B00000814509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/company-plans-for-currency-shifts-cpc-multinational-so-it-hedges-to.html | Company Plans for Currency Shifts | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/but-which-perfume-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/amex-and-otc-decline-sharply.html | AMEX AND OâˆšÂ¬Â¢TâˆšÂ¬Â¢C DECLINE SHARPLY | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/us-sets-credit-plan-on-grain-for-indonesia.html | U.S. Sets Credit Plan On Grain for Indonesia | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/volkswagen-raises-price.html | Volkswagen Raises Price | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nixon-aides-said-to-draft-weaker-stripmining-bill.html | Nixon Aides Said to Draft, Weaker StripâˆšÂ¬Â¢Mining Bill | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/john-browns-song-stirs-writer-to-a-new-biography-nonacademic.html | John Brown's Song Stirs Writer to a New Biography | True | By Alden Whitman | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/six-seized-here-on-charge-of-selling-illicit-methadone.html | Six Seized Here on Charge Of Selling Illicit Methadone | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/soybean-futures-surge-to-record-prices-reflect-tight-supply-platinum.html | SOYBEAN FUTURES SURGE TO RECORD | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/a-song-of-salina.html | A Song of Salina | True | By Whitley Austin | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/freed-pow-asserts-he-upheld-us-policy.html | Freed P.O.W. Asserts He Upheld U.S. Policy | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/minioperas-ready-to-take-met-role-met-gets-100000-donation.html | MiniâˆšÂ¬Â¢Operas Ready to Take Met Role | True | By George Gent | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/voters-reject-tennis-plan.html | Voters Reject Tennis Plan | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/surge-in-4th-quarter-itt-profits-and-sales-at-record-again-western.html | Surge in 4th Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/personal-finance-quirk-in-deduction-tables-of-irs-to-give-larger.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/brooklyn-college-five-beats-baruch-on-late-rally-8676.html | Brooklyn College Five Beats Baruch on Late Rally, 86âˆšÂ¬Â¢76 | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/riessen-defeats-barthes-in-3-setss-gains-danish-quarterfinals-with.html | RIESSEN DEFEATS BARTHES IN 3 SETS | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/two-plead-in-tombs-case.html | Two Plead in Tombs Case | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/excerpts-from-sterns-and-kuglers-testimony-at-state-inquiry-kugler.html | Excerpts From Stern's and Kugler's Testimony a State Inquiry | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/district-attorney-runs-again.html | District Attorney Runs Again | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/fireman-is-out-of-uniform.html | Fireman Is âˆšÂ¬Â¢Out of UniformâˆšÂ¬Â¢ | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/t-w-a-seeks-46-cuts-in-limited-fare-to-coast-twa-asks-a-cut-in.html | T.W.A. Seeks 46% Cuts In Limited Fare to Coast | True | BY Robert Lindsey | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/going-out-guide.html | Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/sabres-triumph-over-leafs-32.html | SABRES TRIUMPH OVER LEAFS, 3âˆšÂ¬Â¢2 | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/edmund-hawley-lawyer-and-counsel-to-att.html | Edmund Hawley, Lawyer And Counsel to A. T. & T. | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/news-summary-and-index-major-events-of-the-day-the-other-news.html | News Summary and Index | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/oecd-report-on-norway-points-to-cloudy-outlook.html | O.E.C.D. Report on Norway Points to Cloudy Outlook | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/sons-safe-return-gives-ill-mother-a-will-to-live-unfortunate.html | Son's Safe Return Gives Ill Mother a Will to Live | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/letters-to-the-editor-future-military-aid-to-laos-effects-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/metropolitan-briefs-valentines-day-getting-costlier-a-welfare.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/australia-open-to-deported-girl-as-racial-curbs-on-entry-end.html | Australia Open to Deported Girl As Racial Curbs on Entry End | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/seton-hall-wins-78-to-75-from-st-francis-quintet.html | Seton Hall Wins, 78 to 75, From St. Francis Quintet | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/funds-urge-sec-to-drop-ad-curb-listing-of-earnings-called-key-to.html | FUNDS URGE S.E.C. TO. DROP AD CURB | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/the-ragingon.html | The RagingâˆšÂ¬Â¢On | True | By Ned O'Gorman | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/ferdinand-menefee.html | FERDINAND MENEFEE | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/laos-talks-continue-us-is-optimistic-u-s-planes-strike-bigger-truce.html | Laos Talks Continue | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/hulan-jack-surrenders-to-begin-term-in-prison.html | Hulan Jack Surrenders To Begin Term in Prison | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/the-city-hall-rotunda-a-political-crossroads-100-feet-to-dome-how.html | The City Hall Rotunda, a Political Crossroads | True | By Murray Schumach | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/wallace-to-stay-in-hospital.html | Wallace to stay in Hospital | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/embezzlement-of-17750-laid-to-exdaycare-aide.html | Embezzlement of $17,750 Laid to Exâ€šÃ„¯Dayâ€šÃ„¯Care Aide | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/fire-union-head-disputes-department-fatality-data.html | Fire Union Head Disputes Department Fatality Data | True | By John Darnton | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/elisabeth-achelis-calendar-reformer.html | ELISABETH ACHELIS, CALENDAR REFORMER | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/mrs-h-h-leavitt.html | MRS. H. H. LEAVITT | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/cahill-aide-cleared-in-coverup-inquiry-inquiry-clears-jersey.html | Cahill Aide Cleared In Coverâ€šÃ„¯Up Inquiry | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/mrs-solomon-kunis.html | MRS. SOLOMON KUNIS | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/a-blaze-upstate-takes-five-lives-as-rescue-fails.html | A Blaze Upstate Takes Five Lives As Rescue Fails | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/article-3-no-title.html | Article 3 â€šÃ„¯â€šÃ„¯ No Title | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/skiing-enthusiast-finds-his-hill-in-flat-midwest.html | Skiing Enthusiast Finds His Hill in Flat Midwest | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/bridge-a-timid-raise.html | Bridge: An Undefeated Foursome Stands Tall in Its Victories. | True | By Alan Truscott | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/otto-leichter-75-journalist-at-un.html | OTTO LEICHTER, 75, JOURNALIST AT U. N. | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/fed-acts-to-ease-rate-pressures.html | FED ACTS TO EASE RATE PRESSURES | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/76ers-beat-bucks-to-break-slump-win-by-106104-for-first-victory.html | 76ERS BEAT BUCKS TO BREAK SLUMP | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/u-snorth-vietnamese-communique-negotiations-welcomed.html | U. S.â€šÃ„¯North Vietnamese Communique | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/big-six-mayors-make-pilgrimage-on-annual-trek-to-albany-they-ask.html | â€šÃ„¢BIG SIXâ€šÃ„¯ MAYORS MAKE PILGRIMAGE | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nixon-aides-said-to-draft-weaker-stripmining-bill-new-nixon-bill-to.html | Nixon Aides Said to Draft Weaker Stripâ€šÃ„¯Mining Bill | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/flames-trade-gratton.html | Flames Trade Gratton | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/3-more-banks-in-britain-raise-loan-costs-to-9-12.html | 3 More Banks in Britain Raise Loan Costs to 9Ã¯â€º% | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/court-weighs-us-complaint-on-i-b-m-destruction-of-index-destruction.html | Court Weighs U.S. Complaint On I. B. M. Destruction of Index | True | By William D. Smith | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/miguel-a-falla.html | MIGUEL A. FALLA | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/an-ice-rink-in-their-own-backyard.html | An Ice Rink in Their Own Backyard | True | By Bernadine Morris | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nixon-to-propose-a-plan-to-assure-energy-supplies-he-warns-nation.html | NIXON TO PROPOSE A PLAN TO ASSURE ENERGY SUPPLIES | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/egyptians-appear-conciliatory-in-dealing-with-student-unrest-press.html | Egyptians Appear Conciliatory In Dealing With Student Unrest | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/junior-college-star-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/spates-economy-is-rising-at-last.html | SPATES ECONOMY IS RISING â€šÃ„¯Ã„¢AT LASTâ€šÃ„¯Ã„¢ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/states-economy-is-rising-at-last-council-of-advisers-reports.html | STATE'S ECONOMY IS RISINGâ€šÃ„¯Ã„¢AT LASTâ€šÃ„¯Ã„¢ | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/common-market-chiefs-praise-action-on-dollar-schmidt-hails-action.html | Common Market Chiefs Praise Action on Dollar | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/twa-seeks-46-cuts-in-limited-fare-to-coast-twa-asks-a-cut-in.html | T.W.A. Seeks 46% Cuts In Limited Fare to Coast | True | By Robert Mosey | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/riessen-defeats-barthes-in-3-sets-gains-danish-quarterfinal-with.html | RIESSEN DEFEATS BARTHES IN 3 SETS | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/austin-bailey-a-developer-of-transatlantic-phones.html | Austin Bailey, a Developer Of Transâ€šÃ„¯Atlantic Phones | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/73-world-cup-golf-listed.html | '73 World Cup Golf Listed | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/30year-sentence-for-drugs-upset-court-cites-jury-selection-and-long.html | 30â€šÃ„¯YEAR SENTENCE FOR DRUGS UPSET | True | By Michael T. Kaufman | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/last-pleas-begin-in-kerner-trial-jury-told-outcome-hinges-on-issue.html | LAST PLEAS BEGIN IN KERNER TRIAL | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/north-india-music-brings-out-subtlety-of-sitar-and-tabla.html | North India Music Brings Out Subtlety Of Sitar and Tabla | True | John Rockwell | 2001-08-03 | RE0000847745 | B00000814509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/two-highspeed-scanners-are-bought-by-big-board.html | Two Highâ€‹Â‹Â"Speed Scanners Are Bought by Big Board | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/us-urges-the-vietcong-to-speed-deployment-of-truce-teams-facilities.html | U.S. Urges the Vietcong to Speed Deployment of Truce Teams | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/ellsberg-ruling-aids-prosecution-disputed-security-manual-is.html | ELLSBERG RULING AIDS PROSECUTION | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/rockefeller-on-vacation.html | Rockefeller on Vacation | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/the-home-front.html | The Home Front | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/british-scrap-hovertrain.html | British Scrap Hovertrain | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/gunman-13-robs-bank-in-buffalo.html | Gunman, 13, Robs Bank In Buffalo | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/advertising-thompson-aide-presents-his-case-for-tv-norton-simon.html | Advertising: Thompson Aide Presents His Case for TV | True | By Philip H. Dougherty | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/victim-resisting-holdup-is-slain-defies-mugger-in-brooklyn-and-is.html | VICTIM RESISTING HOLDUP IS SLAIN | True | By James M. Markham | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/valentines-cost-is-enough-to-break-some-hearts.html | Valentine's Cost Is Enough to Break Some Hearts | True | By Grace Lichtenstein | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/canadiens-rout-rangers-with-4-early-goals-63-16game-streak-ends.html | Canadiens Rout Rangers With 4 Early Goals, 6â€‹Â‹Â"3 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/chileans-anxious-over-change-flock-to-psychiatrists-few-with-access.html | Chileans, Anxious Over Change, Flock to Psychiatrists | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/a-trap-that-electrocutes-the-mouse-some-working-models-reach-trap.html | A Trap That Electrocutes the Mouse | True | By Angela Taylor | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/henle-memorial-tomorrow.html | Henle Memorial Tomorrow | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/primary-balloting.html | Primary Balloting | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/article-1-no-title.html | Article 1 â€‹Â‹Â"â€‹Â‹Â" No Title | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/ratio-of-women-among-aged-is-up-census-bureau-forecasts-trend.html | RATIO OF WOMEN AMONG AGED IS UP | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/uruguay-pressing-drive-on-corruption-as-crisis-appears-over.html | Uruguay Pressing Drive on Corruption as Crisis Appears Over | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/meetings-of-atomic-panel-will-be-opened-to-public.html | Meetings of Atomic Panel Will Be Opened to Public | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/brooklyn-man-is-charged-with-harassment-of-women.html | Brooklyn Man Is Charged With Harassment of Women | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/philippines-court-meets-on-charter-case-dramatizes-end-of-old.html | PHILIPPINES COURT MEETS ON CHARTER | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/soviet-physicist-assailed-for-1968-memo.html | Soviet Physicist Assailed for 1968 Memo | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/terry-of-the-comics-is-facing-taps-at-38-a-vanishing-audience.html | â€‹Â‹Â"Terryâ€‹Â‹Â" of the Comics Is Facing Taps at 38 | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/20-former-p-o-ws-land-at-air-base-in-california-14-flown-to.html | 20 Former P.O. W.'s Land At Air Base in California | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/dollar-weakens-in-trading-here-further-erosion-occurs-in-nervous.html | DOLLAR WEAKENS IN TRADING HERE | True | By H. Erich Heinemann | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/blazers-win-65-for-4th-straight-lawson-connects-near-end-to-defeat.html | BLAZERS WIN, 6â€‹Â‹Â"5, FOR 4TH STRAIGHT | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/incendiary-device-found-in-58th-st-alexanders.html | Incendiary Device Found In 58th St. Alexander's | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/government-beaten-in-italian-chamber.html | GOVERNMENT BEATEN IN ITALIAN CHAMBER | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/dr-laban-rice-educator-devised-archeological-hoax.html | Dr. Laban Rice, Educator, Devised Archeological Hoax | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/joe-masiell-in-nightclub-debut-takes-postbel-fling-at-songs.html | Joe Masiell, in Nightclub Debut, Takes Postâ€‹Â‹Â"Brel Fling at Songs | True | John S. Wilson | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/an-investment-advisory-service-is-introduced-by-the-chase-bank.html | An Investment Advisory Service Is Introduced by the Chase Bank | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/screen-save-the-tigerlemmon-battles-middle-age-at-tower-east-the.html | Screen: 'Save the Tiger'.Lemmon Battles Middle Age at Tower East The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/who-lives-to-142-observer.html | Who Lives to 142? | True | By Russell Baker | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/red-carpets-and-other-hypocrisies.html | Red Carpets And Other Hypocrisies | True | By Tom Wicker | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/heath-firm-on-wage-curb-as-union-challenges-him-public-fears.html | death Firm on Wage Curb as Union Challenges Him | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/airports-appealing-new-rules-deadline.html | AIRPORTS APPEALING NEW RULES DEADLINE | True | | 2001-08-03 | RE0000847745 | B00000814509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/gas-tank-fire-theories-offered-as-3-more-bodies-are-retrieved-a.html | Gasâ€šÃ„Ã´Tank Fire Theories Offered As 3 More Bodies Are Retrieved | True | By Michael Knight | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/175-released-by-south-vietnam-returned-to-the-north-in-boats.html | 175 Released by South Vietnam Returned to the North in Boats | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/pounding-a-housing-beat.html | Pounding a Housing Beat | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/20-former-pows-land-at-air-base-in-california-14-flown-to-hospitals.html | 20 Former P.O.W.'s Land At Air Base in California | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/kitty-hawk-sailor-sentenced.html | Kitty Hawk Sailor Sentenced | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/democratic-coalition-bids-congress-challenge-budget.html | Democratic Coalition Bids Congress Challenge Budget | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/cahill-aide-cleared-in-coverup-inquiry-inquiry-absolves-kugler-of-a.html | Cahill Aide Cleared In Coverâ€šÃ„Â¨Up Inquiry | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/tv-of-ghosts-and-ads.html | TV: Of Ghosts and Ads | True | Howard Thompson | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nixons-plan-spurs-amex-in-foreign-listing-effort-kolton-comments.html | Nixon's Plan Spurs Amex in Foreign Listing Effort | True | By Terry Robards | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/new-efforts-begun-to-aid-ft-worth-5.html | NEW EFFORTS BEGUN TO AID 'FT. WORTH 5'â€šÃ„Ã´ | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/dollar-above-new-parity-in-heavy-foreign-selling.html | Dollar Above New Parity In Heavy Foreign Selling | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/price-of-gold-skyrockets-to-a-record-of-7230-an-ounce-on.html | Price of Gold Skyrockets to a Record of $72.30 an Ounce on, Speculative Buying | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/sports-today-basketball-boxing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/metropolitan-briefs-pretrial-videotape-testimony-allowed-fruehauf.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/poodle-is-called-outstanding-79842589.html | Poodle Is Called â€šÃ„Â¨Outstandingâ€šÃ„Â´ | True | By Walter R. Fletcher | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/the-quality-of-justiceii.html | The Quality of Justiceâ€šÃ„Â¨II | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/us-and-hanoi-will-set-up-a-commission-to-channel-help-for-north.html | U.S. AND HANOI WILL SET UP A COMMISSION TO CHANNEL HELP FOR NORTH VIETNAM | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/us-and-cuba-to-sign-hijack-pact-today.html | U.S. AND CUBA TO SIGN HIJACK PACT TODAY | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/mrs-nevin-ballet.html | MRS. NEVIN BALLET | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/new-jersey-briefs-acquittals-denied-in-atlantic-city-case-protest.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/tea-testing-search-for-a-perfect-blend-toby-fleming-a-tea-buyer.html | Tea Testing Search For a Perfect Blend | True | By Raymond A. Sokolov Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nets-lose-11790-melchionni-hurt-powell-leads-stars-attack-with.html | NETS LOSE, 117â€šÃ„Ã®90; MELCHIONNI HURT | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/clark-base-gets-thanks-of-pows-men-boarding-plane-to-u-s-express.html | CLARK BASE GETS THANKS OF P.O.W'S | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/jews-picket-court-on-housing-ruling.html | JEWS PICKET COURT ON HOUSING RULING | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/unioncompany-accord-spurs-computerized-typesetting-here-orderly.html | Unionâ€šÃ„Â¨Company Accord Spurs Computerized Typesetting Here | True | By Damon Stetson | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/action-on-stadium-put-off.html | Action on Stadium Put Off | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/wood-field-and-stream-6pound-line-catches-on.html | Wood Field and Stream 6â€šÃ„Ã´Pound Line Catches On | True | By Nelson Bryant | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/political-contributions-held-cancer-in-report.html | Political Contributions Held â€šÃ„Â¨Cancerâ€šÃ„Â´ in Report | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/briefs-on-the-arts-new-magazine-out-on-architecture-save-zoom-fight.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/a-newark-law-firm-sues-to-halt-state-investigation.html | A Newark Law Firm Sues To Halt State Investigation | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/the-changing-tradition-of-negro-history-week-douglas-honored.html | The Changing Tradition of Negro History Week | True | By George Goodman Jr. | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/fresno-state-picks-baird.html | Fresno State Picks Baird | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/aid-and-vietnam-future-as-the-factions-contend-in-the-south-foreign.html | Aid and Vietnam Future | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/poodle-is-called-outstanding.html | Poodle Is Called â€šÃ„Ã²Outstandingâ€šÃ„Ã¹ | True | By Walter R. Fletcher | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/plant-in-clifton-will-close-today-ifruehauf-rail-car-unit-says.html | PLANT IN CLIFTON WILL CLOSE TODAY | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/us-auto-makers-pose-sales-rises.html | U.S. AUTO MAKERS POSE SALES RISES | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/alleged-firebomb-thrower-shot-after-chase-by-police.html | Alleged Fireâ€šÃ„Ã²Bomb Thrower Shot After Chase by Police | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/joseph-p-connor-is-dead-at-62-a-copy-desk-chief-at-the-times.html | Joseph P. Connor Is Dead at 62; A Copy Desk Chief at The Times | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/rivalry-in-blue-housing-police-vs-city-police-lack-of-understanding.html | Rivalry in Blue: Housing Police vs. City Police | True | By Christopher S. Wren | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/assembly-gets-a-bill-to-restore-the-death-penalty-chances-of.html | Assembly Gets a Bill to Restore the Death Penalty | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/catholics-warned-to-avoid-abortions.html | CATHOLICS WARNED TO AVOID ABORTIONS | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/americans-in-lebanon-see-their-dollars-shrink.html | Americans in Lebanon See Their Dollars Shrink | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/bewildered-market-skids-1685-points-sharpest-plunge-in-20-months.html | Bewildered Market Skids 16.85 Points | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/devaluation-said-to-cost-pentagon-80million.html | Devaluation Said to Cost Pentagon $80â€šÃ„Ã²Million | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/sister-regan-head-of-jersey-hospital.html | SISTER REGAN, HEAD OF JERSEY HOSPITAL | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/rams-sign-free-agents-79842588.html | Rams Sign Free Agents | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nixon-aides-ask-support-of-meany-on-trade-plans-no-quick-response.html | Nixon Aides Ask Support Of Meany on Trade Plans | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/bradley-paces-hunter-five-to-5251-victory-over-pace.html | Bradley Paces Hunter Five To 52â€šÃ„Ã¬51 Victory Over Pace | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/engelhard-raises-prices-of-metals-increases-in-platinum-group-laid.html | ENGELHARD RAISES PRICES OF METALS | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/rams-sign-free-agents.html | Rams Sign Free Agents | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/theater-the-magic-of-comic-strip-the-cast.html | The Magic of Comic Strip | True | By Clive Barnes | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/hoffa-questions-us-prisons-chief-they-debate-jail-conditions-and.html | HOFFA QUESTIONS U.S. PRISONS CHIEF | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/police-press-hunt-for-killer-of-forest-hills-woman.html | Police Press Hunt for Killer of Forest Hills Woman | True | By Edith Evans Asbury | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/compensation-for-the-wasted-years-arthur-daley-making-amends.html | Arthur Daley | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/students-favor-medicine-and-law-health-careers-rise-critical-period.html | STUDENTS FAVOR MEDICINE AND LAW | True | By Iver Peterson | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/miss-oelsner-wins-press-award-for-73.html | MISS OELSNER WINS PRESS AWARD FOR '73 | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/u-s-and-hanoi-will-set-up-a-commission-to-channel-help-for-north.html | U.S. AND HANOI WILL SET UP A COMMISSION TO CHANNEL HELP FOR NORTH VIETNAM | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/ali-cuts-bugner-and-outpoints-him-n-12-no-knockdowndecision-is.html | Ali Cuts Bugner and Outpoints Him in 12 | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/us-auto-makers-post-sales-rises-activity-in-feb-110-period-ahead-of.html | U.S. AUTO MAKERS POST SALES RISES | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/yen-climbs-14-in-hectic-trading-tanaka-criticized.html | YEN CLIMBS 14% IN HECTIC TRADING; TANAKA CRITICIZED | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/voters-reject-tennis-plan-79842591.html | Voters Reject Tennis Plan | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/protesting-greek-students-and-police-clash-in-athens.html | Protesting Greek Students And Police Clash in Athens | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Wilt Weng | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/pacific-gas-sets-plans-for-hydroelectric-plant.html | Pacific Gas Sets Plans For Hydroelectric Plant | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/syracuse-ends-st-johns-string-8070-schaeffer-misses-twice.html | Syracuse Ends St. John's String, 80â€šÃ„Ã²70 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/bessie-brown-was-singing-where-mckinley-was-shot.html | Bessie Brown, Was Singing Where McKinley Was Shot | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/surrender-at-dearborn.html | Surrender at Dearborn | True | | 2001-08-03 | RE0000847745 | B00000814509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/teacher-robbed-in-class-5th-recent-school-holdup.html | Teacher Robbed in Class, 5th Recent School Holdup | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/dance-magazine-offers-data-on-funding-panels.html | Dance Magazine Offers Data on Funding Panels | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/rap-brown-judge-to-tell-police-to-produce-robert-daley-files.html | Rap Brown Judge to Tell Police To Produce Robert Daley Files | True | By John Sibley | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/an-aide-says-mrs-nixon-really-cares-about-mail-yellow-slip-attached.html | An Aide Says Mrs. Nixon â€˜ÂÂ'Really Caresâ€˜ÂÂ' About Mail | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/new-insuranco-unit-formed.html | New Insurance Unit Formed | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/west-german-news-agency-is-permitted-office-in-east.html | West German News Agency Is Permitted Office in East | True | | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/knicks-lose-to-bulls-100-to-98-as-late-rally-fails-at-garden-play.html | Knicks Lose to Bulls, 100 to 98, As Late Rally Fails at Garden | True | BY Leonard Koppett | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-15 | 1973-02-15 | https://www.nytimes.com/1973/02/15/archives/nixon-topropose-a-plan-to-assure-energy-supplies-he-warns-nation-in.html | NIXON TO PROPOSE A PLAN TO ASSURE ENERGY SUPPLIES | True | By William Bobbins Special to The New York Times | 2001-08-03 | RE0000847745 | B00000814509 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/foremanali-bout-long-way-off.html | Foreman Ali Bout Long Way Off | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/wood-field-and-stream-flytying-is-the-time-that-can-try-fishermans.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/tvs-pufnstufs-spark-a-stage-show.html | TV's Pufnstufs Spark a Stage Show | True | Howard Thompson | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/union-fraud-laid-to-retired-judge-malbin-and-29-others-are-accused.html | UNION FRAUD LAID TO RETIRED JUDGE | True | By Morris Kaplan | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/cardinal-lienart-who-backed-workerpriest-movement-dies-called-red.html | Cardinal Lienart, Who Backed Workerâ€˜ÂÂ'Priest Movement, Dies | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/sabres-down-rangers-41-crozier-outstanding-in-goal-loss-is-second.html | Sabres Down Rangers, 4â€˜ÂÂ'1; Crozier Outstanding in Goal | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/50000-gallons-of-deadkly-fluid-baffle-utility.html | 50,000 Gallons of Deadly Fluid Baffle Utility | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/us-troop-pullout-near-halfway-mark.html | U.S. TROOP PULLOUT NEAR HALFWAY MARK | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/democratic-club-favors-badillo-coalition-delegates-chosen-by-group.html | DEMOCRATIC CLUB FAVORS BADILLO | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/aid-and-politics.html | Aid and Politics | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/julia-rubenstein.html | JULIA RUBENSTEIN | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rogers-appeals-for-unity-and-a-little-pride-in-us-eyes-become-moist.html | Rogers Appeals for Unity And â€˜ÂÂ'a Little Prideâ€˜ÂÂ' in U.S. | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/smiths-confidence-rises-for-pole-vault-at-garden.html | Smith's Confidence Rises For Pole Vault at Garden | True | By Neil Amdur | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/taylor-riessen-rosewal-score.html | TAYLOR, RIESSEN, ROSEWALL SCORE | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/bidder-is-back-for-coups-in-met-sale-unaware-of-findings-too-much.html | Bidder Is Back for Coups in Met. Sale | True | By John L. Hess | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/archibald-knowles.html | ARCHIBALD KNOWLES | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/arms-cache-is-seized-in-brooklyn-as-4-more-are-linked-to-attacks-on.html | Arms Cache Is Seized in Brooklyn as 4 More Are Linked to Attacks on Police | True | By David Burnham | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/teachers-seized-in-philadelphia-but-98-soon-go-free-after-arrests.html | TEACHERS SEIZED IN PHILADELPHIA | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/wisconsin-owner-relies-on-nature-for-his-snow-news-of-skiing.html | Wisconsin Owner Relies On Nature for His Snow | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/the-good-horses-of-chris-chenery-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/williams-is-signed-by-cubs-pay-estimated-at-150000.html | Williams Is Signed by Cubs; Pay Estimated at $150,000 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/whitlam-draws-fire-in-australia-prime-minister-faulted-for.html | WHITLAM DRAWS FIRE IN AUSTRALIA | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/spots-of-blight-mar-queens-stability-causes-cited.html | Spots of Blight Mar Queens Stability | True | By Joseph P. Fried | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rebellious-miss-scores-by-neck-12length-lead-shrivels-at-wire-as.html | REBELLIOUS MISS SCORES BY NECK | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/trial-on-in-schoolbus-tragedy-with-2-sides-disputing-cause.html | Trial On in Schoolâ€˜ÂÂ'Bus Tragedy With 2 Sides Disputing Cause | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/cougar-rally-tops-colonels-120-to-108.html | COUGAR RALLY TOPS COLONELS,120 TO 108 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/commodity-price-indexup-39-from-weekago-level.html | Commodity Price Index Up 3.9 From Weekâ€˜ÂÂ'Ago Level | True | | 2001-08-03 | RE0000847746 | B00000814510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/mrs-radin-is-wed-to-philip-d-pakula.html | Mrs. Rodin Is Wed To Philip D. Pakula | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/nixon-aides-seeking-to-cut-state-social-programs-by-800million.html | Nixon Aides Seeking to Cut State Social Programs by $800â€¦Â Â²Million | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/voteseekers-in-chile-court-the-housewife-a-house-perhaps-divided.html | Voteâ€¦Â Â²Seekers in Chile Court the Housewife | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rogers-says-us-is-firm-on-cuba-he-declares-hijacking-pact-does-not.html | ROGERS SAYS U.S. IS FIRM ON CUBA | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/cahill-presses-for-disclosures-opposes-weakened-bill-on-campaign.html | CAHILL PRESSES FOR DISCLOSURES | True | By Joseph L. Sullivan Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/bhutto-discharges-2-opposition-aides-as-province-chiefs.html | Bhutto Discharges 2 Opposition Aides As Province Chiefs | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/92million-of-mortgages-auctioned-by-ginny-may.html | $92â€¦Â Â²Million of Mortgages Auctioned by Ginny May | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/new-currency-parities-with-dollar-devaluation.html | New Currency Parities With Dollar Devaluation | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/makeba-warmth-infuses-concert-her-songs-in-xosa-and-wry-humor-set.html | MAKEBA WARMTH INFUSES CONCERT | True | By John S. Wilson | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/devaluation-stirs-anxiety-and-dismay-in-europe.html | Devaluation Stirs Anxiety and Dismay in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/italy-lifts-last-tango-ban.html | Italy Lifts â€¦Â Â²Last Tangoâ€¦Â Â´ Ban | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/prosecutors-at-odds-sternkugler-conflict-seen-harming-fight-against.html | Prosecutors at Odds | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/shultz-says-us-seeks-new-drop-in-dollar-value-formal-devaluation-is.html | SHULTZ SAYS. U.S SEEKS NEW DROP IN DOLLAR VALUE | True | By H. Erich Heinemann Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/146-metropolitan-works-in-parke-bernet-auction.html | 146 Metropolitan Works In Parke Bernet Auction | True | By Sanka Knox | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/vietcong-guests-blocked-in-saigon-police-keep-newsmen-and-officials.html | VIETCONG GUESTS BLOCKED IN SAIGON | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/wholesale-prices-increase-sharply-rise-led-by-food-january.html | Wholesale Prices Increase Sharply; Rise Led by Food | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/an-ambitious-north-italian-menu-that-fulfills-its-promise.html | An Ambitious North Italian Menu That Fulfills Its Promise | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/metropolitan-briefs-council-raises-towtruck-rates.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/utility-reports.html | UTILITY REPORTS | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/kissinger-is-met-by-chinese-aides-shortly-after-his-arrival-in.html | KISSINGER IS MET BY CHINESE AIDES | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/a-chalk-talk.html | A Chalk Talk | True | By Victor Gold | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/hijackguard-rule-takes-effect-but-is-eased-for-some-airports.html | Hijackâ€¦Â Â²Guard Rule Takes Effect But Is Eased for Some Airports | True | By Richard Witkin | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/bruins-triumph-over-flyers-31-orr-notches-goal-and-pair-of-assists.html | RUINS TRIUMPH OVER FLYERS, 3â€¦Â Â²1 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/sports-today-basketball-99119936.html | Sports Today | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/controls-corp-appoints-sticoo-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/6year-losing-streak-ends-for-high-school.html | 6â€¦Â Â²Year Losing Streak Ends for High School | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rail-freight-traffic-gains-truck-tonnage-up-145-market-averages.html | Rail Freight Traffic Gains; Truck Tonnage Up 14.5% | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/new-jersey-briefs-vienna-mayor-visits-jersey-city-lawyers-in-rent.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/now-theres-still-another-place-to-look-for-mens-clothes-shop-talk-a.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/shakeup-of-top-echelon-in-park-agency-completed-salary-not-set-not.html | Shakeâ€¦Â Â²Up of Top Echelon In Park Agency Completed | True | By Murray Schumach | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/amer-basketball-assn.html | Amer. Basketball. Ass'n | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/ottawa-imposes-oil-export-curb-energy-minister-declares-march.html | OTTAWA IMPOSES OIL EXPORT CURB | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/prices-on-amex-and-counter-off-2d-day-in-row-oil-find-is-reported.html | Prices on Amex and Counter Off 2d Day in Row | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rockefeller-feels-a-tax-cut-is-out-cites-projections-for-state-over.html | ROCKEFELLER FEELS A TAX CUT IS OUT | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/williams-is-signed-by-cubs-pay-estimated-at-15000.html | Williams Is Signed by Cubs; Pay Estimated at $150,000 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/50000-union-fraud-charged-to-an-exjustice-and-29-others.html | $50,000 Union Fraud Charged To an Exâ€šÃ„Â¡Â'Justice and 29 Others | True | By Morris Kaplan | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/kerner-jury-toed-proof-is-lacking.html | KERNER JURY TOED PROOF IS LACKING | True | By Seth S. Icing Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/2290-chevrolets-recalled.html | 2,290 Chevrolets Recalled | | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/wholesale-prices-increase-sharply-rise-led-by-food.html | Wholesale Prices Increase Sharply; Rise Led by Food | | By Edwin Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/plaques-mark-the-oldest-town-house-in-new-york.html | Plaques Mark the Oldest Town House in New York | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/6-reputed-mafiosi-accused-of-an-extortion-plot-major-figures-named.html | 6 Reputed Mafiosi Accused of an Extortion Plot | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/music-evening-of-heavy-monotony.html | Music: Evening of Heavy Monotony | True | By Donal Henahan | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/much-ado-about-very-little-agony-of-passionate-posturing-condemned.html | Book of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/saigon-threatening-to-hold-up-release-of-communist-prisoners.html | Saigon Threatening to Hold Up Release of Communist Prisoners | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/monitoring-the-truce-in-vietnam-concept-seems-in-jeopardy-liaison.html | Monitoring the Truce in Vietnam | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/opera-bach-matthew-passion-is-staged-on-coast.html | Opera | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/providence-closes-strong-routing-holy-cross-9475-iona-downs-wagner.html | Providence Closes Strong Routing Holy Cross, 94â€šÃ„Â'75 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/pentagon-says-strikes-this-week-increased-by-about-100-daily.html | Pentagon Says Strikes This Week Increased by About 100 Daily | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/p-o-w-says-all-upheld-war-aims-colonel-declares-subject-was.html | P. O. W. SAYS ALL UPHELD WAR AIMS | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/bridge-name-of-a-game-for-tonight-now-is-newcomers-pairs.html | Bridge: Name of a Game for Tonight Now Is Newcomers Pairswomers Pairs | True | By Alan Truscott | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/trial-on-in-schoolbus-tragedy-with-2-sides-disputing-cause-defense.html | Trial On in Schoolâ€šÃ„Â'Bus Tragedy With 2 Sides Disputing Cause | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/senate-takes-dim-view-of-sex-films-outdoor.html | Senate Takes Dim View Of Sex Films Outdoor | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/baker-and-marlin-daytona-winners-foy1-3d-in-a-heat-as-field-is-set.html | BAKER AND MARLIN DAYTONA WINNERS | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rogers-says-us-is-firm-on-cuba-he-declares-hijacking-pact-does-not.html | ROGERS SAYS U.S. IS FIRM ON CUBA | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/soybean-fututes-continue-to-rise-advance-10cent-daily-limit.html | SOYBEAN FUTURES CONTINUE TO RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/-second-generation-environmental-issues-news-analysis-political-hot.html | â€šÃ„Â'Secondâ€šÃ„Â'Generationâ€šÃ„Â' Environmental Issues | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/players-meet-today-on-baseballs-offer.html | PLAYERS MEET TODAY: ON BASEBALL'S OFFER | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/usjapan-trade-group-sees-deficit-up-2billion.html | U.Sâ€šÃ„Â'Japan Trade Group Sees Deficit Up $2â€šÃ„Â'Billion | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/openmarket-committee-widens-growth-range-of-money-supply-policy.html | Openâ€šÃ„Â'Market Committee Widens Growth Range of Money Supply | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/ford-official-urges-a-major-loosening-of-emission-regulations-to.html | Ford Official Urges a Major Loosening of Emission | True | By David Bird | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/frenchcanadians-reign-in-harness-drivers-list.html | Frenchâ€šÃ„Â'Canadians Reign In Harness Drivers' List | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/mrs-mary-j-odegaard.html | MRS. MARY J. ODEGAARD | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/mrs-james-zilboorg.html | MRS. JAMES ZILBOORG | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/upstate-group-bidding-for-75-hambletonian-support-from-morris-72.html | Upstate Group Bidding For '75 Hambletonian | True | By Steve Cady | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/133-yachts-begin-race-to-lucaya-calm-seas-mark-start-from-miami-in.html | 133 YACHTS BEGIN RACE TO LUCAYA | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/chester-n-frazier-dermatologist-81.html | CHESTER N. FRAZIER, DERMATOLOGIST, 81 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/institutional-dirty-tricks.html | Institutional Dirty Tricks | True | By Jeremy J. Stone | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/housing-planned-on-scarsdale-site-ethical-humanist-society-seeks.html | HOUSING PLANNED ON SCARSDALE SITE | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/overseas-net-up-55-at-national-city-corp.html | Overseas Net Up 55% At National City Corp. | True | | 2001-08-03 | RE0000847746 | B00000814510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/harvesters-profit-climbed-in-quarter.html | HARVESTER'S PROFIT CLIMBED IN QUARTER | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/harold-brightman-retail-executive.html | HAROLD BRIGHTMAN, RETAIL EXECUTIVE | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/warmth-pervades-clevelanders-tone.html | WARMTH PERVADES CLEVELANDERS' TONE | True | John Rockwell | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/a-clam-sauce-with-pine-nuts-and-cavers.html | A Clam Sauce With Pine Nuts and Capers | True | By Jean Hewitt | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/people-in-sports-a-belt-for-carltonhes-no-1.html | People in Sports: A Belt For Carltonâ€šÃ„Â®He's No. 1 | True | Deane McGowen | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/2-legislature-leaders-back-cut-in-aid-to-arts.html | 2 Legislature Leaders Back Cut in Aid to Arts | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/murderclue-hunt-continues-in-queens.html | MURDERâ€šÃ„Â°CLUE HUNT CONTINUES IN QUEENS | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/4th-oilers-aide-resigns.html | 4th Oilers' Aide Resigns | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/letters-to-the-editor-localization-no-social-change.html | Letters to the Editor | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/fordham-registers-upset-over-notre-dame-7069-greatest-victory-irish.html | Fordham Registers Upset Over Notre Dame, 70â€šÃ„Â°69 | True | By Sam Goldaper | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/safeguards-at-home.html | Safeguards at Home | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/business-briefs-us-has-record-steeltrade-deficit.html | Business Briefs | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/issues-dividing-2-sides-appear-to-harden-americans-faulted-laotians.html | Issues Dividing 2 Sides Appear to Hardenâ€šÃ„Â®Americans Faulted | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/after-22-years-in-conn-a-woman-of-50-is-dead.html | After 22 Years in Conn, A Woman of SO Is Dead | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/el-paso-gas-lists-gains-for-earnings-and-revenue-in-72-a-t-t.html | El Paso Gas Lists Gains For Earnings And Revenue in '72 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/ulster-rivals-show-interest-in-new-plan-provisionals-are-receptivee.html | Ulster Rivals Show Interest in New Plan | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/soviet-cool-to-us-as-mideast-arbiter.html | SOVIET COOL TO U.S. AS MIDEAST ARBITER | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/battista-fino-and-r-f-wagner-jr-in-council-racess-a-start-in.html | Battista, Fino and R. F. Wagner Jr, in Council Races | True | By Thomas P. Ronan | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/market-place.html | Market Place: Strong Growth But No Glamour | True | By Robert Metz Woman | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/the-baltic-states.html | The Baltic States | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/value-of-yen-still-rising-as-pace-of-trading-slows-185-pct-rise-is.html | Value of Yen Still Rising As Pace of Trading Slows | True | By Richard Halloran. Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/dollar-advances-abroad-as-turnover-moderates-but-floating-japanese.html | Dollar Advances Abroad As Turnover Moderates | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/sandals-cup-and-spoon-evoke-painful-memories-for-pow.html | Sandals, Cup and Spoon Evoke Painful Memories for P.O.W. | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/thomas-shevlin-58-dies-led-group-to-save-animals.html | Thomas Shevlin, 58, Dies; Led Group to Save Animals | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/texas-oil-quotas-are-kept-at-100-gasoline-shortages-are-on.html | TEXAS OIL QUOTAS ARE KEPT AT 100% | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/cambodia-mired-in-war-looks-to-u-s-as-only-help.html | Cambodia, Mired in War, Looks to U. S. as Only Help | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/stocks-continue-downward-path-dow-drops-678-to-97313rise-in.html | STOCKS CONTINUE DOWNWARD PATH | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/new-approaches-foreign-affairs.html | New Approaches | True | By C. L. Sulzberger | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/reporter-freed-in-indiandata-case.html | Reporter Freed in Indianâ€šÃ„Â°Data Case | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/arms-cache-stirs-shock-yet-residents-understand-job-protest-held.html | Arms Cache Stirs Shock, Yet Residents Understand | True | By George Vecsey | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/vietnam-eso-tell-ofrigors-of-vietcong-camps-moved-after-bombing.html | Vietnamese Tell of Rigors of Vietcong Camps | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/records-two-views-of-noel-coward.html | Records: Two Views of Noel Coward | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/e-germans-atbiathlon-site.html | E. Germans at Biathlon Site | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/mrs-norell-wed-to-ian-strasfogel.html | Mrs. Norell Wed to Ian Strasfogel | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/holdings-by-reserve-of-us-securities-rise-to-record-level-credit.html | Holdings by Reserve of U.S. Securities Rise to Record Level | True | By John H. Allan | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/wally-cox-tv-mr-peepers-dies-at-48-diminutive-and-diffident.html | Wally Cox, TV Mr. Peepers, Dies at 48 | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/900-on-s-i-hear-cooke-offer-mass-for-tank-victims-mayor-and-other.html | 900 on S. I. Hear Cooke Offer Mass for Tank Victims | True | By Edward C. Burks | 2001-08-03 | RE0000847746 | B00000814510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/woman-will-counsel-women-employes-at-cbs.html | Woman Will Counsel Women Employees at C.B.S. | True | By Albin Krebs | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/representative-riegle-said-to-plan-shift-to-democrats.html | Representative Riegle Said To Plan Shift to Democrats | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/open-hearings-urged.html | Open Hearings Urged | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/4-rail-lines-asked-for-western-us.html | 4 RAIL LINES ASKED FOR WESTERN U. S. | True | By Robert E. Bedinofield Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/device-for-bugging-discovered-in-room-of-house-committee.html | Device for Bugging Discovered in Room Of House Committee | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/shultz-says-us-seeks-new-drop-in-dollar-value.html | SHULTZ SAYS U.S. SEEKS NEW DROP IN DOLLAR VALUE | True | By H. Erich Heinemann Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/a-advertising-business-press-woe-land-and-sky-truth-accuracy-et-al.html | Advertising: Business Press Woe | True | By Philip H. Dougherty | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/final-ftc-rules-issued-to-correct-mail-sales-abuses.html | Final F.T.C. Rules Issued to Correct Mail Sales Abuses | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/harassment-laid-to-us-attorney-aides-threatened-company-extortion.html | HARASSMENT LAID TO U.S. ATTORNEY | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/henry-d-lindsley-jr.html | HENRY D. LINDSLEY JR., | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/4-rail-lines-asked-for-western-us-icc-aide-suggests-sharp-cut-from.html | 4 RAIL LINES ASKED FOR WESTERN U. S. | True | By Robert E. Bedinofield Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/documentaries-about-and-by-women-are-shown-the-program.html | Documentaries About and by Women Are Shown | True | By Roger Greenspun | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/golden-gate-track-drops-double-and-adds-an-exacta.html | Golden Gate Track Drops Double and Adds an Exacta | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/three-returning-us-prisoners-are-hailed-at-a-virginia-airport.html | Three Returning U.S. Prisoners Are Hailed at a Virginia Airport | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/cambodia-mired-in-war-looks-to-us-as-only-help-cambodia-mired-in.html | Cambodia, Mired in War, Looks to U.S. as Only Help | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/smiths-confidence-rises-for-pole-vault-at-garden-smith-is-eager-for.html | Smith's Confidence Rises For Pole Vault at Garden | True | By Neil Amdur | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/bond-prices-post-moderate-gains-rise-reflects-large-market.html | BOND PRICES POST MODERATE GAINS | True | By Robert D. Hershey | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/hand-gunmaking-barred-under-bill-voted-by-council.html | Hand GunâMaking Barred Under Bill Voted by Council | True | By Max H. Seigel | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/film-wattstax-record-of-watts-festival-concert.html | Film: 'Wattstax,' Record of Watts Festival Concert | True | By Vincent Canby | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/crampton-posts-67-to-share-lead-with-kite-irwin-trio-five-under-par.html | CRAMPTON POSTS 67 TO SHARE LEAD WITH KITE, IRWIN | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/president-calls-for-phasing-out-of-farm-subsidy-bids-congress-act.html | PRESIDENT CALLS FOR PHASING OUT OF FARM SUBSIDY | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/news-index-99119824.html | NEWS INDEX | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/morton-hints-congress-bid-to-clear-alaskan-pipeline.html | Morton Hints Congress Bid To Clear Alaskan Pipeline | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/released-civilian-now-coming-home.html | RELEASED CIVILIAN NOW COMING HOME | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/crisis-in-uruguay.html | Crisis in Uruguay | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/us-copter-assigned-to-truce-unit-downed.html | U.S. Copter Assigned To Truce Unit Downed | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/economic-erosion-europeans-become-aware-that-tools-fostering-ties.html | Economic Erosion | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/text-of-accord-with-cuba.html | Text of Accord With Cuba | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/those-economy-flights-of-fancy-are-fast-on-way-out-winetasting.html | Those Economy Flights of Fancy Are Fast on Way Out | True | By Robert Lindsey | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/dropout-wives-their-number-is-growing-most-eventually-return-new.html | Dropout WivesâÂ¦Â® Their Number Is Growing | True | By Enid Nemy | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/most-farm-groups-score-plan-for-phasing-out-us-subsidies.html | Most Farm Groups Score Plan For Phasing Out U.S. Subsidies | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/lindsay-proposes-intensified-drive-on-drug-pushers-mayor-asks-wide.html | Lindsay Proposes intensified Drive On Drug Pushers | True | By Francis X. Clines | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/dh-role-not-for-him-frank-robinson-says.html | DH Role Not for Him, Frank Robinson Says | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/the-cabinet-big-three-washington.html | The Cabinet Big Three | True | By James Reston | 2001-08-03 | RE0000847746 | B00000814510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/westbeth-losing-kaplan-fund-aid-artists-community-to-get-new-board.html | WESTBETH LOSING KAPLAN FUND AID | True | By George Gent | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/lindsay-proposes-intensified-drive-on-drug-pushers.html | Lindsay Proposes Intensified Drive On Drug Pushers | True | By Francis X. Clines | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/states-and-doctors-wary-on-eased-abortion-ruling-states-and-doctors.html | States and Doctors Wary On Eased Abortion Ruling | True | By Jane E. Brody | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rand-concedes-delay-in-putting-pentagon-papers-under-control.html | Rand Concedes Delay in Putting Pentagon Papers Under Controls | True | By Martin Arnold Special to The New York | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/pioneer-10-pierces-asteroid-belt-safely-possible-explanation.html | Pioneer 10 Pierces Asteroid Belt Safely | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/time-seeks-timber-unit-posts-lower-1972-profit-profits-rise.html | Time Seeks Timber Unit; Posts Lower 1972 Profit | True | By Alexander R. Hammer | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/taylor-riessen-rosewall-score-fairlie-also-wins-in-tennis-tourney.html | TAYLOR, RIESSEN, ROSSWALL SCORE | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/safestreets-bill-gains-in-trenton-cahill-measure-to-distribute.html | SAFEâ€‹STREETS BILL GAINS IN TRENTON | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/squash-racquets-tourney-begins-at-princeton-today.html | Squash Racquets Tourney Begins at Princeton Today | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/theater-handkes-kaspar-is-staged-in-brooklyn-the-cast.html | Theater: Handke's â€‹â€‹Kasparâ€‹â€‹ Is Staged in Brooklyn | True | By Clive Barnes | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/blue-shield-rates-are-ordered-cut-a-million-will-benefit-from-drop.html | BLUE SHIELD RATES ARE ORDERED CUT | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/sports-news-briefs-dutchman-72-wins-race-to-rio-best-to-join-indoor.html | Sports News Briefs | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/prayer-for-fairleigh-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/moon-dead-for-3-billion-years-experts-say-origin-still-a-mystery.html | Moon Dead for 3 Billion Years, Experts Say | True | By Boyce Rensberger Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/pentagon-says-strikes-this-week-increased-byabot-loo-daily-fighting.html | Pentagon Says Strikes This Week Increased by About 100 Daily | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/bids-congress-act-also-proposes-to-end-acreage-allotmentsbattle.html | BIDS CONGRESS ACT | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/rockefeller-feels-a-tax-cut-is-out.html | ROCKEFELLER FEELS A TAX CUT IS OUT | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/israeli-and-egyptian-jets-clash-at-suez-artillery-is-fired-at-a.html | Israeli and Egyptian Jets Clash at Suez; Artillery Is Fired at a Golan Settlement | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/george-welsh-is-named-football-coach-at-navy.html | George Welsh Is Named Football Coach at Navy | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/sought-by-brown-court-grants-defenses-plea-for-knapp-panel-records.html | PAYOFF EVIDENCE SOUGHT BY BROWN | True | By John Sibley | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/mens-apparel-retailers-prepared-to-pay-more-mens-retailers-due-to.html | Men's Apparel Retailers Prepared to Pay More | True | By Leonard Sloane Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/bridge-name-of-a-game-for-tonight-now-is-newcomers-pairswoomers.html | Bridge: Name of a Game for Tonight Now Is Newcomers Pairswoomers Pairs | True | By Alan Truscott | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/tim-holt-western-film-star-who-made-149-pictures-dead-a-non-role-a.html | Tim Holt, Western Film Star Who Made 149 Pictures, Dead | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/issues-dividing-2-sides-appear-to-hardenamericans-faulted-american.html | Issues Dividing 2 Sides Appear to Hardenâ€‹â€‹Americans Faulted | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/only-minor-faults.html | Only Minor Faults | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/gas-strike-hurting-in-wintry-britain.html | GAS STRIKE HURTING IN WINTRY BRITAIN | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/harold-j-true.html | HAROLD J. TRUE | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/suit-against-ap-seeks-11million-over-meat-labeling.html | Suit Against A.&P. Seeks $11â€‹â€‹Million Over Meat Labeling | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/jersey-becomes-the-11th-state-to-get-u-s-crime-insurance.html | Jersey Becomes the 11th State To Get U.S. Crime Insurance | True | By Robert J. Cole | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/metropolitan-briefs-cooke-offers-mass-for-blast-victims.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/a-fund-shift-laid-to-arms-makers-proxmire-says-us-pension-money-is.html | A FUND SHIFT LAID TO ARMS MAKERS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/issues-have-moved-to-the-right-for-7-candidates-for-mayor.html | Issues Have Moved to the Right for 7 Candidates for Mayor | True | By Frank Linn | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/air-traffic-issue-is-unresolved-says-the-mayor-of-west-berlin.html | Airâ€‹â€‹Traffic Issue Is Unresolved, Says the Mayor of West Berlin | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847746 | B00000814510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/woman-19-gets-6year-term-and-man-25-years-in-rape-of-2.html | Woman, 19, Gets 6â€“3Â¨Â¨Year Term And Man 25 Years in Rape of 2 | True | Lacey Fosburgh | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/2-area-families-greet-expows-two-helicopters.html | 2 Area Families Greet Ex P.O W.'s | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/kerner-jury-told-proof-is-lacking-defense-says-offer-of-bribe-has.html | KERNER JURY TOED PROOF IS LACKING | True | By Seth S. Icing Special to The New York Times | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/2-armed-with-a-shotgun-seized-by-patrolmen-in-brownsville.html | 2 Armed With a Shotgun Seized By Patrolmen in Brownsville | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/133-yachts-begin-race-to-lugay-a-calm-seas-mark-start-from-miami-in.html | RACE TO LUCAYA | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/states-and-doctors-wary-on-eased-abortion-ruling.html | States and Doctors Wary On Eased Abortion Ruling | True | By Jane E. Brody | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/usery-to-head-mediation-unit-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/theater-of-the-highway.html | Theater of the Highway | True | By Richard Carlton | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-16 | 1973-02-16 | https://www.nytimes.com/1973/02/16/archives/jesse-j-laws-sr.html | JESSE J. LAWS SR. | True | | 2001-08-03 | RE0000847746 | B00000814510 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/boycott-of-aau-meet-by-top-stars-is-averted.html | Boycott of A.A.U. Meet By Top Stars Is Averted | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/76ers-turn-back-pistons-winning-string-reaches-2-carter-is-star.html | 76ers Turn Back Pistons; Winning String Reaches 2 | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/bank-units-set-in-mideast.html | Bank Units Set in Mideast | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/perils-algerian-gas-deal-a-dispute-perils-algerian-oil-deal-talks.html | Quarrel Over Financing Perils Algerian Gas Deal | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/jets-send-philbin-to-chiefs-for-adamle-draft-pick-jets-trade.html | Jets Send Philbin to Chiefs For Adamle, Draft Pick | True | By Al Harvin | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/dancers-motivation-is-frankly-explored-by-elizabeth-keen.html | Dancer's Motivation Is Frankly Explored By Elizabeth Keen | True | Don McDonagh | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/concert-noble-music-haydn-and-stravinsky-led-by-bernstein-the.html | Concert: Noble Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/devaluation-and-that-imported-bottle-wine-talk-needs-more-time.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/article-2-no-title.html | Georg Duckwitz, German Aide Who Helped Danish Jews, Dies | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/soviet-spring-crop-already-faces-delay.html | Soviet Spring Crop Already Faces Delay | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/col-anson-robinson.html | COL. ANSON ROBINSON | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/village-puts-tax-liens-on-2-biggest-employers.html | Village Puts Tax Liens On 2 Biggest Employers | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/ward-convicted-on-all-4-counts-suspended-police-officer-found-to-be.html | WARD CONVICTED ON ALL 4 COUNTS | True | By Alfred E. Clark | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/soviet-ballerina-who-fell-from-ship-in-japan-dies.html | Soviet Ballerina Who Fell From Ship in Japan Dies | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/judge-bids-hew-force-17-states-to-desegregate-public-colleges-and.html | JUDGE BIDS H.E.W. FORCE 17 STATES TO DESEGREGATE | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/meskill-signs-bill-for-gasoline-tax-to-aid-bus-lines.html | Meskill Signs Bill For Gasoline Tax To Aid Bus Lines | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/tax-ruling-on-credit-cards.html | Tax Ruling on Credit Cards | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/3-mkenzie-goals-sink-raiders-92-blazers-score-nine-times-in-last.html | 3 M'KENZIE GOALS SINK RAIDERS, 9â€“3Â¨Â¨2 | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/two-plead-guilty-in-gambino-kidnap.html | TWO PLEAD GUILTY IN GAMBINO KIDNAP | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/the-dance-city-ballets-romantic-scotch-symphony.html | The Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/crash-victims-identified.html | Crash Victims Identified | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/nixon-and-congress-to-clash-on-hospital-act-occupancy-rate-stable.html | Nixon and Congress to Clash On Hospital Act | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/sound-measure.html | Sound Measure | True | | 2001-08-03 | RE0000847747 | B00000814511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/mills-proposes-15-added-tariff-says-surcharge-on-imports-is.html | MILLS PROPOSES 15% ADDED TARIFF | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/thursdays-fights-79843261.html | Thursday's Fights | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/shotguns-and-race-and-cops.html | Shotguns and Race and Cops | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/brazil-imposes-sweeping-press-curbs-and-installs-censors-in.html | Brazil Imposes Sweeping Press Curbs and Installs Censors in Newsrooms of the Few Papers That Resist | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/bridge-bidding-clues-point-the-way-to-a-successful-defense.html | Bridge: Bidding Clues Point the Way To a Successful Defense | True | By Alan Truscott | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/kissinger-has-talks-with-chou-and-other-leaders-in-peking-confer-4.html | Kissinger Has Talks With Chou And Other Leaders in Peking | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/truce-commission-urges-both-sides-to-halt-fighting-4party-military.html | TRUCE COMMISSION URGES BOTH SIDES TO HALT FIGHTING | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/release-of-20-pows-set-for-sunday-in-hanoi.html | Release of 20 P.O.W.'s Set for Sunday in Hanoi | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/soames-sees-white-house-as-eager-about-trade-bill-nixon-is-termed.html | Soames Sees White House As Eager About Trade Bill | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/bill-on-pollution-signed-by-cahill-move-to-protect-wildlife-and.html | BILL ON POLLUTION SIGNED BY CAHILL | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/materialhandling-group-to-drop-its-boycott-policy.html | Materialâ€3â€šÂ³Handling Group To Drop Its Boycott Policy | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/state-high-court-presses-speedy-trial.html | State High Court Presses Speedy Trial | True | By Lesley Oelsner | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/factory-output-rises.html | Factory Output Rises | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/poverty-agency-chief-howard-jay-phillips-another-dismissal.html | Poverty Agency Chief Howard Jay Phillips | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/man-gets-20-years-in-plane-hijacking.html | MAN GETS 20 YEARS IN PLANE HIJACKING | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/truce-commission-urges-bothsides-to-halt-fighting-4party-military.html | TRUCE COMMISSION URGES BOTH SIDES TO HALT FIGHTING | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/soviet-ablast-recorded.html | Soviet Aâ€3â€¦Â²Blast Recorded | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/security-guard-73-kills-robberin-harlem-building.html | Security Guard, 73, Kills Robber in Harlem Building | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/briefs-on-the-arts-a-beatle-sues-record-companies-sleeper-is-found.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/counter-stocks-close-day-mixed-amex-prices-end-lower-as-the.html | COUNTER STOCKS CLOSE DAY MIXED | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/natl-basketball-assn-thursday-nights-games-standing-of-the-teams.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/new-jersey-briefs-turnpike-tolls-to-rise-april-15-antipoverty-unit.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/atlantic-city-aide-who-admitted-guilt-loses-public-post.html | Atlantic City Aide Who Admitted Guilt Loses Public Post | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/plan-to-dismantle-oe-o-devised-to-foil-congress.html | Plan to Dismantle O.E.O. Devised to Foil Congress | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/regional-truce-teams-unable-to-act.html | Regional Truce Teams Unable to Act | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/pollution-study-scores-auto-men-calls-engine-controls-that-industry.html | POLLUTION STUDY SCORES AUTO MEN | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/extract-believed-a-new-hormone-team-isolates-substance-with.html | EXTRACT BELIEVED A NEW HORMONE | True | By Walter Sullivan | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/wages-and-politics-at-home-abroad.html | Wages and Politics | True | By Anthony Lewis | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/stony-brook-builders-are-told-to-meet-safety-rules-or-leave.html | Stony Brook Builders Are Told To Meet Safety Rules or Leave | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/progress-73-ersatz-caviar.html | Progress '73: Ersatz Caviar | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/taylor-and-riessen-gain-tennis-final-laven-ousts-richey.html | Taylor and Riessen Gain Tennis Final | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/princeton-tops-columbia-after-final-buzzer-5150-bergers-foul-shot.html | Princeton Tops Columbia After Final Buzzer, 51â€3â€šÂ²50 | True | | 2001-08-03 | RE0000847747 | B00000814511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/building-trades-training-plan-aids-blacks-in-newark.html | Buildingâ€šÃ„Ã´Trades Training Plan Aids Blacks in Newark | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/a-milwaukee-columnist-wins-ernie-pyle-award.html | A Milwaukee Columnist Wins Ernie Pyle Award | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/g-m-will-spend-1billion-in-73-capital-expenditures-to-rise-from.html | G. M. WILL SPEND $1â€šÃ„Ã¨BILLION IN 73 | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/meskill-signs-bill-for-gasoline-tax-to-aid-bus-lines-gasolinetax.html | Meskill Signs Bill For Gasoline Tax To Aid Bus Lines | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/taylor-and-riessen-gain-tennis-final-laver-and-richey-win.html | Taylor and Riessen Gain Tennis Final | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/sec-takes-action-on-3-broker-firms-sec-criticises-3-broker-firms.html | S.E.C. Takes Action On 3 Broker Firmi | True | By Douglas W. Cray | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/us-agents-seize-bogus-775000-and-arrest-6-men.html | U.S. Agents Seize Bogus $775,000 And Arrest 6 Men | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/access-to-papers-at-rand-outlined-witness-says-5-persons-could-look.html | ACCESS TO PAPERS AT RAND OUTLINED | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/i-love-you-rosa-arrives-from-israelthe-cast.html | 'I Love You Rosa' Arrives From Israel:The Cast | True | A. H. WEILER | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/article-4-no-title.html | Article 4 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/daitch-crystal-to-freeze-meat-and-poultry-prices.html | Daitch Crystal to Freeze Meat and Poultry Prices | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/herbert-krapp-86-theater-architect.html | HERBERT KRAPP, 86, THEATER ARCHITECT | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/the-hearty-anglers-new-jersey-sprdrts.html | New Jersey Sports | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/9-clerics-assail-nixon-on-budget-bishop-moore-among-group-charging.html | 9 CLERICS ASSAIL NIXON ON BUDGET | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/us-says-algeria-may-also-want-a-hijacking-accord-neither-side.html | U.S. Says Algeria May Also Want a Hijacking Accord | True | By Bernard Gwer Tzman Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/plan-to-dismantle-oeo-devised-to-foil-congress-plan-is-designed-to.html | Plan to Dismantle O.E.O. Devised to Foil Congress | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/the-new-dr-pangloss.html | The New Dr. Pangloss | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/tv-ravels-bolero-is-seen-as-well-as-heard.html | TV: Ravel's â€šÃ„Ã²Boleroâ€šÃ„Ã´ Is Seen as Well as Heard | True | By Joan J. O'Connor | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/flier-lack-thanks-mr-and-mrs-america.html | Flier lack, Thanks â€šÃ„Ã²Mr. and Mrs. Americaâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/indochina-rerun.html | Indochina Rerun | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/waldemar-wydler.html | WALDEMAR IAWDLER | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/prosecutor-denies-plan-to-get-kerner.html | PROSECUTOR DENIES PLAN TO â€šÃ„Ã¨GETâ€šÃ„Ã´ KERNER | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/market-place-plant-visit-lifts-polaroid-stock.html | Market Place: Plant Visit Lifts Polaroid Stock | True | By Robert Metz | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/3-more-are-accused-of-plotting-to-kill-policemen-in-ambushes.html | 3 More Are Accused of Plotting To Kill Policemen in Ambushes | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/ewing-township-fined-800-in-incinerator-violations.html | Ewing Township Fined $800 In Incinerator Violations | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/school-aide-faces-a-weapon-inquiry-newark-police-investigate-report.html | SCHOOL AIDE FACES A WEAPON INQUIRY | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/a-chronology-of-monetary-crises.html | A Chronology of Monetary Crises | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/no-gain-toward-truce-in-laos-is-reported-after-days-talks-british.html | No Gain Toward Truce in Laos Is Reported Alter Day's Talks | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/city-is-adamant-on-limiting-lead-denies-a-variance-request-by-10.html | CITY IS ADAMANT ON LIMITING LEAD | True | By David Bird | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/louis-e-jacobi.html | LOUIS E. JACOBI | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/milgrims-cascade-takes-first-place-in-race-to-lucaya.html | Milgrim's Cascade Takes First Place In Race to Lucaya | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/state-is-warned-on-trial-delays-albany-high-court-demands-funds-for.html | STATE IS WARNED ON TRIAL DELAYS | True | By Lesley Oelsner | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/dow-stock-index-rises-610-points-caution-is-evident-despite-price-a.html | DOW STOCK INDEX RISES 6.10 POINTS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/net-is-raised-12-by-g-e-for-year-sales-for-year-rise-12quarters.html | NET IS RAISED 12% BY G. E. FOR YEAR | True | By Gene Smith | 2001-08-03 | RE0000847747 | B00000814511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/paul-steinberg.html | PAUL STEINBERG | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/travelers-sets-up-a-new-office-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/gold-bill-due-in-congress.html | Gold Bill Due in Congress | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/regional-truce-teams-unable-to-act-regional-truce-teams-unable-to.html | Regional Truce Teams Unable to Act | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/welby-is-scroed-by-gay-activists-group-decries-description-of.html | â€˜WELBYâ€™ IS SCORED BY GAY ACTIVISTS | True | By Albin Krebs | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/a-brooklyn-n-p-o-w-meets-new-niece-and-nephew-stricken-with-malaria.html | A Brooklyn P.O.W. Meets New Niece and Nephew | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/miss-roivacks-69-leads-by-stroke-jane-blalock-2d-in-35000-event-at.html | MISS ROMACK'S 69 LEADS BY STROKE | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/article-3-no-title.html | Article 3 â€“ No Title | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/godards-tout-va-bien-opens-at-two-theaters-the-cast.html | Godard's â€˜Tout Va Bienâ€™ Opens at Two Theaters | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/three-of-the-recipes-he-does-best-shrimp-toast-baked-clams-pizza.html | Three of the Recipes He Does Best | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/bonn-names-von-staden-as-new-envoy-to-the-us.html | Bonn Names Von Staden As New Envoy to the U.S. | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/trade-with-the-east.html | Trade With the East | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/marijuana-part-of-religion-at-commune-in-tennessee-conviction.html | Marijuana Part of Religion At Commune in Tennessee | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/3588-mile-by-crawford.html | 3:58.8 Mile by Crawford | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/antiques-porcelain-sale-wares-from-the-1700s-and-1800s-bring-high.html | Antiques: Porcelain Sale | True | By Rita Reif | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/persico-ordered-to-a-new-prison-favors-cited-comment-refused.html | Persico Ordered to a New Prison | True | By Morris Kaplan | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/sports-news-briefs-long-island-boat-show-opens-today-2-oregon.html | Sports News Briefs | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/british-bill-rates-drop-at-treasurys-weekly-sale.html | British Bill Rates Drop At Treasury's Weekly Sale | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/2-law-firms-push-feminismwith-all-women-staffs-probably-a-first-one.html | 2 Law Firms Push Feminism â€”With Allâ€‘Women Staffs | True | By Laurie Johnston | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/new-submarines-to-be-based-in-west-only-one-site-planned.html | New Submarines to Be Based in West | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/25million-a-year-for-the-optimists-dave-anderson-the-hot-table-25.html | Dave Anderson | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/in-need-of-advice-hungarians-dial-a-psychologist-hesitant-about.html | In Need of Advice, Hungarians Dial a Psychologist | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/gulf-reducing-net-figures-to-reflect-devaluation.html | Gulf Reducing Net Figures To Reflect Devaluation | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/blue-cross-rates-to-rise-74-for-l5-million-here-increase-is-second.html | Blue Cross Rates to Rise 7.4 % for 1.5 Million Here | True | By Grace Lichtenstein | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/mills-proposes-15-added-tariff.html | MILLS PROPOSES 15% ADDED TARIFF | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/expilot-of-b52-firm-on-decision-more-sure-than-ever-on-having.html | EXâ€˜PILOT OF Bâ€˜52 FIRM ON DECISION | True | By John Sibley | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/multispectral-aerial-photo-system-devised-personal-stockquote-unit.html | Multispectral Aerial Photo System Devised | True | By Stacy V. Jones | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/housing-policeman-accused-of-looting-an-apartment.html | Housing Policeman Accused Of Looting an Apartment | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/tank-blaze-laid-to-lining-repair-marshal-says-fire-started-in-foam.html | TANK BLAZE LAID TO LINING REPAIR | True | By Michael Knight | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/lufthansa-says-it-may-drop-option-to-buy-3-concordes.html | Lufthansa Says It May Drop Option to Buy 3 Concordes | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/the-sage-and-the-gentleman-books-of-the-times-wealth-of.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/noted-heart-surgeon-convicted-of-income-tax-evasion-charges-tax.html | Noted Heart Surgeon Convicted of Income Tax Evasion Charges | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/news-index-79843174.html | NEWS INDEX | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/soybeans-climb-by-futures-limit-march-contract-up-10-cents-to-new.html | SOYBEANS CLIMB BY FUTURES LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/downing-of-copter-protested-by-us.html | DOWNING OF COPTER PROTESTED BY U.S. | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/gray-reported-chosen-to-head-fbi-as-permanent-director-no-white.html | Gray Reported Chosen to Head F.B.I. as Permanent Director | True | | 2001-08-03 | RE0000847747 | B00000814511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/noted-heart-surgeon-convicted-of-income-tax-evasion-charges.html | Noted Heart Surgeon Convicted Of Income Tax Evasion Charges | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/students-beaten-by-athens-police.html | STUDENTS BEATEN BY ATHENS POLICE | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/court-official-says-governors-drug-plan-wont-work-sees-100-new.html | Court Official Says Governor's Drug Plan Won't Work | True | By Francis X. Clines | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/missile-shots-in-soviet-asia-reported-shots-of-1400-miles-reported.html | Missile Shots in Soviet Asia Reported | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/nixon-lauds-valor-of-fighting-men-stops-at-navy-base.html | Nixon Lauds Valor Of Fighting Men; Stops at Navy Base | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/5-are-injured-in-gas-explosion-at-a-steak-house-on-east-side.html | 5 Are Injured in Gas Explosion At a Steak House on East Side | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/an-end-to-farm-subsidy.html | An End to Farm Subsidy? | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/us-plans-new-envoys-for-key-asian-posts-to-attend-paris-talks.html | U.S. Plans New Envoys for Key asian Posts | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/true-knight-pick-in-rich-widener-calbreath-colt-faces-nine-rivals.html | TRUE KNIGHT PICK IN RICH WIDENER | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/out-in-the-country.html | Out in the Country | True | By Mark Kramer | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/art-review-display-by-7-at-westbeth.html | Art Review: Display by 7 At Westbeth | True | By James R. Mellow | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/domestic-gold-output-falls.html | Domestic Gold Output Falls | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/blue-cross-rates-to-rise-74-for-1-5-million-here-increase-is-second.html | Blue Cross Rates to Rise 7.4% for 1.5 Million Here | True | By Grace Lichtenstein | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/dollar-up-again-in-trades-abroad-currency-pushes-toward-its-ceiling.html | DOLLAR UP AGAIN IN TRADES ABROAD | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/when-the-sergeant-cooks-local-children-rush-into-his-home.html | When the Sergeant Cooks, Local Children Rush to His Home | True | By Jean Hewitt | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/3-insurgents-sue-gop-in-bergen-say-they-have-subpoenaed-partys.html | 3 INSURGENTS SUE G.O.P. IN BERGEN | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/rickover-piped-aboard-again-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/art-salvator-rosa-etchings-shown-17thcentury-italians-work-is-at.html | Art: Salvator Rosa Etchings Shown | True | By John Canaday | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/galley-conviction-upheld-by-armys-review-court.html | Galley Conviction Upheld By Army's Review Court | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/board-cuts-the-capacity-of-unfinished-high-school.html | Board Cuts the Capacity Of Unfinished High School | True | By Leonard Ruder | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/metropolitan-briefs-new-york-cuts-schools-capacity-more-bodies.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/opera-montezuma-is-sung-in-bostonn-18thcentury-work-has-us-premiere.html | Opera: â€šÃ„Ã²Montezumaâ€šÃ„Ã´ Is Sung in Boston | True | By Allen Hughes Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/bishop-elwell-led-columbus-diocese.html | BISHOP ELWELL | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/javits-sees-sour-grapes-in-a10-contract-criticism.html | Javits Sees â€šÃ„Ã²Sour Grapesâ€šÃ„Ã´ In Aâ€šÃ„Ã®10 Contract Criticism | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/persistently-a-vant-garde-fashion-talk-designyourown-plan-stan.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/bluecollar-pushers.html | Blueâ€šÃ„Ã®Collar Pushers | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/unresisting-victim-enraged-by-beating-slays-holdup-man.html | Unresisting Victim, Enraged by Beating, Slays Holdup Man | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/flat-grants-for-welfare-rents-urgad-105million-in-savings-shelter.html | Flat Grants for Welfare Rents Urged | True | By Peter Kihss | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/article-1-no-title-at-commune-marijuana-is-key-part-of-religion.html | Marijuana Part of Religion At Commune in Tennessee | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/some-chemicals-raised-in-price-three-companies-advance-levelsopper.html | SOME CHEMICALS RAISED IN PRICE | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/the-screen-hippodrome-hardware-film-forum-feature-is-beset-by.html | The Screen: â€šÃ„Ã²Hippodrome Hardwareâ€šÃ„Ã´ | True | By Roger Greenspun | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/lefts-unity-seems-shaky-in-turbulent-marseilles-obedient-applause.html | Left's Unity Seems Shaky In Turbulent Marseilles | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/2-lawfirms-push-feminism-with-all-women-staffs-probably-a-first-one.html | 2 Law Firms Push Feminismâ€šÃ„Ã®With All â€šÃ„Ã² Women Staffs | True | By Laurie Johnston | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/industrial-output-rises-again-climb-in-january-was-strongbousing-up.html | Industrial Output Rises Again | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/british-paper-wins-a-righttoprint-case-series-was-published-no-jury.html | British Paper Wins a Rightâ€šÃ„Ã²toâ€šÃ„Ã²Print Case | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/milburn-ties-world-mark-smith-fails-to-set-another-boit-wins-1000.html | Milburn Ties. World Mark; Smith Fails to Set Another | True | By Neil Amdur | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/an-antibusing-amendment.html | An Antibusing Amendment | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/net-rally-beats-cougars-112104-5game-losing-streak-endstaylor-hits.html | NET RALLY BEATS COUGARS, 112â€3Ã‚Â*104 | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/metropolitan-briefs-national-voter-registration-sought-garment.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/lag-seen-in-devaluation-impact-volcker-forecasts-perverse-effect.html | Lag Seen in Devaluation Impact | True | By H. Erich Heinemann | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/dance-louis-and-nikolais-open-brooklyn-season.html | Dance : Louis and Nikolais Open Brooklyn Season | True | By Clive Barnes | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/soviet-held-capitalizing-on-trade-rift.html | Soviet Held Capitalizing on Trade Rift | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/mary-doe-has-abortion.html | â€3Ã‚Â*Mary Doeâ€3Ã‚Â* Has Abortion | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/no-asphalt-on-the-c-o.html | No Asphalt on the C. & O. | True | By William O. Douglas | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/s-e-c-seeks-to-query-vesco-leaving-criminal-issue-oem-ruling.html | S.E.C. Seeks to Query Vesco, Leaving Criminal Issue Open | True | By Robert J. Cole | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/hungary-offers-family-benefits-shortage-of-living-space-and-birth.html | HUNGARY OFFERS FAMILY BENEFITS | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/middlebury-leads-in-ski-carnival-giant-slalom-crosscountry-team.html | Middlebury Leads in Ski Carnival | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/belfast-explosion-injures-6-10second-warning-given.html | Belfast Explosion Injures 6; 10â€3Ã‚Â*Second Warning Given | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/going-out-guide-footworkers-helping-hand-fulfillment-going-public.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/wood-beats-over40-foe-in-squash-racquets-opener.html | Wood Beats Overâ€3Ã‚Â*40 Foe In Squash Racquets Opener | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/300-bats-in-mets-camp-nobody-to-swing-them-no-players-no-work.html | 300 Bats in Mets' Camp: Nobody to Swing Them | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/n-carolina-plays-fla-state-today-st-peters-faces-duquesne-in-opener.html | N. CAROLINA PLAYS FLA. STATE TODAY | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/pollution-study-scores-autom-ers-calls-engine-controls-that-industry.html | POLLUTION STUDY SCORES AUTO MEN | True | By Harold M. Sumac Jr. Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/late-surge-earns-victory-no-1000-for-knicks-10298-lucas-frazier.html | LATE SURGE EARNS VICTORY NO. 1,000 FOR KNICKS, 102â€3Ã‚Â*98 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/factory-output-rises-798431190.html | Factory Output Rises | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/leader-in-65-dominican-revolt-is-reported-killed-as-guerrilla-us-in.html | Leader in '65 Dominican Revolt Is Reported Killed as Guerrilla | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/people-in-sports-five-elders-of-the-nyra-resign.html | People in Sports: Five Elders of the N.Y.R.A. Resign | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/banks-supported-on-investing-role-study-finds-competition-in.html | BANKS SUPPORTED ON INVESTING ROLE | True | By Robert D. Hershey Jr. Special to The New York Volta | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/business-briefs-railroads-are-denied-2-rate-rises-congressional.html | Business Briefs | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/banker-is-not-pleased-with-mistaken-rating-most-were-funny.html | Banker Is Not Pleased With Mistaken Xâ€3Ã‚Â*Rating | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/impact-of-pollution-control-cost-less-than-had-been-feared.html | Impact of Pollution Control Cost Less Than Had Been Feared | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/gremlins-finish-1-2-in-citrus-200-johnson-wins-with-diggeti-next-at.html | GREMLINS FINISH 1, 2 IN CITRUS 200 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/lehman-triumphs-7473.html | Lehman Triumphs, 74â€3Ã‚Â*73 | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/winchester-ads-will-leave-tv-hearings-planned-broadcasters-help.html | Winchester Ads Will Leave TV | True | By Philip H. Dougherty | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/john-f-x-martin.html | JOHN F. X. MARTIN | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/airportboarding-guards-put-in-a-quiet-first-day.html | Airport Boarding Guards Put In a Quiet First Day | True | By Richard Within | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/judge-bids-hew-force-17-states-to-desegregate.html | JUDGE BIDS H.E.W. FORCE 17 STATES TO DESEGREGATE | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/students-beaten-by-athens-police-about-100-are-arrested-as-they.html | STUDENTS BEATEN BY ATHENS POLICE | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/calley-conviction-upheld-by-armys-review-court-calleys-20year-term.html | Calley Conviction Upheld By Army's Review Court | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/2-more-indicted-over-sex-films-us-charges-they-shipped-pornography.html | 2 MORE INDICTED OVER SEX FIRS | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/cyprus-truce-means-calm-but-not-peace-packed-with-shops-signs-of.html | Cyprus Truce Means Clam but Not Peace | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/letters-to-the-editor-trade-and-political-policy-environment-and.html | Letters to the Editor | True | William B. Hoffman | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/steinbergs-surprises-mark-two-shows.html | Steinberg's Surprises Mark Two Shows | True | By Hilton Kramer | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/both-sides-agree-to-meet-today-on-baseball-issues-players-to-meet.html | Both Sides Agree to Meet Today on Baseball Issues | True | By Murray Chass | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/consent-order-issued-by-ftg-illinois-central-industries-deal-with.html | CONSENT ORDER ISSUED BY F.T.C. | True | By Alexander R. Hammer | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-17 | 1973-02-17 | https://www.nytimes.com/1973/02/17/archives/baseball-signings.html | Baseball Signings | True | | 2001-08-03 | RE0000847747 | B00000814511 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/albert-c-york.html | ALBERT C. YORK | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/grace-mcconnell-to-be-bride-in-april.html | Grace McConnell to Be Bride in April | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/few-taxpayers-completing-form-for-political-gift.html | Few Taxpayers Completing Form for Political Gift | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/rooftop-residence-minimansion-in-manhattan.html | Minimansion in Manhattan By Norma Skurka | True | By Norma Skurka | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/puzzles-across-down-variables.html | PUZZLES | True | Edited by Will Weng VARIABLES&#8212;By Jack Luzzatto | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/corruption-study-in-florida-moved-phone-taps-authorized-court.html | CORRUPTION STUDY IN FLORIDA MOVED | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-rothamel-engaged-to-k-c-fichter.html | Miss Rothamel Engaged to K. C. Fichter | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/womens-caucus-planning-li-role.html | Women's Caucus Planning L.I. Role | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/cuban-art-festival-after-delay-offers-classical-program.html | Cuban Art Festival, After Delay, Offers Classical Program | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/30century-old-village-found-in-southern-italy.html | 30â€šÃ„Ã´Century-â€šÃ„Ã´Old Village Found in Southern Italy | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/commerce-aide-and-miss-dwyer-to-wed-in-april.html | Commerce Aide And Miss Dwyer To Wed in April | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/s-h-cohen-to-marry-miss-myra-kremenko.html | S. H. Cohen to Marry Miss Myra Kremenko | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-key-lesson-cooperation-is-vital.html | The Key Lesson: Cooperation Is Vital | True | &#8212;Anthony Lewis | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/instead-of-cutting-a-hole-in-the-ceiling.html | Instead of Cutting A Hole in the Ceiling... | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/sports-week-roller-derby-hockey-track-and-field-harness-racing-boat.html | Sports Week | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/72-invited-to-masters-no-blacks-are-on-list.html | 72 Invited to Masters; No Blacks Are on List | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/moving-to-the-right-student-attitudes.html | Student Attitudes | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/of-little-ponds-big-fish-dance-dance-programs-of-the-week.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/despite-its-reorganization-attacks-on-the-state-psc-come-from-many.html | Despite Its Reorganization, Attacks on the State P.S.C. Come From Many Sides | True | By David Bird | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/f-x-mcclanaghan.html | F. X. McCLANAGHAN | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/jane-wasley-fiancee-of-denis-s-neuhut-son-for-the-happeners.html | Jane Wasley Fiancee of Denis S. Neuhut | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/some-flaws-in-the-ceasefire-vietnam.html | Vietnam Some Flaws in the Ceaseâ€šÃ„Ã´Fire | True | &#8212;Joseph B. Treaster | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/laura-r-willard-plans-nuptials.html | Laura R. Willard Plans Nuptials | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/village-community-board-votes-again-to-oust-dogrun-to-build-a-play.html | â€šÃ„Ã´Villageâ€šÃ„Ã´ Community Board Votes Again to Oust Dogâ€šÃ„Ã´run to Build a Play Area | True | By Michael Knight | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/gibson-presses-bid-on-a-newark-paper.html | GIBSON PRESSES BID ON A NEWARK PAPER | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/strategy-for-an-execution-oeo.html | O.E.O. Strategy For an Execution | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/food-labels-that-tell-a-lot-madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/doris-humphrey-an-artist-first-an-autobiography-edited-and.html | How an American moved | True | By Deborah Jowitt | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/foreign-affairs-and-the-constitution-the-power-to-make-war-and.html | The power to make war and peace Foreign Affairs and The Constitution | True | By Nicholas de B. KATZENBACH | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/milans-student-unrest-generates-fear-and-tension-student-termed.html | Milan's Student Unrest Generates Fear and Tension | True | By Paul. Hofmann Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/de-groot-inquiry-brings-to-limelight-benefactor-of-metropolitan.html | De Groot Inquiry Brings to Limelight Benefactor of Metropolitan Museum | True | By John L. Hess | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/first-stage-is-ended-in-airlift-of-prisoners.html | First Stage Is Ended In Airlift Of Prisoners | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/maplewood-split-on-housing.html | Maplewood Split on Housing | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/sylvester-wins-world-title-in-barreljumping-even.html | Sylvester Wins World Title In Barrelâ€‹Ã‚Â"Jumping Event | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-new-look-for-old-hats.html | A New Look For Old Hats | True | By Virginia Lee Warren | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-coldest-day-of-winter-chills-city-to-7-degrees-2-complaints-on.html | THE COLDEST DAY OF WINTER CHILLS CITY TO DEGREES | True | By Robert D. McFadden | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-modifying-passaic-floodplain-plan.html | U.S. Modifying Passaic Floodâ€‹Ã‚Â"Plain Plan | True | By Ania Savage | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/at-14-hes-butterfly-expert-attacked-by-moths.html | At 14, He's Butterfly Expert | True | By Gene Newman Special to The New York | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/blockbusting-curb-upheld-by-federal-appeals-court.html | Blockbusting Curb Upheld By Federal Appeals Court | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/all-creatures-great-and-small-by-james-herriot-442-pp-new-york-st.html | A place where the wind blows clean | True | By Nelson Bryant | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/9-held-for-taking-betsat-otb-offices-101-betting-parlors.html | 9 Held for Taking Betsâ€‹Ã‚Â"at OTB Offices | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-dispute-stalls-forecout-talks-nonvoting-status.html | A DISPUTE STALLS FORCEâ€‹Ã‚Â"CUT TALKS | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/pipemakers-keep-art-of-old-alive-briar-from-greece.html | Pipemakers Keep Art of Old Alive | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/and-the-jean-who-built-it-the-jean-kerr-who-built-finishing-touches.html | . . . And the Jean Who Built It | True | By Chris Chase | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/speculators-vs-governments-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/melba-shes-the-toast-of-the-town-melba-tolliver.html | Melba? She's the Toast of the Town | True | By Barbara Campbell | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-72-slowdown-in-renovations-that-require-eviction-reported-a-rehab.html | A â€‹Ã‚Â"72â€‹Ã‚Â" Slowdown In Renovations That Require Eviction Reported | True | By Carter B. Horsley | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/yukon-chiefs-win-ruling-on-claims-factors-in-negotiations.html | YUKON CHIEFS WIN RULING ON CLAIMS | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/adelphi-facing-a-deficit-in-the-next-school-year-may-raise-its.html | Adelphi, Facing a Deficit in the Next School Year, May Raise Its Tuition by 10% | True | By Anita Epstein Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/criminals-at-large.html | Criminals At Large | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/sunrise-mall-dawning-in-nassau-next-august.html | Sunrise Mall Dawning In Nassau Next August | True | By Leonard Sloane | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/cities-will-meet-on-productivity-some-progress-found.html | CITIES WILL MEET ON PRODUCTIVITY | True | By Murray Schumach | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/naia-football-hall-adds-2-coaches-and-extackle.html | N.A.I.A. Football Hall Adds 2 Coaches and Exâ€‹Ã‚Â"Tackle | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/best-squash-elbow-bends-the-least.html | Best Squash Elbow Bends the Least | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mrs-walters-is-bride-of-edward-wallace.html | Mrs. Walters Is Bride of Edward Wallace | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/old-rail-depots-are-being-put-to-new-use-as-art-galleries-station-a.html | Old Rail Depots Are Being Put to New Use as Art Galleries | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/youth-screening-by-fbi-alleged.html | YOUTH SCREENING BY F.B.I. ALLEGED | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/witchtown-first-at-lincoln.html | Witchtown First at Lincoln | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/queens-woman-is-injured-by-a-stolen-ambulance.html | Queens Woman Is Injured By a Stolen Ambulance | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/conference-on-education-finds-growing-awareness-of-ethnic-issues-on.html | Conference on Education Finds Growing Awareness of Ethnic Issues on L.I. | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/chess-to-the-attack-out-for-blood-position-after-27-nxp-kings.html | Ches: Old Saws Never Dieâ€‹Ã‚Â®Offense Is Still the Best Defense | True | By Robert Byrne | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/anyone-for-scottish-haggis-scottish-national-dish.html | Anyone for Scottish Haggis? | True | By Audrey Shuvick Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/kekich-4-other-players-sign-yankee-contracts.html | Kekich, 4 Other Players Sign Yankee Contracts | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/doings-in-earthsea.html | Doings in Earthsea | True | By Robert Nye | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/court-ruling-favors-swamp-deer-hunt-argument-against.html | Court Ruling Favors â€‹Ã‚Â"Swampâ€‹Ã‚Â" Deer Hunt | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/three-picture-books.html | Three Picture Books | True | By George A. Woods | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/will-the-president-act-now-a-clarification-calley.html | Calley | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/patricia-harrigan-has-nuptials.html | Patricia Harrigan Has Nuptials | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/rosemary-keough-is-married-to-paul-j-redmond-in-boston.html | Rosemary Keough Is Married To Paul J. Redmond in Boston | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/good-guys-letters.html | â€¹Â¸Â²Good Guysâ€¹Â¸Â¹ | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/im-so-psyched-im-ruined-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/vermont-debtor-in-prison-5-years-state-officials-helpless-property.html | VERMONT DEBTOR IN PRISON 5 YEARS | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/one-mans-solution-ulster-the-world.html | The World | True | &#8212;Alvin Shuster | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/coach-hit-in-hammerthrow.html | Coach Hit in Hammer Throw | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/common-market-gives-un-aid-for-palestinian-refugees.html | Common Market Gives U.N. Aid for Palestinian Refugees | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/news-summary-and-index-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/madison-museum-features-tools-of-colonial-artisans-a-blacksmiths.html | Madison Museum Features Tools of Colonial Artisans | True | By Joan Morrison Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/brooklyn-school-seeks-more-funds-some-courses-cut.html | Brooklyn School Seeks More Funds | True | By Leonard Buder | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/no-british-masterpieces-movie-mailbag-henry-v-and-others-untrue.html | Movie Mailbag | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/ritger-takes-final-in-60000-bowling.html | RITGER TAKES FINAL IN $60,000 BOWLING | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-state-versus-gods-fool-soviet-union.html | Soviet Union The State Versus â€¹Â¸Â²God's Foolâ€¹Â¸Â¹ | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/family-roots-grow-through-a-train-window-customs-check-impression.html | Family Roots Grow Through a Train Window | True | By Roger W. Gaess | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/austrian-sled-leads-in-4man-titleevent-a-surprise-showing.html | Austrian Sled Leads in 4â€¹Â¸Â²Man Title Event | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/you-see-yourself-in-heartbreak-you-see-yourself-in-heartbreak.html | You See Yourself in â€¹Â¸Â²Heartbreakâ€¹Â¸Â¹ | True | By Stephen Farber | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/too-late-to-tame-the-boom-point-of-view.html | POINT OF VIEW | True | By Henry Kaufman | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/fatah-says-jordan-seized-its-men-going-to-westbank.html | Fatah Says Jordan Seized Its Men Going to West Bank | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dover-where-pessimism-prevails-dover-where-pessimism-prevails.html | Dover: Where Pessimism Prevails | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/libyan-in-antiatheist-move-bars-portraits-of-leaders.html | Libyan, in Antiâ€¹Â¸Â²Atheist Move Bars Portraits of Leaders | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/some-plants-should-not-be-eaten.html | Some Plants Should Not Be Eaten | True | By Ira Caplan | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nixon-signs-highway-bill.html | Nixon Signs Highway Bill | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/speedwell-acts-to-restore-telegraphs-birthplace-machine-parts.html | Speedwell Acts to Restore Telegraph's Birthplace | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-walden-two-experiment-not-to-be-married-or-single.html | Not to be married or single | True | By Paul Delany | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/half-baghdads-jews-said-to-apply-to-leave-property-seized.html | Half Baghdad's Jews Said to Apply to Leave | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/artie-shaw-at-62-still-the-romantic.html | Artie Shaw at 62: Still the Romantic | True | By Charlotte Curtis | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-agency-prepares-to-aid-students-maximum-could-fall.html | U.S. Agency Prepares to Aid Students | True | By Evan Jenkins | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/horsemens-association-on-li-opposes-planned-bridge-to-rye.html | Horsemen's Association on L.I. Opposes Planned Bridge to Rye | True | By Ed Corrigan | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/are-the-war-horses-obsolete-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/youths-get-close-look-at-politics-in-matawan-good-exposure.html | Youths Get Close Look At Politics In Matawan | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nixon-farm-proposals-stir-old-democratic-fears-old-fears-set-off.html | Nixon Farm Proposals Stir Old Democratic Fears | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/pow-families-continue-fight-families-to-continue-fight.html | P.O.W. Families Continue Fight | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bergen-belsen-survivors-to-mark-warsaw-ghetto-uprising-jury-selects.html | Bergen Belsen Survivors to Mark Warsaw Ghetto Uprising | True | By Irving Spiegel | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/to-tame-the-monster-the-economy-inflationary-biases-third-approach.html | The economy: To tame the monster | True | By Robert Lekachman | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/writers-will-present-golf-prizes-tomorrow-other-honors-for-nicklaus.html | Writers Will Present Golf Prizes Tomorrow | True | By Lincoln A. Werden | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/associates-of-scott-gained-us-contract-on-high-bid-familiar-with.html | Associates of Scott Gained U.S. Contract on High Bid | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/3-share-golf-lead-at-143-in-florida.html | 3 SHARE GOLF LEAD AT 143 IN FLORIDA | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/fred-bohen-77-head-of-a-magazine-firm.html | FRED BOHEN, 77, HEAD OF A MAGAZINE FIRM | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/fire-at-oilstorage-tank.html | Fire at Oilâ€¦Â°Storage Tank | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/music-hath-charms-but-not-necessarily-on-tv.html | Music Hath Charms, but Not Necessarily on TV | True | By David Hamilton | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/basketball-hall-of-fame-adds-schayes-4-others.html | Basketball Hall of Fame Adds Schayes, 4 Others | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/catholic-laymen-give-communion-nun-cites-acceptance-changes.html | Catholic Laymen Give Communion | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/junior-achievers-end-conference-miniplants-miniwages.html | JUNIOR ACHIEVERS END CONFERENCE | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/some-day-well-have-peace-laos.html | Laos â€¦Â°'Some Day We'll Have Peace'â€¦Â° | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nothing-to-do-with-the-people-uruguay.html | Uruguay | True | Marvine Howe | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-stuffing-goes-where-viviana-schetkys-poulet-farci-delicious.html | Delicious conversation piece | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/hong-kong-drops-all-curbs-on-liquor-sale-and-drinking.html | Hong Kong Drops All Curbs On Liquor Sale and Drinking | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-hibbs-fiancee-of-wa-lydgate-jr-son-to-mrs-ardizone.html | Miss Hibbs Fiancee Of W.A. Lydgate Jr. | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/voluntary-world-power-foreign-affairs.html | Voluntary World Power | True | By C. L. Sulzberger | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/cornell-trounces-harvard-six-by-94.html | CORNELL TROUNCES HARVARD SIX BY 9â€¦Â°4 | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/pollution-stalls-automobile-stocks-wall-street.html | Pollution Stalls Automobile Stocks | True | By Terry Robards | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-avoided-common-market-in-recent-money-crisis-talks-accord.html | U.S. Avoided Common Market In Recent Money Crisis Talks | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-classical-harpist-gives-folk-concert-troubadours-touch.html | A Classical Harpist Gives Folk Concert Troubador's Touch | True | Robert Sherman | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bicentennial-panel-changed.html | Bicentennial Panel Changed | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/hijack-pact-but-thats-all-now-us-and-cuba.html | U.S. and Cuba | True | &#8212;Bernard Gwertzman | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/body-of-driver-lies-3-days-near-freeway.html | Body of Driver. Lies 3 Days Near Freeway | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nixon-picks-gray-as-head-of-fbi-president-also-nominates-cook-as.html | NIXON PICKS GRAY AS HEAD OF F.B.I. | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mrs-sidney-e-frank.html | MRS. SIDNEY E. FRANK | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/celery-beans-and-carrots-answer-leading-questions-gardens.html | Water Studies Roil East End Officials | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-airman-killed-in-laos.html | U.S. Airman Killed in Laos | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/courses-contests-arbor-day-contest.html | Courses, Contests | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/david-dick-to-wed-karen-sowpel.html | David Dick to Wed Karen Sowpel | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/immigrant-families-are-being-taught-athome-many-from-haiti.html | Immigrant Families Are Being Taught at Home | True | By Kenneth P. Nolan | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-elisa-kessler-planning-marriage.html | Miss Elisa Kessler Planning Marriage | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/new-battle-of-philippi-pits-greek-farmers-against-power-board-that.html | New Battle of Philippi Pits Greek Farmers Against Power Board That Seeks Their Land | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/li-professor-is-honored-student-praises-teacher.html | L.I. Professor Is Honored | True | By Bernard M. Skoisky Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/carl-gram-jr-chairman-of-electriccontrol-concern.html | Carl Gram Jr., Chairman Of Electricalâ€¦Â°Control Concern | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/letters-to-the-editor-the-persian-boy-harry-bridges-and-the-ilwu.html | Letters To the Editor | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/navy-rolls-out-the-blue-carpet-for-an-expow-at-st-albans.html | Navy Rolls Out the Blue Carpet For an Exâ€¦Â°P.O.W. at St. Albans | True | By Ronald Smothers | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/british-unit-trains-in-us-link-to-ulster-duty-denied.html | British Unit Trains in U.S.; Link to Ulster Duty Denied | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-coldest-day-of-winter-chills-city-to-7-degrees-complaints-on.html | THE COLDEST DAY OF WINTER CHILLS CITY TO 7 DEGREES | True | By Robert D. McFadden | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/william-deknatel-chicago-architect.html | WILLIAM. DEKNATEL, CHICAGO ARCHITECT | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/blomqvist-driving-a-saab-takes-swedish-auto-race.html | Blomqvist, Driving a Saab, Takes Swedish Auto Rate | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/developer-caught-in-middle-of-meadowlands-rift-some-companies.html | Developer Caught in Middle of Meadowlands Rift | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/turkey-recalls-envoy-to-france-in-a-protest.html | Turkey Recalls Envoy To France in a Protest | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/new-roles-for-former-enemies-u-s-and-hanoi.html | Indochina | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/marilyn-dow-jersey-bride.html | Marilyn Dow Jersey Bride | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/ellen-jacoby-engaged.html | Ellen Jacoby Engaged | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/affiliation-enabling-2-hospitals-to-survive-pharmaceutical-exchange.html | Affiliation Enabling 2 Hospitals To Survive | True | By Sue Antell Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/opera-daughter-of-regiment-staged-in-boston.html | Opera | True | By Allen Hughes Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/developers-turning-to-west-midtown-developers-turn-to-west-side.html | Developers Turning to West Midtown | True | By Robert E. Tomasson | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/two-fixtures-scrap-old-sites.html | Two Fixtures Scrap Old Sites | True | Walter R. Fletcher | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/saving-legal-services.html | Saving Legal Services | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/erving-gets-44-but-squires-bow-stars-set-back-chaps.html | ERVING GETS 44, BUT SQUIRES BOW | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/jane-blalock-on-tour-hot-or-cool-receptions-hometown-support.html | Jane Blalock on Tour: Hot or Cool Receptions | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/guarding-right-flank-conservatives-assailed-role-is-strengthened.html | Guarding Right Flank | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/patersons-poets-plan-anthology-of-works-800-poems-submitted.html | Paterson's Poets Plan Anthology Of Works | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/westbeth-the-first-five-years-westbeths-five-years.html | Westbeth: The First Five Years | True | By Joan K. Davidson | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/leafs-win-62-from-islanders-natl-hockey-league-world-hockey-assn.html | LEAFS WIN, 6â€"3Â„Â²2, FROM ISLANDERS | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-soviet-james-bond-irks-officialdom-pentagon-is-a-target.html | A Soviet James Bond Irks Officialdom | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/w-j-heron-jr-weds-toni-tomai.html | W. J. Heron Jr. Weds Toni. Tomai | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/testimony-on-videotape-recordings-allowed-for-malpractice-trial-in.html | Testimony on Videotape Recordings Allowed for Malpractice Trial in Nassau | True | BY Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/after-an-amusing-premise-what-after-an-amusing-premise-what.html | After an Amusing Premise, What? | True | By Walter Kerr | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/trudeau-his-liberal-partys-ranks-thinned-is-more-conservative-in.html | Trudeau, His Liberal Party's Ranks Thinned Is More Conservative in Manner but Not in Mind | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/laver-vanquishes-smith-first-meeting-in-2-years-barker-upsets-ross.html | Laver Vanquishes Smith; First Meeting in 2 Years | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/chapin-picks-nixwhos-nix-library-aid-chapin-picks-nix-at-77.html | Chapin Picks Nix Who's Nix? | True | By Raymond Ericson | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/state-adds-inspectors-to-patrol-highways-gaining-recognition.html | State Adds Inspectors To Patrol Highways | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/deborah-beinecke-is-married-here.html | Deborah Beinecke is Married Here | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/guaranteed-pay-in-belgium.html | Guaranteed Pay in Belgium | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/indian-air-force-receives-first-locally-made-mig.html | Indian Air Force Receives First Locally Made MIG | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/golf-pros-up-in-the-air-over-latest-distraction.html | Golf Pros Up in the Air Over Latest Distraction | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-growth-of-lessness-observer.html | The Growth of Lessness | True | By Russell Baker | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/boat-show-opens-in-nassau-coliseum-tricabin-sloop-shown.html | Boat Show Opens in Nassau Coliseum | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/youth-screening-by-fbi-alleged-wisconsin-threatens-to-quit-national.html | YOUTH SCREENING BY F.B.I. ALLEGED | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mrs-james-j-driscoll.html | MRS. JAMES J. DRISCOLL | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/like-tharp-its-sure-to-surprise-dance.html | Dance | True | By Deborah Iowan | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/flap-over-guarding-nixon-secret-service.html | Secret Service Flap Over Guarding Nixon | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/hall-sets-olympic-invitation-meet-mark-of-683-in-weight-throw-tate.html | Hall Sets Olympic Invitation Meet Mark of 68â€"3Â„Â³3 in Weight Throw | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/new-school-district-is-announced-for-bushwick-section-candidates.html | New School District Is Announced for Bushwick Section | True | By Leonard Buder | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nutritionists-help-lowincome-housewives-stretch-dollars-assistants.html | Nutritionists Help Lowâ€šÃ„Â¶Income Housewives Stretch Dollars | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/princeton-battlefield-will-be-expanded-site-of-vital-victory.html | Princeton Battlefield Will Be Expanded | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/britain-ends-the-12million-hovertrain-project-competition-cited.html | Britain Ends the $12â€šÃ„Â¶Million Hovertrain Project | True | By Jules Arbose Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/iraqi-executions-reported.html | Iraqi Executions Reported | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nofault-sponsor-hails-state-plan-program-on-car-insurance-called-on.html | NOâ€šÃ„Â¶FAULT SPONSOR HAILS STATE PLAN | True | By Rudy Johnson | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/to-avoid-so-many-lawsuits-nofault.html | Noâ€šÃ„Â¶Fault | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-porcelli-is-a-bride.html | Miss Porcelli Is a Bride | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/they-remember-ted.html | They Remember Ted | True | By James Tuite | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/david-petro-is-fiance-of-christina-c-casey.html | David Petro Is Fiance of Christina C. Casey | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/prosecution-ends-magee-trial-case-convictaccused-in-deaths-at-marin.html | PROSECUTION ENDS MAGEE TRIAL CASE | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/revisions-in-stripmining-bill-appear-to-aid-industry-authority.html | Revisions in Stripâ€šÃ„Â¶Mining Bill Appear to Aid Industry | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nonsmokers-get-car-premium-cut-significant-statistic.html | NONSMOKERS GET CAR PREMIUM CUT | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-mutual-fund-trap-by-john-l-springer-209-pp-chicago-henry.html | The Mutual Fund Trap | True | By Stanley H. Brown | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/news-of-the-camera-world-courses-pictures-wanted-for-moviemakers.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/soldier-too-strong-a-taste-for-battle.html | Too strong a taste for battle | True | By J. Glenn Gray | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/ann-c-sullivan-engaged-to-john-olson.html | Ann C. Sullivan Engaged to John Olson | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/piedmonts-losers-never-quit-happiness-for-piedmont-foes-is-being.html | Piedmont's Losers Never Quit | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/in-the-ben-hogan-tradition-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/atlantic-in-peril.html | Atlantic in Peril | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/harry-adler.html | HARRY ADLER | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/loews-and-its-mutual-fund-loews-and-its-fund-a-mutual-fund-for.html | Loews and Its â€šÃ„Â¶Mutual Fundâ€šÃ„Â¶ | True | By Marylin Bender | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/paul-goodman-outsider-looking-in.html | Paul Goodman, Outsider Looking In | True | By George Levine | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/water-studies-roil-east-end-officials-recharging-estimates-vary-us.html | Water Studies Roil East End Officials | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/wage-rise-steep-in-many-nations-there-were-losers-too.html | WAGE RISE STEEP IN MANY NATIONS | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-theater-a-look-at-the-fifties-evokes-an-era-the-cast.html | The Theater: â€šÃ„Â¶A Look at the Fiftiesâ€šÃ„Â¶ Evokes an Era | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/czechoslovak-skiers-capture-two-events.html | Czechoslovak Skiers Capture Two Events | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/she-thought-byron-was-mad-bad-and-dangerous-to-know-caro.html | She thought Byron was mad, bad and dangerous to know | True | By Anne Fremantle | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/old-bank-reports-call-young-truman-bright.html | Old Bank Reports Call Young Truman â€šÃ„Â¶Brightâ€šÃ„Â¶ | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/inquiry-into-fund-near-conclusion-jury-looking-into-the-citys.html | INQUIRY INTO FUND NEAR CONCLUSION | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/sports-today-tennis-skiing-hockey-golf-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/statejob-study-finds-minorities-gain-two-have-none-little-change.html | Stateâ€šÃ„Â¶Job Study Finds Minorities Gain | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/vodkas-late-run-takes-leconte-at-fair-grounds.html | Vodka's Late Run Takes LeConte at Fair Grounds | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dustins-a-rabbi-now-also-opening.html | Dustin's a Rabbi Now | True | By A. H. Weiler | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/counterattack-by-the-bishops-abortion-religion.html | Abortion | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/amer-basktball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/new-school-head-to-foster-quality-a-pacesetter-district-onward-and.html | New School Head To Foster Quality | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/ecologists-ask-binding-pledge-legislators-concerned.html | Ecologists Ask Binding Pledge | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/treasure-in-stained-glass-treasure-found-in-glass.html | Treasure in Stained Glass | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/multinational-labor-leader-spotlight.html | SPOTLIGHT | True | By Gerd Wilcke | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/sometimes-crow-can-be-tasty-television-there-are-times-when-crow.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bill-seeks-to-ease-impact-of-raybestos-closing-on-passaic-strict.html | Bill Seeks to Ease Impact of Raybestos Closing in Passaic | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/we-sought-a-vacation-hideaway-in-paris-and-found-apartments-start-a.html | We Sought a Vacation Hideaway in Paris And Found Apartments Start at Small And Become Smaller | True | By Stanley Hochman | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/paper-recycling-urged.html | Paper Recycling Urged | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dennis-vianna-to-wed-miss-marilynda-kelly.html | Dennis Vianna to Wed Miss Marilynda Kelly | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/killy-beats-sabich-takes-giant-slalom.html | KILLY BEATS SABICH, TAKES GIANT SLALOM | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/air-passenger-boom-at-kennedy-topped-20-million-mark-in-72.html | Air Passenger Boom at Kennedy Topped 20 Million Mark in '72 | True | By Robert Lindsey | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/un-group-says-the-u-s-breaks-faith-with-latins.html | U.N. Group Says the U.S. Breaks Faith With Latins | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/maltese-is-chosen-best-at-hartford-he-loves-paris-paris-smallest.html | MALTESE IS CHOSE BEST AT HARTFORD | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/marie-jo-foscato-plans-april-bridal.html | Marie Jo Foscato Plans April Bridal | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-armstrong-to-wed.html | Miss Armstrong to Wed | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/saigon-tells-newsmen-mps-shoot-intruders.html | Saigon Tells Newsmen M.P.'s Shoot Intruders | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/crampton-leads-san-diego-open-ahead-of-dickson-jones-by-stroke.html | CRAMPTON LEADS SAN DIEGO OPEN | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/pacts-signed-for-japanese-to-purchase-us-uranium.html | Pacts Signed for Japanese To Purchase U.S. Uranium | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mami-j-kent-plans-bridal.html | Mami J. Kent Plans Bridal | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/answers-to-common-questions-home-repair-clinic.html | Home Improvement | True | Bernard Gladstone | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/goodall-and-chimpanzees-at-yale-goodall.html | Goodall and chimpanzees at Yale | True | By Maggie Scarf | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/rockaway-resort-urged-growth-is-stressed.html | Rockaway Resort Urged | True | By Glenn Singer | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/freddi-gingold-fiancee-of-robert-greenberg.html | Freddi Gingold Fiancee Of Robert Greenberg | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bowie-race-won-by-first-bloom-5yearold-beats-favored-pas-de-nom-by.html | BOWIE RACE WON BY FIRST BLOOM | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/history-unit-plans-exhibit-on-blacks-group-accused-of-bias.html | History Unit Plans Exhibit on Blacks | True | BY David Gordon | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/anglers-get-night-camping-permits-want-ramp-improved-anglers.html | Anglers Get Night Camping Permits | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-constellation-incident-a-sort-of-mutiny.html | A sort of mutiny The Constelicit on Incident | True | By Henry P. Leifermann | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/agriculture-agency-limits-nixon-tax-return-orders.html | Agriculture Agency Limits Nixon Tax Return Orders | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/fun-in-sun-baseball-or-no-baseball.html | Fun in Sun, Baseball or No Baseball | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/last-8-indicted-in-bogusbill-ring-is-were-indicted.html | LAST 8 INDICTED IN BOGUSâ€šÃ„Â¢BILL RING | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/jane-krause-plans-bridal.html | Jane Krause Plans Bridal | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/influenzarelated-deaths-reported-at-7week-low.html | Influenzaâ€šÃ„Ã´Related Deaths Reported at 7â€šÃ„Â¢Week Low | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/30-cases-cited-in-which-police-or-courts-allegedly-threatened-free.html | 30 Cases Cited in Which Police or Courts Allegedly Threatened Free Press | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/vietnamese-plan-museum-revival-hue-gets-priority.html | VIETNAMESE PLAN MUSEUM REVIVAL | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/greek-police-revise-toll.html | Greek Police Revise Toll | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/show-prizes-won-by-valiant-hour-an-equitation-double-gelding.html | SHOW PRIZES WON BY VALIANT HOUR | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/ulster-ray-of-hope.html | Ulster: Ray of Hope? | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/an-assemblyman-as-a-prosecutor-governors-plan-backed-governors-plan.html | An Assemblyman As a Prosecutor | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-jet-crashes-off-korea.html | U.S. Jet Crashes Off Korea | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/un-seeks-disarmmment-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/olegna-fuschi-displays-musicianship-at-piano-oldtime-jazz-played-by.html | Olegna Fuschi Displays Musicianship at Piano | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/profits-on-behalf-of-god-rex-humbard.html | Rex Humbard | True | &#8212;Edward B. Fiske | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/letters-to-the-editor-on-the-folly-of-derecognizing-taiwan.html | Letters to the Editor | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-state-in-the-dock-immunity.html | Immunity | True | &#8212;Leon Friedman | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/no-carolina-duquesne-triumph-at-the-garden-north-carolina-duquesne.html | No. Carolina, Duquesne Triumph at the Garden | True | By Sam Goldaper | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/talleyrand-a-biography-by-j-f-bernard-illustrated-653-pp-new-york-g.html | Talleyrand | True | By G. de Bertier de Sauvigny | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/vertee-captures-129400-widener-handicap-keeping-order.html | Vertee Captures $129,400 Widener Handicap | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/2605million-in-rises-were-approved-in-72.html | $260.5â€‹Â‹Â‰Million in Rises Were Approved in '72 | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/susans-girl-gives-pincay-5th-of-6-winners-on-coast.html | Susan's Girl Gives Pincay 5th of 6 Winners on Coast | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/employes-bitter-over-schlitz-closing-in-brooklyn.html | Employes Bitter Over Schlitz Closing in Brooklyn | True | By David C. Berliner | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/theater-benefits-status-quo-vadis-at-the-brooks-atkinson.html | Theater Benefits | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/monetary-storms-expected-to-recur-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-barge-is-sunk-on-mekong-river.html | U.S. BARGE IS SUNK ON MEKONG RIVER | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/denver-wonders-when-its-transit-project-will-start-one-mile-then.html | Denver Wonders When Its Transit Project Will Start | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/found-in-england-the-lost-cnommunal-hootcnanny-spirit-pop.html | Pop | True | By Nancy Erlich | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/around-the-garden-keeping-cut-flowers-jan-28-maple-shade-and-lawn.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/anne-kennedy-is-wed.html | Anne Kennedy Is Wed | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/blair-academy-is-revitalized-by-the-admission-of-coeds-minority.html | Blair Academy Is Revitalized by the Admission of Coeds | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/high-schools-add-a-course-in-jazz-list-of-instructors.html | High Schools Add A Course in Jazz | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/300000-humphrey-donor-denies-taking-big-loan.html | $300,000 Humphrey Donor Denies Taking Big Loan | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/deeper-into-movies-careful-devastating-enjoyable-witty-illuminating.html | Careful, devastating, enjoyable, witty, illuminating. Pauline Kael should write a book | True | By Irving Howe | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-dollar-slides-closer-to-reality-devaluation.html | Devaluation | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/englewood-attacking-renewal-on-its-own-not-all-seek-apartments-eth.html | Englewood Attacking Renewal On Its Own | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/3-state-police-units-shift-headquarters-to-edison-traffic-analyst.html | 3 State Police Units Shift Headquarters to Edison | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/soviet-tightens-labor-discipline-proletarian-austerity-urged.html | SOVIET TIGHTENS LABOR DISCIPLINE | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dr-d-g-marquis-mit-psychologist.html | DR. D. G. MARQUIS, M.I.T. PSYCHOLOGIST | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/diver-at-home-in-ocean-depth-bought-out-business-certified-courses.html | Diver at Home In Ocean Depth | True | By Harry V. Forgeron Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/saigons-forces-receive-orders-to-stop-fighting-167-violations.html | SAIGON'S FORCES RECEIVE ORDERS TO STOP FIGHTING | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nca-a-to-stiffen-its-penalties-for-irregularities-in-recruiting.html | N. C. A. A. to Stiffen Its Penalties For Irregularities in Recruiting | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/soviet-immigrants-in-israel-arrested-in-death-of-arab.html | Soviet Immigrants in Israel Arrested in Death of Arab | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-envoy-to-laos-may-succeed-green.html | U.S. ENVOY TO LAOS MAY SUCCEED GREEN | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/s-j-poppoon-to-wed-miss-archer.html | S. J. Poppoon to Wed Miss Archer | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/susan-b-anthony-honored.html | Susan B. Anthony Honored | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/campus-protest-by-women-ended-no-damage-reported.html | CAMPUS PROTEST BY WOMEN ENDED | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/secret-service-aide-explains-transfer.html | SECRET SERVICE AIDE EXPLAINS TRANSFER | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/huntington-groups-protest-school-plans-census-error-noticed.html | Huntington Groups Protest School Plans | True | By Lilian Barney Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/city-finance-hearings-scheduled-this-week.html | City Finance Hearings Scheduled This Week | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/hong-kong-weighing-a-2billion-mass-transit-system-initial-stage-to.html | Hong Kong Weighing a $2â€‹â€‹â€‹Billion Mass Transit System | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/tigers-kill-151-indians-in-forest-in-five-years.html | Tigers Kill 151 Indians In Forest in Five Years | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/jean-brush-day-andmilan-kofol-to-be-married-son-for-the-avlors.html | Jean Brush Day And Milan Kofol To Be Married | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | True | By Thomas H. Middleton | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dianne-l-taylor-plans-june-wedding.html | Dianne L. Taylor Plans June Wedding | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/identification-of-aspirin-in-medicines-proposed.html | Identification of Aspirin In Medicines Proposed | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/robin-moore-the-author-weds-mary-olga-troshkin-a-model.html | Robin Moore, the Author, Weds Mary Olga Troshkin, a Model | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/we-must-face-a-stark-fact.html | â€‹â€‹â€˜We Must Face A Stark Factâ€‹â€‹â€™ | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/rules-deadline-extended-for-meat-packers-in-us.html | Rules Deadline Extended For Meat Packers in U.S. | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/matawans-culture-courses-school-chief-is-enthusiastic.html | Matawan's Culture Courses | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-movement-with-the-war-ebbing-ponders-its-role-in-a-nation-at.html | â€‹â€˜The Movement,â€‹â€‹â€™ With the War Ebbing, Ponders Its Role in a Nation at Peace | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mrs-wohl-married-to-john-c-hilly.html | Mrs. Wohl Married to John C. Hilly | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/gms-new-deal-for-women-workers.html | G.M.'s New Deal for Women Workers | True | By Mary Salpukas | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-big-4-are-under-the-gun-auto-pollution.html | Auto Pollution | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-shot-in-the-arm-for-realism.html | A Shot in the Arm for Realism? | True | By Peter Schjeldahl | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dennis-wins-accidentfilled-daytona-race-motor-sports-calendar.html | Dennis Wins Accidentâ€‹â€‹â€“Filled Daytona Race | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/interfaith-effort-fights-social-ills-components-of-coalition-new.html | Interfaith Effort Fights Social Ills | True | By Penny Schwartz Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/kerner-jury-get-sevenweek-cas-1962-meeting-is-key.html | KERNER JURY GET SEVENâ€‹â€‹â€“WEEK GAS | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/letter-keep-off-the-grass-when-pishtush-just-wont-do-all-around-the.html | Letters | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/hanoi-freeing-20-more.html | Hanoi Freeing 20 More | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bitter-struggle-by-a-union-chicanos.html | Chicanos Bitter Struggle by A Union | True | Martin Waldron | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/resurgence-by-the-socialists-france.html | France | True | &#8212;Flora Lewis | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/catrigged-ketch-is-sailing-victor.html | CATâ€‹â€‹â€“RIGGED KETCH IS SAILING VICTOR | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/man-slain-in-argument-over-piece-of-chicken.html | Man Slain in Argument Over Piece of Chicken | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/heidi-virginia-porter-teacher-married.html | Heidi Virginia Porter, Teacher, Married | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/kilometers-and-miles-on-ohio-road-signs.html | Kilometers and Miles On Ohio Road Signs | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/keansburg-nj-beach-resort-ethnic-cliche-keansburg-nj-a-seaside.html | Keansburg, N.J.: Beach Resort, Ethnic Clichéâ€‹â€‹â€© | True | By Richard A. Donnelly | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/art-daughertys-progress-flat-planes-and-disks-earthy-pigments-back.html | Art: Daugherty's Progress | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/100meter-record-falls.html | 100â€‹â€‹â€“Meter Record Falls | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/thomas-c-gibney-71-is-dead-immigration-official-for45years-headed.html | Thomas C. Gibney, 71, Is Dead; Immigration Official for 45 Years | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/regina-heldrich-engaged-to-john-stern.html | Regina Heldrich Engaged to John Stern | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/scotch-plains-is-taking-shift-in-stride-a-mass-appeal.html | Scotch Plains Is Taking Shift in Stride | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/thoughts-on-reentering-the-world-prisoners.html | Prisoners Thoughts on Reentering â€‹â€˜The Worldâ€‹â€™ | True | &#8212;Steven V. Roberts | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/hillsdale-now-in-75th-year-recalls-past.html | Hillsdale, Now in 75th Year, Recalls Past | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/telephone-emergency-system-to-be-installed-in-rural-area.html | Telephone Emergency System To Be Installed in Rural Area | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-plane-arrives-in-hanoi-to-pick-up-20-more-prisoners.html | U.S. Plane Arrives In Hanoi to Pick Up 20 More Prisoners | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/policeman-uses-art-in-fight-on-drugs-acts-for-drug-addicts.html | Policeman Uses Art In Fight on Drugs | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/junior-band-head-honored.html | Junior Band Head Honored | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/raymond-l-dolan-jr-marries-miss-sandra-leigh-bannister.html | Raymond L. Dolan Jr. Marries Miss Sandra Leigh Bannister | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/oswald-may-get-new-state-post-javits-and-ribicoff-to-guide.html | OSWALD MAY GET NEW STATE POST | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/feminist-head-urges-unity-to-end-white-male-rule.html | Feminist Head Urges Unity To End White Male Rule | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/legislative-notes-switching-parties.html | Legislative Notes: Switching Parties | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/is-lucy-having-a-ball-as-mame-movies.html | Movies | True | By Charles Higham | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/minnesota-defeats-indiana-michigan-11076-victor-illinois-topples.html | Minnesota Defeats Indiana | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/pupil-tests-on-race-and-sex-bias-arouse-montclair-parents-the.html | Pupil Tests on Race and Sex Bias Arouse Montclair Parents | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/uaw-is-avoiding-economic-goals-recalls-mood-of-1961.html | U.A.M. IS AVOIDING ECONOMIC GOALS | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/reversing-the-blame-in-the-nation.html | Reversing The Blame | True | By Tom Wicker | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/headliners-bailing-out-the-boats-bumper-crop-the-marriage-mix-the.html | Headliners | True | &#8212;Robert W. Stock | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/united-parcel-leases-big-terminal-news-of-the-realty-trade-new.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/french-dressing-called-in.html | French Dressing Called In | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-vision-of-manhattan-heliports-pan-am-flights.html | the traveler's world | True | by Paull. C. Friedlander | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/network-of-uncharted-utility-lines-is-found-in-digging-for-2d-ave.html | Network of Uncharted Utility Lines Is Found in Digging for 2d Ave Subway | True | By Max H. Seigel | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/argument-for-a-week-drama-mailbag.html | Drama Mailbag | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/shane-gould-shatters-us-200-swim-record.html | Shane Gould Shatters U.S. 200 Swim Record | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-oshea-has-nuptials.html | Miss O'Shea Has Nuptials | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/boat-show-is-on-at-asbury-park-many-groups-on-hand-historic-vessels.html | Boat Show Is On At Asbury Park | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/pub-turned-into-a-vineyard-patrons-ages-vary.html | Pub Turned Into a Vineyard | True | By John S. Wilson | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mexican-workers-pressing-for-a-fiveday-week-siestas-and-fiestas.html | Mexican Workers Pressing for a Five‐Day Week | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-plea-for-meddling.html | ... that conscience will become no more than a faded flower ...â€šÃ„Ã¹ | True | By Heinrich Boll | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-elizabeth-rulonmiller-is-affianced.html | Miss Elizabeth Rulonâ€šÃ„Ã´Miller Is Affianced | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/house-of-dolls-in-nassau-stories-in-dolls-long-a-doll-enthusiast.html | House of Dolls in Nassau | True | By Wendy Schuman Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/using-uncommon-sense-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/activist-says-he-is-scapegoat-in-slaying-of-3-black-students.html | Activist Says. He Is â€šÃ„Ã´Scapegoatâ€šÃ„Ã´ In Slaying of 3 Black Students | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¨â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bryant-triumphs-in-psal-track-busy-bill-dabney-goldsborough-star.html | BRYANT TRIUMPHS IN P.S.A.L. TRACK | True | By William J. Miller | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/golf-foundation-plans-to-add-scholarships.html | Golf Foundation Plans To Add Scholarships | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dollar-devaluationthe-new-american-reality-the-new-american-reality.html | Dollar Devaluationâ€šÃ„Ã®The New American Reality | True | By John M. Lee | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/r-e-lussen-fiance-of-mrs-richards.html | R. E. Lussen Fiance Of Mrs. Richards | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/marshburn-paces-middies-post-takes-18th-in-row.html | Marshburn Paces Middies | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nine-arrested-in-jersey-in-police-gambling-raids.html | Nine Arrested in Jersey In Police Gambling Raids | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-last-word-happy-birthday-norman-mailer.html | The Last Word | True | By John Leonard | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/peter-a-hoover-arid-miss-boyce-plan-marriage.html | Peter A. Hoover Arid Miss Boyce Plan Marriage | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/canadiens-toppled-by-flyers-76-wings-tie-canucks-22.html | Canadiens Toppled by Flyers, 7â€šÃ„Â¶6 | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mr-nixons-reforms-washington.html | Mr. Nixon's Reforms | True | By James Reston | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-big-met-bears-a-metlet-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bill-seeks-exams-to-aid-veterans-legal-question-cited.html | BILL SEEKS EXAMS TO AID VETERAN?? | True | By John Darnton | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/20th-jersey-coast-boat-show-begins-weeklong-run.html | 200 Jersey Coast Boat Show Begins Weeklong Run | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/politicized-dollar.html | Politicized Dollar | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-papers-of-adlai-e-stevenson-he-honored-the-presidency-merely-by.html | He honored the Presidency merely by seeking the office | True | By Richard J. Walton | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/r-k-weiser-to-wed-miss-susan-b-gorel.html | R. K. Weiser to Wed Miss Susan B. Gorel | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/cosmos-acquire-rights-to-messing-trade-draft-choice-cash-for-us.html | COSMOS ACQUIRE RIGHTS TO MESSING | True | By Alex Yannis | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-past-emerges-daily-at-aphrodisias-difficult-conditions.html | The Past Emerges, Daily, At Aphrodisias | True | By Jason Marks | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-wilson-plans-bridal.html | Miss Wilson Plans Bridal | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/admiral-hadden-to-retire.html | Admiral Hadden to Retire | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/theater-preview-will-aid-lindsay-at-the-shubert.html | THEATER PREVIEW WILL AID LINDSAY | True | By Thomas P. Ronan | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/new-political-front-is-formed-by-saigon.html | New Political Front Is Formed by Saigon | True | By Henry Hamm Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/charles-stewart-mott-97-an-early-leader-of-gm-a-canny-businessman.html | Charles Stewart Mott, 97, An Early Leader of G.M. | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mailbox.html | Mailbox | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/three-of-the-baer-quintuplets-go-home-in-illinois-two-to-be-kept-in.html | three of the Baer Quintuplets Go Home in Illinois | True | By Andrew H. Malcolm Special to The New Yere Mars | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/amin-issues-a-warning-uganda.html | Uganda | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/sleepers-joining-hands-poet-as-victim-and-victimizer.html | Poet as victim and victimizer | True | By David Cavitch | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/letters-atlantic-steam-bill-thrill.html | Letters: Atlantic Steam | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/egyptian-to-visit-us-to-give-view-first-talks-since-1971.html | EGYPTIAN TO VISIT U.S. TO GIVE VIEW | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/cervantes-the-man-and-the-genius-by-francisco-navarro-ledesma.html | Cervantes | True | By Thomas G. Bergin | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-very-dirty-sea-around-us-ocean-pollution.html | Ocean Pollution | True | &#8212;Richard D. Lyons | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-tough-program-by-lindsay-drugs.html | Law | True | &#8212;William E. Farrell | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/quakers-remain-tied-for-ivy-lead-yale-upsets-harvard-7670.html | QUAKERS REMAIN TIED FOR IVY LEAF | True | By Al Harvin | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/art-of-gloria-vandebilt-joy-born-from-pain-maintain-elegant-look-to.html | Art of Gloria Vanderbilt: Joy Born From Pain | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/sandman-to-oppose-cahill-in-gop-primary-in-june-now-in-fourth-term.html | Sandman to Oppose Cahill in G.O.D. Primary in June | True | By Ronald. Sullivan Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/memphis-taxpayers-win-ruling-on-taxes-not-paid.html | Memphis Taxpayers Win Ruling on Taxes Not Paid | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/steelworkers-seek-to-buy-new-national-headquarters.html | Steelworkers Seek to Buy New National Headquarters | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/warsaw-turns-to-the-west-for-roadrail-technology-us-company.html | Warsaw Turns to the West For Roadâ€šÃ„Â¶Rail Technology | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/communists-told-to-aid-own-party-not-the-democrats.html | Communists Told to Aid Own Party, Not the Democrats | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-wins-in-water-polo.html | U.S. Wins in Water Polo | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/smith-indicts-prison-system-edgar-smith.html | Smith Indicts Prison System | True | By Fred Ferretti | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-most-galbraithian-economist-a-synopsis-of-jkg-economics-to-tame.html | To tame the monster: A most galbraithian economist | True | By Barnard Collier | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/g-eisert-fiance-of-cynthia-klieger.html | E. G. Eisert Fiance Of Cynthia Klieger | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/women-barred-by-jaycees.html | Women Barred by Jaycees | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/jersey-is-seeking-94million-in-usaid-for-erielackawanna.html | Jersey Is Seeking $94â€‹â€‹â€‹Million In U.S. Aid for Erieâ€‹â€‹Lackawanna | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/barbara-roggen-to-wed.html | Barbara Roggen to Wed | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/puertoricocancels-fiveyear-contract-for-beauty-contest.html | Puerto Rico Cancels Fiveâ€‹â€‹Year Contract For Beauty Contesi | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/edison-letter-describes-himself-as-poor-and-needy.html | Edison Letter Describes Himself as â€‹â€‹â€‹Poor and Needyâ€‹â€‹â€‹ | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/2-records-broken-in-jersey-relays.html | 2 RECORDS BROKEN IN JERSEY RELAYS | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/welcome-mat-for-foreign-companies-us-business-roundup-states-ask.html | U.S. BUSINESS ROUNDâ€‹â€‹â€‹UP | True | Douglas W. Cray | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/cans-of-mushrooms-recalled-by-fda-for-botulism-check-fda-recalling.html | Cans of Mushrooms Recalled by F.D.A. For Botulism Check | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bessie.html | Bessie | True | By George Davis | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/world-news-briefs-in-brief-of-chief-leaves-indonesia-university.html | World News Briefs | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/ballet-miss-leland-clifford-dance-concertantes.html | Ballet | True | By Anna Kisselgoff | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/an-unhappy-anniversary-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/2000-tanks-reported-sent-by-soviet-to-east-germany.html | 2,000 Tanks Reported Sent By Soviet to East Germany | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bucks-take-2d-straight-without-abduljabbar-natl-basketball-assn-nba.html | Bucks Take 2d Straight Without Abdul â€‹â€‹â€‹Jabbar | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/catholics-number-659-million-says-vatican-yearbook-churches-of.html | Catholics Number 659 Million, Says Vatican Yearbook | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-challenging-mountains-two-men-attempt-46-peaks-in-5-days-flying.html | The Challenging Mountains: Men Attempt 46 | True | By Winthrop A. Rockwell | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-perrini-affianced.html | Miss Perrini Affianced | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/shock-wave-by-nixon-natural-resources.html | Natural Resources | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/rotz-is-even-a-winner-between-coast-races.html | Rotz Is Even a Winner Between Coast Races | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/scientific-muscle-against-forgeries-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/reminder.html | Reminder | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/wishbone-offense-may-go-pro.html | Wishbone Offense May Go Pro | True | By William N. Wallace | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dismissal-of-charges-against-senator-is-studied-complaints-followed.html | Dismissal of Char es Against Senator Is Studied | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/75million-grant-is-made-to-caltech.html | $7.5â€‹â€‹â€‹MILLION GRANT IS MADE TO CALTECH | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/strict-ethics-code-is-adopted-almost-same-form-a-5member-panel.html | Strict Ethics Code Is Adopted | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/s-w-jones-is-fiance-of-camille-m-fraga.html | S. W. Jones Is Fiance of Camille M. Fraga | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/myschool-offers-novel-education.html | Myschool Offers Novel Education | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/woman-pilots-boat-show-many-types-of-water-became-expert-sailor.html | Woman Pilots Boat Show | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-killer-reported-hired-in-a-plot-against-marcos-details-reported.html | U.S. Killer Reported Hired In a Plot Against Marcos | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/passaic-bargain-baubles-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/salvation-army-delays-building-largest-single-project.html | Salvation Army Delays Building | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/will-destiny-give-steber-another-chance-another-chance-for-steber.html | Will Destiny Give Steber Another Chance? | True | By John Gruen | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/evans-leads-connecticut-to-yankee-track-crown.html | Evans Leads Connecticut To Yankee Track Crown | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/episcopal-clerics-rejoice-at-a-pentecostal-parley-gifts-of-the.html | Episcopal Clerics Rejoice at a Pentecostal Parley | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/notes-tourist-pollution-authorities-on-panel.html | Notes: â€‹â€‹â€‹Tourist Pollutionâ€‹â€‹â€‹ | True | â€”Robert J. Dunphy | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/middlebury-captures-skiing-at-williams.html | Middlebury Captures Skiing at Williams | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/apparel-importers-look-to-vietnam-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/300-at-rites-for-doctors-slain-wife.html | 300 at Rites for Doctor's Slain Wife | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-hand-for-errant-youths-women-outnumber-men.html | A Hand for Errant Youths | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/an-italian-daily-uses-facsimile-u-s-papers-use-system-savings.html | AN ITALIAN DAILY USES FACSIMILE | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/four-bodies-found-in-leanto-on-coast.html | FOUR BODIES FOUD IN LEANâ€‹â€‹TO ON COAST | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dr-wallace-cake-rubber-chemist-76.html | DR. WALLACE CAKE, RUBBER CHEMIST, 76 | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/cities-will-meet-on-productivity.html | CITIES WILL MEET ON PRODUCTIVITY | True | By Murray Schumach | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/mba-program-aids-women.html | M.B.A. Program Aids Women | True | By Earl Kimzer Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-gives-yeshiva-grant-of-878000.html | U.S. GIVES YESHIVA GRANT OF $878,000 | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-enters-bell-co-dispute-gradual-replacement.html | U.S. AIDE ENTERS BELL CO. DISPUTE | True | By Boyce Rensberger | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/dance-workshop-offers-new-series.html | Dance Workshop Offers New Series | True | Anna Kisselgoff. | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-house-that-jean-built-the-house-that-jean-kerr-built.html | The House That Jean Built... | True | By Harold Clurman | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/early-starts-for-some-college-admission-education.html | College Admission | True | &#8212;Gene I. Maeroff | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/landslide-kills-2-in-italy.html | Landslide Kills 2 in Italy | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/kissinger-meets-mao-for-2-hours-accord-on-trade-reported-specific.html | KISSINGER MEETS MAO FOR 2 HOURS | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/from-a-novel-idea-comes-trouble-from-a-novel-idea-trouble.html | From a Novel Idea Comes â€‹â€‹ Trouble | True | By Robert A. Wright | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/schaeffer-stars-hitting-38-points-wagner-beats-kings-point.html | SCHAEFFER STARS, HITTING 38 POINTS | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/officer-to-marry-carolyn-j-conte.html | Officer to Marry Carolyn J. Conte | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/wood-field-and-stream-octogenarian-rodmaker-spins-tales-and-gives.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/columbia-medical-school-plans-20million-facility-communityoriented.html | Columbia Medical School Plans 20â€‹â€‹Million Facility | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/metropolitan-briefs-thruway-revenues-and-costs-rose.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-erotic-mountains-one-woman-finds-joy-in-a-flower-guide-dr.html | The Erotic Mountains One Woman Finds Joy in a Flower Guide | True | By Patti Ragan | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/bostwick-advances-in-squash-racquets.html | BOSTWICK ADVANCES IN SQUASH RACQUETS | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/juvenile-justice-facing-an-inquiry-panel-is-created-to-study-reform.html | JUVENILE JUSTICE FACING AN INQUIRY | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/newsmen-bar-political-role.html | Newsmen Bar Political Role | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/leaders-of-american-legion-in-a-major-shift-seeking-friendly.html | Leaders of American Legion, in a Major Shift, Seeking â€‹â€‹'Friendly Dialogue'â€‹â€‹ With Soviet War Veterans | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/timely-reminder-for-brooklynites-home-for-hawks.html | Timely Reminder For Brooklynites | True | By David Gordon | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-worlds-next-monetary-system-by-c-fred-bergsten.html | The World's Next Monetary System | True | By C. Fred Bergsten | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/victory-is-still-a-thrill-to-petty-high-school-allstars-to-play-at.html | Victory Is Still a Thrill to Petty | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/julia-kalikman-wed.html | Julia Kalikman Wed | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/man-freed-in-slaying-wins-damages-sentenced-to-death-weiss-urges.html | Man Freed in Slaying Wins Damages | True | By Robert Mcg. Thomas | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/whats-opened-at-the-movies-whats-opened-lately-at-the-movies.html | What's Opened At The Movies? | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/new-novel-high-hunt.html | New Novel | True | By Martin Levin | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/future-social-events-softpedal-the-deal-an-expansive-ball-beecher.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/what-price-amtrak-what-price-amtrak.html | What rice Amtrak? | True | By Alexander R. Hammer | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-energy-of-slaves-by-samuel-menashe-88-pp-new-york-october-house.html | A soft confusion, a hard clarity | True | Calvin Bedient | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/trenton-museum-caters-to-layman-cost-put-at-250000.html | Trenton Museum Caters to Layman | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/victor-talley-78-of-times-is-dead-esunday-picture-editor-headed.html | VICTOR TALLEY, 78, OF TIMES, IS DEAD | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/a-slowing-of-mail-delivery-conceded-by-postal-chief-managers-confer.html | A Slowing of Mail Delivery Conceded by Postal Chief | True | By Peter Kihss | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/farmingdale-college-seeks-support-to-become-fouryear-institution.html | Farmingdale College Seeks Support to Become Fourâ€‹â€‹Year Institution | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/miss-katharine-ann-rohrer-betrothed-to-thomas-haight.html | Miss Katharine Ann Rohrer Betrothed to Thomas Haight | True | | 2001-08-03 | RE0000847748 | B00000814512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/jazz-greats-jam-to-laud-hampton-goldens-age-is-recalled-a-beaux-arts.html | JAZZ GREATS JAM TO LAUD HAMPTON | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/shelley-may-fisher-is-betrothed.html | Shelley May Fisher Is Betrothed | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nixon-will-visit-carolina-capitol-his-address-to-legislature-called.html | NIXON WILL VISIT CAROLINA CAPITOL | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/technology-put-in-its-place-elusive-reward.html | Technology Put in Its Place | True | By Stanley Klein Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/researchers-urge-nation-to-cut-use-of-raw-materials-equalizing.html | Researchers Urge Nation to Cut Use of Raw Materials | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/buffet-dinners-slated-for-knick-followers.html | Buffet Dinners Slated For Knick Followers | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/us-judge-voids-ouster-of-boyle-aide-by-umw.html | U.S. Judge Voids Ouster Of Boyle Aide By U.M.W. | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/nixon-signs-highway-bill-97115591.html | Nixon Signs Highway Bill | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-p-o-ws-show-pride-and-gratitude-the-pows-display-pride-and.html | The P.O.W.'s Show Pride and Gratitude | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/deborah-e-dillenbeck-plans-marriage-to-charles-duncan.html | Deborah E. Dillenbeck Plans Marriage to Charles Duncan | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/things-are-keen-but-could-be-keener-an-american-family-an-american.html | â€Å"An American Familyâ€Å"Â¹ | True | By Anne Roiphe | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/the-new-plays.html | The New Plays | True | | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-18 | 1973-02-18 | https://www.nytimes.com/1973/02/18/archives/ballplayers-to-accept-3-proposals-ballplayers-accept-3-proposals.html | Ballplayers To Accept 3 Proposals | True | By Murray Chass | 2001-08-03 | RE0000847748 | B00000814512 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/a-false-middle-way.html | A False Middle Way | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/fulbright-favors-indirect-hanoi-aid.html | FULBRIGHT FAVORS INDIRECT HANOI AID | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/cossutta-shines-in-norma-at-met.html | COSSUTTA SHINES IN â€Å"NORMAâ€Å"Â AT MET | True | John Rockwell | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/questions-and-answers-on-devaluation-arithmetic-questions-and.html | Questions and Answers On Devaluation Arithmetic | True | By John H. Allan | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/murray-the-k-rock-nroll-dj-presents-a-blast-from-the-past-9-days-in.html | Murray the K, Rock â€Å"nâ€Å"Â Roll D.J., Presents a Blast From the Past | True | By Ian Dove | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/police-kill-one-man-and-wound-another-in-2-incidents-here.html | Police Kill One Man And Wound Another In 2 Incidents Here | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/swiss-take-world-4man-bobsled-title2-4man-sled-title-is-won-by.html | Swiss Take World 4â€Å"Â"Man Bobsled Title | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/the-stained-glass-proved-to-be-one-of-tiffanys-earliest-works-a.html | The Stained Glass Proved to Be One of Tiffany's Earliest Works | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/striking-teachers-in-st-louis-vote-to-accept-raise-of-1000.html | Striking Teachers in St. Louis Vote to Accept Raise of $1,000 | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/sadat-aide-to-visit-chinawanother-will-meet-nixon-egyptian-official.html | Sadat Aide to Visit China; Another Will Meet Nixon | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/a-potpourri-of-antiques-puts-nostalgia-in-garden-18th-century-dolls.html | A Potpourri of Antiques Puts Nostalgia in Garden | True | By Sanka Knox | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/lindsay-appointees-insecure-on-job-future.html | Lindsay Appointees Insecure on Job Future | True | By Murray Schumach | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/layer-is-winner-at-toronto-again-beats-emerson-in-final-to-take.html | LAYER IS WINNER AT TORONTO AGAIN | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/youngest-sec-chief-continues-a-tradition-free-legal-aid-in-ghetto.html | Youngest S.E.C. Chief Continues a Tradition | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/careerist.html | â€Å"Â²Careeristâ€Å"Â´ | True | By Jack Chen | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/jury-in-kerner-case-confers-for-2d-day.html | JURY IN KERNER CASE CONFERS FOR 2D DAY | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/copernicus.html | Copernicus | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/student-sends-to-the-neediest-the-holiday-money-given-him-some-lack.html | Student Sends to the Neediest The Holiday Money Given Him | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/soviet-economic-report.html | Soviet Economic Report | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/norwegian-skiing-victor.html | Norwegian Skiing Victor | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/kissinger-and-chou-talk-for-five-hours-kissinger-off-for-tokyo.html | Kissinger and Chou Talk for Five Hours | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/how-the-metropolitan-acquired-the-finest-greek-vase-there-is.html | How the Metropolitan Acquired â€Å"Â²The Finest Greek Vase There Isâ€Å"Â´ | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/newsman-a-critic-of-police-is-arrested-in-newark.html | Newsman, a Critic of Police Is Arrested in Newark | True | | 2001-08-03 | RE0000847743 | B00000814506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/the-theater-donald-drivers-status-quo-vadis-the-cast.html | The Theater Donald Driver's â€šÃ„Ã²Status Quo Vadisâ€šÃ„Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/8th-oklahoma-convict-seized.html | 8th Oklahoma Convict Seized | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/4week-soviet-trip-by-limon-dancers-to-begin-on-friday.html | 4â€šÃ„Ã´Week Soviet Trip By Limon Dancers To Begin on Friday | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/vietnam-fighting-goes-on-unabated-despite-appeal-combat-appears-to.html | VIETNAM FIGHTING GOES ON UNABATED DESPITE APPEAL | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/nixon-to-seek-unions-backing-today-large-assemblage.html | Nixon to Seek Unions' Backing Today | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/sports-today-basketball-boat-show-harness-racing-roller-derby-track.html | Sports Today | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/iceberg-train-is-studied-to-supply-coast-water.html | Iceberg Train Is Studied To Supply Coast Water | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/11498-triumph-philadelphia-3d-in-4-games-knicks-box-score.html | 114â€šÃ„Ã²98 Triumph Philadelphia's 3d in 4 Gaines | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/panel-to-consider-amnesty-urged-by-veterans-leader.html | Panel to Consider Amnesty Urged by Veterans' Leader | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/while-the-metropolitan.html | Paris: Behind the Scenes at Louvre | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/the-politics-of-purity.html | The Politics Of Purity | True | By Robert Bendiner | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/elwood-moffet-64-a-union-leader-dies.html | ELWOOD MOFFET, 64, A UNION LEADER, DIES | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/womens-group-reelects-its-president.html | Women's Group Reâ€šÃ„Ã´elects Its President | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/guggenheim-museum-to-alter-facade-vision-to-be-maintained.html | Guggenheim Museum to Alter Facade | True | By Carter B. Horsley | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/dickson-wins-by-3-shots-in-golf-as-4-tie-for-2d-the-leading-scores.html | Dickson Wins by 3 Shots In Golf as 4 Tie for 2d | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/paris-police-ban-conference-of-us-exiles-for-amnesty.html | Paris Police Ban Conference Of U.S. â€šÃ„Ã²Exiles for Amnestyâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/new-jersey-briefs-heat-of-road-on-800-homes-brick-township-can-add.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/vietnam-fighting-goes-on-unabated-despite-appeal-combat-appears.html | VIETNAM FIGHTING GOES ON UNABATED DESPITE APPEAL | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/amer-basketball-assn-79843929.html | Amer. Basketball Assn | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/australians-cite-currency-losses-government-is-under-heavy-pressure.html | AUSTRALIANS CITE CURRENCY LOSSES | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/thieu-says-saigon-will-need-more-aid.html | THIEU SAYS SAIGON WILL NEED MORE AID | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/yale-downs-princeton-six.html | Yale Downs Princeton Six | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/canadiens-down-maple-leafs-21-roberts-and-shutt-tally-for-victors.html | CANADIENS DOWN MAPLE LEAFS, 2â€šÃ„Ã´1 | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/brubeck-family-in-jazz-concert-dave-and-three-sons-play-at.html | BRUBECK FAMILY IN JAZZ CONCERT | True | John S. Wilson | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/events-today-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/natl-basketball-assn-79843919.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/advertising-2-airlines-differ-on-spending-attention-pyramiding-to.html | Advertising: 2 Airlines Differ on Spending | True | By Philip H. Dougherty | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/lawyers-call-police-aid-agency-potential-threat-to-civil-rights.html | Lawyers Call Police Aid Agency Potential Threat to Civil Rights | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/leave-it-to-beaver-takes-hunter-title-at-show-in-weston-the-chief.html | Leave It to Beaver Takes Hunter Title At Show in Weston | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/metropolitan-briefs-fish-killed-in-oyster-creek-blastchemical.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/yale-downs-princeton-six-79843920.html | Yale Downs Princeton Six | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/us-and-soviet-scientists-exchange-studies-on-space.html | U.S. and Soviet Scientists Exchange Studies on Space | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/20-more-freed-pows-greeted-at-clark-air-base-20-pows-welcomed-at.html | 20 More Freed P.O. W.'s Greeted at Clark Air Base | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/island-show-attracts-18087-for-weekend.html | Island Show Attracts 18,087 for Weekend | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/he-nourishes-his-mews-with-solitude-and-his-guests-with-gingerbread.html | He Nourishes His Mews With Solitude, and His Guests With Gingerbread Cake | True | By Lisa Hammel Special to the New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/going-out-guide-keeping-young.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847743 | B00000814506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/a-skilift-failure-kills-brooklyn-man-and-hurts-2-others.html | A Skiâ€šÃ„Ã'Lift Failure Kills Brooklyn Man And Hurts 2 Others | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/ali-to-fight-dutchman.html | Ali to Fight Dutchman | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/few-passing-scores-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/salzmans-quog-is-not-all-its-supposed-to-be-newly-found-mahler.html | Salzman's QUOG Is Not All It's Supposed to Be | True | Petra G. Davis | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/official-secrets-at-home-abroad.html | Official Secrets | True | By Anthony Lewis | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/book-recalls-life-in-shops.html | Book Recalls Life in Shops | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/biaggi-and-5-other-democrats-seek-queens-reformnit-vote-conjure-up.html | Biaggi and 5 Other Democrats Seek Queens Reformâ€šÃ„Ã'Unit Vote | True | By Maurice Carroll | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/owners-players-are-still-talking.html | Owners, Players Are Still Talking | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/average-cost-of-a-year-at-princeton-is-5400.html | Average Cost of a Year At Princeton Is $5,400 | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/sports-news-briefs-mcrae-takes-tasman-series-again-burfoot-sets.html | Sports News Briefs | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/100000-in-pelts-stolen.html | $100,000 in Pelts Stolen | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/london-orchestra-to-china.html | London Orchestra to China | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/cyprus-economy-gains-vigorously-greek-majority-is-benefiting.html | CYPRUS ECONOMY GAINS VIGOROUSLY | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/memos-show-new-plans-to-narrow-u-s-legaland-causes-ahead-of-cases.html | Memos Show New Plans To Narrow U.S. Legal Aid | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/oyster-creek-fish-kills-laid-to-nuclear-plant-getting-the-runaround.html | Oyster Creek Fish Kills Laid to Nuclear Plant | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/20-more-freed-p-o-ws-greeted-at-clark-air-base-20-pows-welcomed-at.html | 20 More Freed P.O.W.'s Greeted at Clark Air Base | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/bonn-cuts-budget-and-raises-taxes.html | BONN CUTS BUDGET AND RAISES TAXES | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/frank-costello-dies-of-coronary-at-82-underworld-leader-frank.html | Frank Costello Dies Of Coronary at 82; Underworld Leader | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/cunningham-stars-in-cougar-victory.html | CUNNINGHAM STARS IN COUGAR VICTORY | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/tugmen-and-employers-start-talks-as-contract-date-nears.html | Tugmen and Employers Start Talks as Contract Date Nears | True | By Werner Bamberger | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/terror-charged-at-athens-trial-lawyer-for-11-students-says-security.html | TERROR CHARGED AT ATHENS TRIAL | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/japan-air-lines-flying-high-on-national-loyalty-oriental-touch-is.html | Japan Air Lines Flying High on National Loyalty | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/metropolitan-briefs-washingtons-army-charges-once-more-troy-says.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/records-handel-in-quad-music-for-royal-fireworks-sounded-better-in.html | Records: Handel in Quad | True | John Rockwell | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/bobby-gordon.html | BOBBY GORDON | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/an-ebb-in-usjapanese-relations-each-side-displays-ignorance-of-the.html | An Ebb in U.S.â€šÃ„Ã'Japanese Relations | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/personal-finance-performance-bond-can-help-the-buyer-avoid-pitfalls.html | Personal Finance | True | By Robe J. Cole | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/hugh-kenner-digs-fullerfuller-books-of-the-times-early-prose-style.html | Books of The Times | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/troy-wants-new-system-to-announce-city-projects-head-of-finance.html | Troy Wants New System To Announce City Projects | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/philadelphia-school-typifies-urban-ills-bank-underwrites-deficit.html | Philadelphia School Typifies Urban Ills | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/plotter.html | â€šÃ„Ã'Plotterâ€šÃ„Ã' | True | By Roxane Witke | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/gunman-in-belfast-kills-two-mailmen-in-catholic-section.html | Gunman in Belfast Kills Two Mailmen In Catholic Section | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/swiss-take-world-4man-bobsled-title-4man-sled-title-is-won-by-swiss.html | Swiss Take World 4â€šÃ„Ã'Man Bobsled Title | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/europeans-act-to-curb-the-sex-market.html | Europeans Act to Curb the Sex Market | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/school-reform-autopsy.html | School Reform Autopsy | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/quiet-battle-is-under-way-in-vietnam-for-areas-that-neither-side.html | Quiet Battle Is Under Way in Vietnam For Areas That Neither Side Controls | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/fda-is-recalling-more-mushrooms-for-botulism-check-checks-in-3.html | F.D.A. Is Recalling More Mushrooms For Botulism Check | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/lawsuits-threaten-millionaire-promoter-ofpyramid-sales-states-have.html | Lawsuits Threaten Millionaire Promoter of Pyramid Sales | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/crisis-on-money-is-seen-as-just-one-of-a-series-economists-at.html | Crisis on Money Is Seen As Just One of a Series | True | By Leonard Silk Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/smallpox-in-bangladesh.html | Smallpox in Bangladesh | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/ali-to-fight-dutchman-79843927.html | Ali to Fight Dutchman | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/planning-changeover.html | Planning Changeover | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/deckard-takes-sprint-on-coast-mass-larrieu-posts-world-best-of-4356.html | BEARD TAKES SPRINT ON COAST | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/colonels-score-over-nets-9485.html | COLONELS SCORE OVER NETS, 94â€ŽâŒâ€Ž85 | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/bonn-cuts-budget-and-raises-taxes-gasoline-prices-going-upmeasures.html | BONN CUTS BUDGET AND RAISES TAXES | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/imagery-abounds-in-nikolaiss-grotto.html | Imagery Abounds in Nikolais's â€ŽâŒâ€˜Grottoâ€ŽâŒâ€™ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/120million-plant-set-in-yugoslavia-us-interests-seen-building.html | 120â€ŽâŒâ€ŽMILLION PLANT SET IN YUGOSLAVIA | True | By Brendan Jones | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/the-fordham-flash-red-smith-hitting-it-1200-miles-the-sound-of.html | Red Smith | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/shultz-calls-money-talks-slow-and-opposes-an-import-surtax-defends.html | Shultz Calls Money Talks Slow and Opposes an Import Surtax | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/letters-to-the-editor-the-case-against-economic-aid-for-north.html | Letters to the Editor | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/charles-s-mott-who-helped-shape-gm-dies-at-97-a-canny-businessman.html | Charles S. Mott, Who Helped Shape G M., Dies at 97 | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/podgorny-gets-lenin-award.html | Podgorny Gets Lenin Award | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/students-educate-panel-studying-unrest-in-schools-we-got-religion.html | Students Educate Panel Studying Unrest in Schools | True | By Gene I. Maeroff | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/skilift-failure-kills-brooklyn-man-and-hurts-2-others-ski-lift.html | A Skiâ€ŽâŒâ€ŽLift Failure Kills Brooklyn Man and Hurts 2 Others | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/kissinger-and-chou-talk-for-five-hours.html | Kissinger and Chou Talk for Five Hours | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/new-head-of-retailers-group-urges-forceful-role-on-inflation.html | New Head of Retailers' Group Urges Forceful Role on Inflation | True | By Leonard Sloane Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/cheap-imports-and-jeans-imperil-dressmakers-here-an-aging-industry.html | Cheap Imports and Jeans Imperil Dressmakers Here | True | By Philip Shabecoff | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/europeans-act-to-curb-the-sex-market-european-authorities-taking.html | Europeans Act to Curb the Sex Market | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/claesson-captures-speedskate-title-stensen-places-2d.html | Claesson Captures Speedâ€ŽâŒâ€ŽSkate Title; Stensen Places 2d | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/break-11-tie-in-last-periodpark-hurt-rangers-conquer-islanders-3-to.html | Break 1â€ŽâŒâ€Ž1 Tie in Last Periodâ€ŽâŒâ€ŽPark Hurt | True | By Gerald Eskenazi | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/parade-today-79843905.html | Parade Today | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/how-the-metropolitan-acquired-the-finest-greek-vase-there-is-how.html | How the Metropolitan Acquired The Finest Greek Vase There is' | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/us-calls-on-truce-commission-to-investigate-loss-of-copter.html | U.S. Calls On Truce Commission To Investigate Loss of Copter | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/li-catholic-track-won-by-chaminade.html | L.I. CATHOLIC TRACK WON BY CHAMINADE | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/eaglebrook-skiers-triumph-special-to-the-new-york-times.html | Eaglebrook Skiers Triumph | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/sports-newsbriefs-mcrae-takes-tasman-series-again-burfoot-sets-mark.html | Sports News Briefs | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/us-finds-fewer-home-in-daytime-census-data-for-1971-show-a-decline.html | U.S. FINDS FEWER HOME IN DAYTIME | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/tv-street-of-the-flower-boxes-a-semidocumentary-shown-on-nbc.html | A â€ŽâŒâ€˜Semiâ€ŽâŒâ€ŽDocumentaryâ€ŽâŒâ€™ Shown on N.B.C. | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/catskill-to-hear-proposal-for-villagetown-merger-services-cited.html | Catskill to Hear Proposal For Villageâ€ŽâŒâ€ŽTown Merger | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/us-to-dispose-of-huge-medical-supplies.html | U.S to Dispose of Huge Medical Supplies | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/sandman-sees-a-disaster-in-cahills-renomination-sadman-attacks.html | Sandman Sees a Disaster in Cahill's Renomination | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/waldheim-back-from-asia.html | Waldheim Back From Asia | True | | 2001-08-03 | RE0000847743 | B00000814506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/in-shoes-the-spectator-is-back-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/iturbi-is-excellent-at-his-rare-recital.html | ITURBI IS EXCELLENT AT HIS RARE RECITAL | True | John Rockwell | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/bluecoats-coming-by-george-new-york-regiment-marks-birthday-of.html | Bluecoats Coming, by George! | True | By Laurie Johnston Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/parade-today.html | Parade Today | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/judaism-seminar-will-begin-today-princeton-seminary-will-be-host.html | JUDAISM SEMINAR WILL BEGIN TODAY | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/carolina-gamecock-scores.html | Carolina Gamecock Scores | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/miss-farber-has-nuptials.html | Miss Farber Has Nuptials | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/deceiver.html | â€Ã¢Â€Deceiverâ€Ã¢Â' | True | By Gerald Tannebaum | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/princeton-raising-tuition-again-and-it-sees-no-end-to-increases.html | Princeton Raising Tuition Again, And It. Sees No End to Increases | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/report-shows-gis-find-army-racism.html | REPORT SHOWS G.I.'S FIND ARMY RACISM | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/colonels-score-over-nets-9485-9point-splurge-started-by-issel-in.html | COLONELS SCORE OVER NETS, 94â€Ã¢Â'85 | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/white-house-plans-law-to-ease-tax-problems-of-war-widows.html | White House Plans Law to Ease Tax Problems of War Widows | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/leave-it-to-beaver-takes-hunter-title-at-show-in-weston.html | Leave It to Beaver Takes Hunter Title At Show in Weston | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/export-demand-causing-grainelevator-squeeze-outlook-continued-jams.html | Export Demand Causing Grainâ€Ã¢Â'Elevator Squeeze | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/mrs-marion-hays-potter-aided-humanitarian-causes.html | Mrs. Marion Hays Potter; Aided Humanitarian Causes | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/washington-farewell-echoes-in-congress-growing-challenge-new.html | Washington Farewell Echoes in Congress | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/frank-costello-dies-of-coronary-at-82-underworld-leader.html | Frank Costello Dies Of Coronary at 82; Underworld Leader, | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/states-ski-areas-suffer-with-few-frozen-assets-traffic-increase.html | State's Ski Areas Suffer With Few Frozen Assets | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/bridge-a-rare-triple-tie-occurs-in-mens-pair-contest-here.html | Bridge: A Rare Triple Tie Occurs In Men's Pair Contest Here | True | By Alan Truscott | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/bullets-triumph-96-to-93-as-bucks-comeback-fails-celtics-top-sonics.html | Bullets Triumph, 96 to 93, As Bucks' Comeback Fails | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/daniels-quits-boxing.html | Daniels Quits Boxing | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/hunter-five-beats-queens-in-conference-game-6861.html | Hunter Five Beats Queens In Conference Game, 68â€Ã¢Â'61 | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/man-shot-to-death-at-a-wedding-party.html | MAN SHOT TO DEATH AT A WEDDING PARTY | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/urban-school-problems-intensify-in-philadelphia-philadelphia-school.html | Urban School Problems Intensify in Philadelphia | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/mrs-eliot-hirshberg.html | MRS. ELIOT HIRSHBERG | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/threat-to-pope-brings-strict-vatican-security.html | Threat to Pope Brings Strict Vatican Security | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/hanoi-aide-leaves-for-paris.html | Hanoi Aide Leaves for Paris | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/mary-travers-sings-on-current-topics.html | MARY TRAVERS SINGS ON CURRENT TOPICS | True | Ian Dove | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/humphrey-sees-new-chance-for-peace-in-mideast.html | Humphrey Sees New Chance for Peace in Mideast | True | By Irving Spiegel | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/star-trek-sparks-future-nostalgia-hope-for-the-world.html | â€Ã¢Â'Star Trekâ€Ã¢Â' Sparks Future Nostalgia | True | By Paul L. Montgomery | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/niederhoffer-gains-in-squash-racquets.html | NIEDERHOFFER GAINS IN SQUASH RACQUETS | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/urgent-conferences-set-on-gastank-regulations-assemblyman-will-see.html | â€Ã¢Â'Urgentâ€Ã¢Â' Conferences Set On Gasâ€Ã¢Â'Tank Regulations | True | | 2001-08-03 | RE0000847743 | B00000814506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/si-blast-is-laid-to-trapped-gas-a-pocket-in-tanks-lining-is-called.html | S.I. BLAST IS LAID TO TRAPPED GAS | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/west-indies-battles-back.html | West Indies Battles Back | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/miss-palmer-victor-in-a-golf-playoff.html | MISS PALMER VICTOR IN A GOLF PLAYOFF | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/delighted-parents-of-cepow-plan-joy.ful-reunion-at-l-i-home-family.html | Delighted Parents of Exâ€‹â€‹Â·P.O.W Plan Joyful Reunion at L.I. Home | True | By Robert Hanley | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/cheap-imports-and-jeans-imperil-dressmakers-here.html | Cheap Imports and Jeans Imperil Dressmakers Here | True | By Philip Shabecoff | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/petty-s-steady-pace-wins-daytona-500-dodge-driver-posts-4th-victory.html | Petty's Steady Pace Wins Daytona 500 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/elaine-shaffer-flutist-47-dies-toured-world-capitals-as-soloist.html | Elaine Shaffer, Flutist, 47, Dies | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/sadat-aide-to-visit-china-another-will-meet-nixon.html | Sadat Aide to Visit China; Another Will Meet Nixon | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/a-perennialleads-way-into-ncaa-field-long-beach-can-clinch-college.html | A Perennial Leads Way into N.C.A.A. Field | True | By Sam Goldaper | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/editor-urges-shield-law-calls-for-government-noninterference.html | Editor Urges Shield Law, Calls for Government Noninterference | True | By Peter Kihss | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/holiday-inns-lifts-profit.html | Holiday Inns Lifts Profit | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/martin-and-waltke-reach-p-washington-tennis-final.html | Martin and Waltke Reach P. Washington Tennis Final | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/catholic-congress-opens-in-melbourne-3000-at-opening.html | Catholic Congress Opens in Melbourne | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/sharks-beat-blazers-41-in-wha.html | Sharks Beat Blazers, 4â€‹â€‹Â·1, in W.H.A. | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/exchanges-closed-today.html | Exchanges Closed Today | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/miss-palmer-victor-in-a-golf-playoff-the-leading-scores.html | MISS PALMER VICTOR IN A GOLF PLAYOFF | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/news-index-79843894.html | NEWS INDEX | True | | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-19 | 1973-02-19 | https://www.nytimes.com/1973/02/19/archives/head-of-crimedata-bank-reassigned-in-state-shift-system-created-in.html | Head of Crimeâ€‹â€‹Â·Data Bank Reassigned in State Shift | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000847743 | B00000814506 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/major-remodeling-of-national-zoo-to-begin-soon-summer-start-is-set.html | Major Remodeling of National zoo to Begin Soon | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/adoption-costs-soar-as-births-decline-private-adoption-costs-soar.html | Adoption Costs Soar as Births Decline | True | By Judy Klemesrud | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/dr-harold-s-burr.html | DR. HAROLD S. BURR | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/body-discovered-outside-belfast-thaw-in-the-snow-reveals-man-buried.html | BODY DISCOVERED OUTSIDE BELFAST | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/natl-basketball-assn-standing-of-the-teams-eastern-conference.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/body-of-pi-sÂ·Ctain-stolen-from-island-grave-off-france-body-of-marshal.html | Body of Piâ€‹sÂ·Ctain Stolen From Island Grave Off France | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/knees-are-in-for-summer-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/business-briefs-peterson-opens-talks-with-french-hauge-optimistic.html | Business Briefs | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/body-of-pi-sÂ·Ctain-stolen-from-island-grave-off-france.html | Body of Piâ€‹sÂ·Ctain Stolen From Island Grave Off France | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/moynihan-arrives-in-india-as-envoy.html | MOYNIHAN ARRIVES IN INDIA AS ENVOY | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/ruralaid-cutoff-assailed-in-house-witnesses-tell-panel-move-will.html | RURALâ€‹â€‹Â·AID CUTOFF ASSAILED IN HOUSE | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/toll-in-soviet-crash-at-prague-put-at-77-77-on-soviet-jet-reported.html | Toll in Soviet Crash At Prague Put at 77 | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/soviet-starting-production-in-largest-blast-furnace-series-of.html | Soviet Starting Production In Largest Blast Furnace | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/shippingmails-incomingpassenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/adoption-costs-soar-as-births-decline.html | Adoption Costs Soar as Births Decline | True | By Judy Klemesrud | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/kutshers-in-catskills-is-damaged-by-blaze.html | Kutsher's in Catskills Is Damaged by Blaze | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/two-authors-one-israeli-get-bnai-brith-awards.html | Two Authors, One Israeli, Get B'nai B'rith Awards | True | | 2001-08-03 | RE0000847742 | B00000814505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/the-romantics.html | The Romantics | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/lindenwold-is-called-a-model-transit-line-top-lines-cited.html | Lindenwold Is Called A Model Transit Line | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/wood-field-and-stream-aim-of-newly-created-striped-bass-fund-is-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/3-children-and-landlord-killed-in-2-newark-fires.html | 3 Children and Landlord Killed in 2 Newark Fires | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/ballet-pennsylvania-troupe-opens-two-world-premieres-offered-on.html | Ballet: Pennsylvania Troupe Opens | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/managing-the-pows-military-public-relations-men-filter-prisoner.html | Managing the P.O.W.'s | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/credit-markets-expect-rate-rise-analysts-hold-devaluation-will-push.html | CREDIT MARKETS EXPECT RATE RISE | True | By John H. Allan | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/francis-bemoans-ranger-injuries-forced-to-experiment-for-games-on.html | FRANCIS BEMOANS RANGER INJURIES | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/democratic-chiefs-split-on-fbi-head.html | DEMOCRATIC CHIEFS SPLIT ON F.B.I. HEAD | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/from-another-era-frozen-turtle-meat-food-talk.html | FOOD TALK | True | By Jean Hewitt | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/kissinger-meets-japans-premier-they-confer-on-indochina-aid-and.html | KISSINGER MEETS JAPAN'S PREMIER | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/centrowitz-sets-mile-run-record.html | CENTROWITZ SETS MILE RUN RECORD | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/a-senate-subcommittee-reports-its-findings-in-18month-study-curb-on.html | A Senate Subcommittee Reports Its Findings in 18â€‹â€‹Month Study | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/connors-mayer-lead-advance-of-americans-in-indoor-tennis-tanner.html | Connors, Mayer Lead Advance Of Americans in Indoor Tennis | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/article-1-no-title.html | Article 1 â€‹â€‹â€‹â€‹ No Title | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/advertising-gametime-with-flip-ad-man-sees-benefits-in-curbs-target.html | Advertising: Gametime With Flip | True | By Philip H. Dougherty | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/sec-and-funds-seen-far-apart-on-views-of-industry-woes-want-rules.html | S.E.C. and Funds Seen Far Apart on Views of Industry Woes | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/struck-el-al-cuts-flights.html | Struck, El Al Cuts Flights | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/president-plans-to-seek-options-in-trade-talks-nixon-tells-labor.html | President Plans to Seek â€‹â€‹'Options'â€‹â€‹ in Trade Talks | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/tv-brand-new-life-proves-a-compliment-to-abc-viewers.html | TV: â€‹â€‹'Brand New Life'â€‹â€‹ Proves a Compliment to A.B.C. Viewers | True | By Howard Thompson | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/3-children-and-landlord-killed-in-2-newark-fires-relatives-aid.html | 3 Children and Landlord Killed in 2 Newark Fires | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/6lane-ring-road-through-old-london-areas-backed-second-road-put.html | 6â€‹â€‹'Lane Ring Road Through Old London Areas Backed | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/evelyn-f-burkey-62-writers-guild-aide.html | EVELYN F. BURKEY, 62, WRITERS GUILD AIDE | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/on-going-down-in-flames-books-of-the-times-elopement-at-75-never.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/us-allots-47million-for-harbor-work-here.html | U.S. Allots $4.7â€‹â€‹'Million For Harbor. Work Here | True | By Werner Bamberger | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/fastest-human-arthur-daley-contradiction-in-terms-going-up.html | Arthur Daley | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/mrs-sidney-greenfeld.html | MRS. SIDNEY GREENFELD | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/failure-of-a-bolt-believed-the-cause-in-skilift-mishap.html | Failure of a Bolt Believed the Cause In Skiâ€‹â€‹'Lift Mishap | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/how-cuts-in-rea-subsidy-affect-2-families-in-arkansas-action-by.html | How Cuts in R.E.A. Subsidy Affect 2 Families in Arkansas | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/red-mud-dumped-at-sea-off-italy-enrages-corsicans-anger-is-directed.html | â€‹â€‹'Red Mud'â€‹â€‹ Dumped at Sea Off Italy Enrages Corsicans | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/rev-tyler-t-thomas.html | REV. TYLER T. THOMAS | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/head-of-oeo-disputes-study-on-community-action-by-agency.html | Head of O.E.O. Disputes Study on Community Action by Agency | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/canadian-budget-includes-tax-cut-minority-government-asks-support.html | CHADIAN BUDGET INCLUDES TAX CUT | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/ford-to-lease-cars-in-test-of-antipollution-devices.html | Ford to Lease Cars in Test Of Antipollution Devices | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/carsmashing-derby-and-cyclists-jump-attract-throng-on-coast.html | Carâ€‹â€‹'Smashing Derby and Cyclist's Jump Attract Throng on Coast | True | | 2001-08-03 | RE0000847742 | B00000814505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/mayor-to-join-black-group-fighting-cuts-in-city-aid.html | Mayor to Join Black Group Fighting Cuts in City Aid | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/e-w-boyer.html | E. W. BOYER | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/germany-selling-some-of-dollars-gets-rid-of-30million-of-its.html | GERMANY SELLING SOME OF DOLLARS | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/taylor-is-injured-nets-rout-chaps.html | TAYLOR IS INJURED NETS ROUT CHAPS; | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/thomas-h-koerner.html | THOMAS H. KOERNER | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/sports-news-briefs-butera-wins-pocket-billiards-title-group-urges.html | Sports News Briefs | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/pavarotti-displays-big-lyric-tenor-in-recital-debut.html | Pavarotti Displays Big Lyric Tenor in Recital Debut | True | By Donal Henahan | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/cosmos-list-11-contests-on-home-soccer-schedule.html | Cosmos List 11 Contests On Home Soccer Schedule | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/niederhoffer-wins-in-squash-racquets.html | NIEDERHOFFER WINS IN SQUASH RACQUETS | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/the-fallacy-of-getting-tough.html | The Fallacy Of â€˜Â°Getting Toughâ€˜Â°Â´ | True | By Tom Wicker | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/link-to-armenians.html | Link to Armenians | True | By David L. Shirey | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/mordecai-grossman-educator-dies-at-74.html | MORDECAI GROSSMAN, EDUCATOR, DIES AT 74 | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/rentcarb-drives-grow-in-suburbs.html | RENTâ€˜Â°CURB DRIVES GROW IN SUBURBS | True | By Linda Greenhouse | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/mrs-nancy-amory-woodland-is-married-to-harris-metcalf.html | Mrs. Nancy Amory Woodland Is Married to Harris Metcalf | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/alarm-at-mercer-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/letters-to-the-editor-mrs-gandhi-and-the-us-pows-our-brave-men-come.html | Letters to the Editor | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/state-says-city-improperly-cut-tax-assessments-inquiry-report-finds.html | STATE SAYS CITY IMPROPERLY CUT TAX ASSESSMENTS | True | By Ralph Blumenthal | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/its-all-in-the-feet-bowler-says.html | It's All in the Feet, Bowler Says | True | By Steve Cady | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/opera-minimet-bows-ohanas-phedre-joins-dido-by-purcell-the-cast.html | Opera: Minimet Bows | True | By Harold C. Schonberg | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/frank-costello-quietly-mourned-125-attend-gangsters-wake-at.html | FRANK COSTELLO QUIETLY MOURNED | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/colors-4031-mile-paces-manhattan-to-track-crown-keogh-bruce-also.html | Color's 4:03.1 Mile Paces Manhattan to Track Crown | 1 | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/nyu-teaches-race-betting-and-bartending-no-credit-of-course-program.html | N.Y.U. Teaches Race Betting and Bartending (No Credit, of Course) | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/patrolman-puts-psychology-ph-d-to-use-why-no-promotion-a-surprise-a.html | Patrolman Puts Psychology Ph. D. to Use | True | By Deirdre Carmody | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/lord-taylors-expands.html | Lord & Taylor's Expands | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/kerner-guilty-on-charges-based-on-racetrack-bribe-kerner-is-guilty.html | Kerner Guilty on Charges Based on Racetrack Bribe | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/dean-of-marketl-letters-stresses-l-ong-term-style-and-technique.html | â€˜Â°Deanâ€˜Â°Â´ of Market Letters Stresses Long Term | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/telex-charges-ibm-impedes-progress-in-its-antitrust-action.html | Telex Charges I.B.M. Impedes Progress in Its Antitrust Action | True | By William D. Smith | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/music-new-curriculum-cerhas-sonorously-attractive-work-played-by.html | Music: New â€˜Â°Curriculumâ€˜Â°Â´ | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/only-few-memorable-moments-enliven-pattern-of-tedium-at-the.html | Only Few Memorable Moments Enliven Pattern of Tedium at the Ellsberg Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/mrs-chellis-chasman.html | MRS. CHELLIS CHASMAN | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/chess-rookandpawn-end-games-test-technique-and-ingenuity-timely.html | Chess: Rookâ€˜Â°andâ€˜Â°Â´Pawn End Games Test Technique and Ingenuity | True | By Robert Byrne | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/priests-plan-to-wed-is-backed-by-parish.html | Priest's Plan to Wed Is Backed by Parish | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/quake-jars-nevada-desert.html | Quake Jars Nevada Desert | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/a-school-official-calls-for-curb-on-noncivil-service-job-titles.html | A School Official Calls for Curb On Nonâ€˜Â°Â´Civil Service Job Titles | True | By Leonard Buder | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/a-convicted-judge-otto-kerner-ross-in-machine-impassive-listener.html | A Convicted Judge | True | By Paul L. Montgomery | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/dr-silas-moorman-2d.html | DR. SILAS MOORMAN 2D | True | | 2001-08-03 | RE0000847742 | B00000814505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/179-pakistani-prisoners-are-returned-by-indians.html | 179 Pakistani Prisoners Are Returned by Indians | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/otb-says-its-numbers-payoff-would-top-organized-crimes-garelik.html | OTB Says Its Numbers Payoff Would Top Organized Crime's | True | By Maurice Carroll | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/multimedia-concert-at-kitchen-proves-less-than-success.html | Multimedia Concert At Kitchen Proves Less Than Success | True | John Rockwell | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/bridge-aldenderfer-and-williams-win-life-master-pair-event-reasons.html | Bridge: Aldenderfer and Williams Win Life Master Pair Event | True | By Alan Truscott | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/pope-calls-a-synod-of-bishops-74-parley-may-weigh-celibacy.html | Pope Calls a Synod of Bishops; '74 Parley May Weigh Celibacy. | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/baseball-talks-drag-for-3d-straight-day.html | Baseball Talks Drag For 3d Straight Day | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/jamaica-devalues-dollar.html | Jamaica Devalues Dollar | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/drug-failures.html | Drug Failures | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/stars-vanquish-qs-9989-as-wise-scores-43-points.html | Stars Vanquish Q's, 99â€‹Â…Â°89, As Wise Scores 43 Points | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/scarsdale-in-communes.html | Scarsdale in Communes | True | By Russell Baker | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/stouffers-recalls-four-frozen-foods.html | STOUFFER'S RECALLS FOUR FROZEN FOODS | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/parley-studies-highs-of-addicts-and-mystics-value-judgments-duality.html | Parley Studies â€‹Â…Â³Highsâ€‹Â…Â´ Of Addicts and Mystics | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/minnesota-tops-illinois-leads-big-10-indiana-tops-michigan-state.html | Minnesota Tops Illinois, Leads Big 10 | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/youth-found-shot-dead-on-stairway-in-bronx.html | Youth Found Shot Dead On Stairway in Bronx | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/primaries-promise-fireworks-rms-kleins-chances-assayed-cahills.html | Primaries Promise Fireworks | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/kawaida-backers-form-task-force-ready-to-escort-workers-to-site-if.html | KAWAIDA BACKERS FORM â€‹Â…Â³TASK FORCEâ€‹Â…Â´ | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/saigon-reports-a-sharp-decline-in-fighting-level.html | SAIGON REPORTS A SHARP DECLINE IN FIGHTING LEVEL | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/nixon-sees-food-prices-easing-after-a-brief-rise-latest-statistics.html | Nixon Sees Food Prices Easing After a Brief Rise | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/william-hodgkinson-jr.html | WILLIAM HODGKINSON JR. | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/garden-flirts-for-college-crowd-garden-seeking-college-crowd-knicks.html | Garden Flirts for College Crowd | True | By Sam Goldaper | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/us-force-in-vietnam-at-lowest-in-a-decade.html | U.S. Force in Vietnam At Lowest in a Decade | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/pravda-warns-of-ousters-in-turnin-of-party-cards-due-soon-but-says.html | Pravda Warns of Ousters in Turnâ€‹Â…Â³In of Party Cards, Due Soon, but Says a Major Purge Is Not Planned | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/weight-watcher-coach-staying-close-to-bruins.html | Weightâ€‹Â…Â³ Watcher Coach Staying Close to Bruins | True | By Gerald Eskenazi | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/new-books-general-fiction.html | New Books | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/president-plans-to-seek-options-in-trade-talks-political-stand.html | President Plans to Seek â€‹Â…Â³Optionsâ€‹Â…Â´ in Trade Talks | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/u-s-agency-investigates-mail-service-examples-listed.html | U.S. Agency Investigates Mail Service | True | By Peter Miss | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/flag-has-a-banner-day-on-washington-bridge.html | Flag Has a Banner Day On Washington Bridge | True | By Laurie Johnston | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/2-inquiries-begun-italy-is-investigating-source-of-vase-theory.html | 2 Inquiries Begun | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/city-legal-setup-studied-by-state-investigation-panel-with-10-more.html | CITY LEGAL SETUP STUDIED BY STATE | True | By David Burnham | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/national-advertising-aide-is-appointed-by-the-times.html | National Advertising Aide Is Appointed by The Times | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/walter-b-white-banker-and-fencing-enthusiast-72.html | Walter B. White, Banker And Fencing Enthusiast, 72 | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/us-court-to-hear-suit-on-contract-case-involves-negotiations-by.html | U.S. COURT TO REAR SUIT ON CONTRACT | True | By Denny Walsh | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/levitt-criticizes-city-truancy-handling.html | Levitt Criticizes City Truancy Handling | True | By Gene I. Maeroff | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/prison-visitation-plan-helps-reform-program.html | Prison Visitation Plan Helps Reform Program | True | By Eleanor Blau | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/doubling-from-1963-level-is-expected-boom-gets-shot-in-arm-capital.html | Doubling From 1963 Level Is Expected | True | By Michael C. Jensen | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/archives/alberta-oil-output-drops.html | Alberta Oil Output Drops | True | | 2001-08-03 | RE0000847742 | B00000814505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/2-inquiries-begun.html | 2 Inquiries Begun | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/poinsettia-taken-by-noble-splash-mare-scores-by-neck-over-candid.html | POINSETTIA TAKEN BY NOBLE SPLASH | True | By Joe Nichols | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/palmer-hayden.html | PALMER HAYDEN | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/weightwatcher-coach-staying-close-to-bruins.html | Weightâ€¦â€™Watcher Coach Staying Close to Bruins | True | BY Gerald Eskenazi | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/a-convicted-judge-otto-kerner-impassive-listener-rose-in-machine.html | A Convicted Judge Otto Kerner | True | By Paul L. Montgomery | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/worst-drought-in-decade-perils-indias-food-supply-worst-drought-in.html | Worst Drought in Decade Perils India's Food Supply | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/the-absolutist.html | The Absolutist | True | By Peter Jenkins | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/link-to-armenians-curator-links-vase-to-armenian-family-defeat-in.html | Link to Armenians | True | By David L. Shirey | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/rocco-lofaro.html | ROCCO LOFARO | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/nixon-forecasts-foodprice-easing-but-sees-rise-for-months-will-take.html | NIXON FORECASTS FOODâ€¦â€™PRICE EASING | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/13-food-places-fail-health-inspection.html | 13 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/briefs-on-the-arts-queens-landmark-to-house-arts-city-group-to-play.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/parley-set-on-relations-between-us-and-mart.html | Parley Set on Relations Between U.S. and Mart | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/lufthansa-is-skeptical-on-buying-concorde.html | Lufthansa Is Skeptical On Buying Concorde | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/rabbi-and-2-others-to-run-for-council-in-manhattan.html | Rabbi and 2 Others to Run For Council in. Manhattan | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/irish-football-cup.html | Irish Football Cup | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/383-in-philadelphia-charged-on-strike.html | 383 IN PHILADELPHIA CHARGED ON STRIKE | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/houston-space-center-is-named-for-johnson.html | Houston Space Center Is Named for Johnson | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/saigon-reports-a-sharp-decline-in-fighting-level-drop-is-first.html | SAIGON REPORTS A SHARP DECLINE IN FIGHTING LEVEL | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/scholars-group-decries-auctions-of-mets-coins.html | Scholars' Group Decries Auctions of Met's Coins | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/the-facts-on-exiles.html | The â€¦â€™Factsâ€¦â€™ on Exiles | True | By Patrick J. Buchanan | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/news-index-79844355.html | NEWS INDEX | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/motorcade-on-si-honors-40-dead-group-to-oppose-gas-tanks2-more.html | MOTORCADE ON S.I. HONORS 40 DEAD | True | By Ronald Smothers | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/met-camp-goes-underground-in-mud-play-ball.html | Met Camp Goes â€¦â€™Undergroundâ€¦â€™ in Mud | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/metropolitan-briefs-city-gets-a-grant-to-develop-parks-otb-outlines.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/truce-proposed-by-laotian-reds-ceasefire-without-formal-pact.html | TRUCE PROPOSED BY LAOTIAN REDS | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/goal-is-surpassed-by-bird-watchers-1005-areas-on-continent.html | GOAL IS SURPASSED BY BIRD WATCHERS | True | By John C. Devlin | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/frank-costello-quietly-mourned.html | FRANK COSTELLO QUIETLY MOURNED | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/world-monetary-reform.html | World Monetary Reform | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/tennessee-beats-florida-87-to-83-voelkers-steal-and-layup-save-sec.html | TENNESSEE BEATS FLORIDA, 87 TO 83 | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/beame-hits-sps-top-rating-of-agency-bonds-thatdefaulted-conditioned.html | Beame. Hits S.&P.'s Top RatingOf Agency Bonds That Defaulted | True | By Edward Ranzal | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/toll-in-soviet-crash-at-prague-putat-77-77-on-soviet-jet-reported.html | Toll in Soviet Crash At Prague Put at 77 | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/samuel-ruttenberg.html | SAMUEL RUTTENBERG | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/morton-will-enter-hospital-for-prostate-malignancy.html | Morton Will Enter Hospital For Prostate Malignancy | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/escorts-planned-for-kawaida.html | Escorts Planned for Kawaida Workers | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/tree-planted-to-honor-pows-missing-men.html | Tree Planted to Honor P.O.W.'s, Missing Men | True | | 2001-08-03 | RE0000847742 | B00000814505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/8-greek-students-get-suspended-terms-doctor-and-exofficer-tried-in.html | 8 Greek Students Get Suspended Terms; Doctor and Exâ€šÃ„Ã´Officer Tried in Bombings | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/autobiography-tuqui-ii-destroyed-after-mishaps-two-race-horses-are.html | Autobiography, Tuqui II Destroyed After Mishaps | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/golfs-greats-pause-for-national-plaudits-rookies-honored.html | Golf's Greats Pause for National Plaudits | True | By Lincoln A. Werden | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/people-in-sports-sitting-it-out.html | People in Sports: Sitting It Out | True | Thomas Rogers. | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/jules-d-holzberg-psychologist-who-led-wesleyan-unit-is-dead.html | Jules D. Holzberg, Psychologist Who Led Wesleyan Unit, Is Dead | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/tv-bbc-point-counter-point-provides-satire.html | TV: B.B.C. â€šÃ„Ã´Point Counter Pointâ€šÃ„Ã´ Provides Satire | True | By John J. O'Connor | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/settheimer-paintings-are-revived.html | Stettheimer Paintings Are Revived | True | By Hilton Kramer | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/worst-drought-in-decade-perils-indias-food-supply.html | Worst Drought in Decade Perils India's Food Supply | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/met-remembers-caruso-whose-voice-few-can-forget-met-plans-salute.html | Met Remembers Caruso, Whose Voice Few Can Forget | True | By Donal Henahan | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/myth-and-songs-by-george-burns-comedians-long-career-is-reflected.html | MYTH AND SONGS BY GEORGE BURNS | True | Ian Dove | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/victimless-crimes-plan.html | â€šÃ„Ã´Victimless Crimesâ€šÃ„Ã´ Plan | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/womens-group-vows-poverty-fight.html | Women's Group Vows Poverty Fight | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/how-worldwide-marketer-prepares-for-devaluation-how-to-prepare-for.html | How Worldwide Marketer Prepares for Devaluation | True | By Gerd Wilcke | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/youth-dies-3-hurt-on-fort-dix-range.html | YOUTH DIES, 3 HURT FORT DIX RANGE | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/rentcurb-drives-grow-in-suburbs-tenant-activists-press-for-controls.html | RENTâ€šÃ„Ã´CURB DRIVES GROW IN SUBURBS | True | By Linda Greenhouse | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/yonkers-youth-found-dead.html | Yonkers Youth Found Dead | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/speculators-in-currency-who-and-why-idle-cash-used-prepayment.html | Speculators in Currency: Who and Why | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/forty-horses-die-in-fire-at-a-track-in-puerto-rice.html | Forty Horses Die in Fire At a Track in Puerto Rico | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/markets-observe-holiday.html | Markets Observe Holiday | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/buckley-on-amnesty.html | Buckley on Amnesty | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/edward-wilson-of-armour-dead-president-of-meat-packers-from-1961-to.html | EDWARD WILSON OF ARMOUR DEAD | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/6-freed-prisoners-tell-a-little-of-how-it-was.html | 6 Freed Prisoners Tell A Little of How It Was | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/4-killed-as-plane-crashes-in-street.html | 4 KILLED AS PLANE CRASHES IN STREET | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/bar-group-urges-disciplinary-unit-state-plan-sought-to-deal-with.html | BAR GROUP URGES DISCIPLINARY UNIT | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/israel-is-quietly-building-a-highway-on-west-bank-outside-arab.html | Israel Is Quietly Building a Highway on West Bank | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/committee-formed-to-aid-consumers.html | Committee Formed to Aid Consumes | True | By Isadore Barmash | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/new-jersey-briefs-clark-police-carry-nonlethal-weapon-two-accused.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/metropolitan-briefs-12month-daylight-time-urged-west-point-alumni.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/spate-says-city-improperly-cut-tax-assessments.html | SPATE SAYS CITY IMPROPERLY CUT TAX ASSESSMENTS | True | By Ralph Blumenthal | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/stanton-will-head-red-cross-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/sports-today-basketball-harness-racing-boat-show.html | Sports Today | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/kerner-guilty-on-charges-based-on-racetrack-bribe.html | Kerner Guilty on Charges Based on Racetrack Bribe | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-20 | 1973-02-20 | https://www.nytimes.com/1973/02/20/archives/nets-rout-chaps-taylor-is-injured-guard-dislocates-2-fingers-as.html | NETS ROUT CHAPS; TAYLOR IS INJURED | True | | 2001-08-03 | RE0000847742 | B00000814505 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/people-in-sports-halas-leaves-hospital.html | People in Sports: Halas Leaves Hospital | True | Deane McGowen | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/250-protesters-disrupt-phonerise-hearing-police-called-in.html | 250 Protesters Disrupt Phoneâ€šÃ„Ã´Rise Hearing | True | By Grace Lichtenstein | 2001-08-03 | RE0000847643 | B00000822379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/labor-body-says-nixon-endangers-social-programs.html | LABOR BODY SAYS NIXON ENDANGERS SOCIAL PROGRAMS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/rejtos-cello-ideas-work-effetively.html | REJTO'S CELLO IDEAS WORK EFFECTIVELY | True | Peter G. Davis. | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/steel-production-fell-01-in-week.html | STEEL PRODUCTION FELL 0.1% IN WEEK | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/gambodia-plans-a-united-front-rivals-would-join-council-to-deal.html | CAMBODIA PLANS A UNITED FRONT | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/labor-body-says-nixon-endangers-social-programs-many-promises-to.html | LABOR BODY SAYS NIXON ENDANGERS SOCIAL PROGRAMS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/philosopher-of-violin-szigeti-who-escaped-gypsy-style-left-his-mark.html | Philosopher of Violin | True | By Harold C. Schonberg | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/joseph-szigeti-violinst-dead-exponent-of-classical-tradition-joseph.html | Joseph Szigeti, Violinist, Dead, Exponent of Classical Tradition | True | By Alden Whitman | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/philadelphia-school-head-quits-as-picketing-by-teachers-ends.html | Philadelphia School Head Quits As Picketing by Teachers Ends | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/levys-rise-to-power-totally-political-animal-balked-at-waiver.html | Levy's Rise to Power: â€šÃ„Â´Totally Political animal balked at waiverâ€šÃ„Â´ | True | By Martin Tolchin | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/bridge-boardamatch-team-play-now-a-rarity-is-held-here-the-right.html | Bridge: Boardâ€šÃ„Â¨â€šÃ„Â¨Match Team Play, Now a Rarity, Is Held Here | True | By Alan Truscott | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/two-girls-drowned-in-fall-through-ice-in-connecticut.html | Two Girls Drowned in Fall Through Ice in Connecticut | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/gross-once-a-key-figure-on-mayors-street-team.html | Gross Once a Key Figure On Mayor's Street Team | True | By Maurice Carroll | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/6million-suit-filed-in-suffolk-over-sale-of-tiana-beach-land.html | $6â€šÃ„Â¨Million Suit Filed in Suffolk Over Sale of Tiana Beach Land | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/verdun-cemetery-guarded-in-search-for-petains-coffin.html | Verdun Cemetery Guarded in Search For Petain's Coffin | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/revenue-sharing-assailed-as-going-to-wrong-places-office-gets.html | Revenue Sharing Assailed As Going to Wrong Places | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/you-have-become-someone-else.html | â€šÃ„Â²You Have Become Someone Elseâ€šÃ„Â´ | True | By David H. Hackworth | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/excerpts-from-president-nixons-address-to-the-legislature-of-south.html | Excerpts From President Nixon's Address to the Legislature of South Carolina | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/sports-news-in-brief.html | Sports News in Brief | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/assembly-votes-primary-june-4-and-runoff-june26.html | Assembly Votes, Primary June 4 and Runoff June 26 | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/a-radical-turn-urged-for-women-leader-of-now-stresses-getting-at.html | A â€šÃ„Â²RADICALâ€šÃ„Â´ TURN URGED FOR WOMEN | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/riessen-struggles-to-down-borowiak-ashe-wins-62-63-nastase-graebner.html | Riessen Struggles To Down Borowiak Ashe Wins, 6â€šÃ„Â¨*2, 6â€šÃ„Â¨*3 | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/nixon-says-paris-accord-can-bring-lasting-peace.html | Nixon Says Paris Accord Can Bring Lasting Peace | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/cougars-subdue-nets-123-to-106-cunningham-leaves-with-injury-to.html | COUGARS SUBDUE NETS, 123 TO 106 | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/post-five-gets-berth-in-tourney-hartwick-brockport-also-in-ncaa.html | POST FIVE GETS BERTH IN TOURNEY | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/utility-names-rutgers-dean.html | Utility Names Rutgers Dean | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/music-bruckners-ninth-reading-by-barenboim-and-clevelanders-is-free.html | Music: Bruckner's Ninth | True | By Donal Henahan | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/pace-at-yonkers-to-hail-to-romeo-second-victory-of-year.html | PACE AT YONKERS TO HAIL TO ROMEO | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/in-marxist-chile-the-wealthy-who-remained-still-find-beef-and.html | In Marxist Chile, the Wealthy Who Remained Still Find Beef and Scotch | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/mrs-ferdinand-kramer.html | MRS. FERDINAND KRAMER | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/nixon-decision-seen-slowing-trade-gain.html | NIXON DECISION SEEN SLOWING TRADE GAIN | True | | 2001-08-03 | RE0000847643 | B00000822379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/nuclear-pariev-call-for-francechina-role-seems-to-bar-gain-now.html | NUCLEAR PARLEY HITS SOVIET SNAG | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/g-i-arraigned-in-murder-tied-to-drug-trafficking-body-dumped-in.html | G.I. Arraigned in Murder Tied to Drug Traf ficking | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/arabs-in-el-al-case-in-italy-are-missing.html | ARABS IN EL AL CASE IN ITALY ARE MISSING | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/dean-at-drew-believes-one-assailant-a-student.html | Dean at Drew Believes One Assailant a Student | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/prices-drop-a-bit-on-amex-and-otc-early-advance-disappears-in.html | PRICES DROP A BIT ON HEX AND Oâ€šÂ„Â¢Tâ€šÂ„Â¢C | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/manufacturing-investment-in-us-made-by-mitsubishi-threat-of-import.html | Manufacturing Investment in U.S. Made by Mitsubishi | True | By Brendan Jones | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/us-industries-shifts-top-posts-people-and-business-people-and.html | People and Business | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/liquori-risking-13race-garden-streak-liquoris-garden-streak.html | Liquori Risking 1.3â€šÂ„Â¢Race Garden Streak | True | By Neil Amour | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/scott-calls-choice-of-site-for-us-offices-proper-interest-of.html | Scott Calls Choice of Site For U. S. Offices â€šÂ„Â¢Properâ€šÂ„Â¢ | True | By Denny Walsh | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/mets-will-open-training-camp-to-eight-nonroster-players.html | Mets Will Open Training Camp To Eight Nonâ€šÂ„Â¢Roster Players | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/135000-bank-loss-here-disclosed-in-court-action.html | $135,000 Bank Loss Here Disclosed in Court Action | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/article-corrected-on-investing-data.html | ARTICLE CORRECTED ON INVESTING DATA | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/some-heartbreaks-are-relined.html | Some Heartbreaks Are Relined | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/volcano-erupts-again.html | Volcano Erupts Again | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/seller-of-the-greek-vase-is-named-by-met-curator-met-curator-names.html | Seller of the Greek Vase Is Named by Met Curator | True | By David L. Shirey | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/coffee-demands-a-grand-jury-inquiry-into-kuglers-role-in-the.html | Coffee Demands a Grand Jury Inquiry Into Kugler's Role in the Sherwin Case | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/vietnam-war-monument.html | Vietnam War Monument | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/tv-special-nets-seagren-39700-track-star-wins-4-events-in-variety.html | TV SPECIAL NETS SEAGREN $39,700 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/guess-what-states-initials-are-nj.html | Guess What State's Initials Are N.J.? | True | By Terence J. Flanagan | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/a-cia-analyst-disputes-general-in-ellsberg-trial-newspaper-article.html | A C.I.A. Analyst Disputes General in Ellsberg Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/celtics-triumph-over-suns-10797-havlicek-silas-and-cowens-excel-as.html | CELTICS TRIUMPH OVER SUNS, 107â€šÂ„Â¢97 | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/burns-vows-end-to-devaluations-federal-reserve-chairman-sets-goal.html | BURNS VOWS END TO DEVALUATIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/kunstler-subpoenas-magazine-over-article-on-the-brown-case-details.html | Kunstler Subpoenas Magazine Over Article on the Brown Case | True | By John Sibley | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/advertising-paying-the-media-relax-is-master-charge-theme-cigarette.html | Advertising: Paying the Media | True | By Philip H. Dougherty | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/ads-on-cab-roofs-backed-by-lazar-revenues-would-be-used-to.html | ADS ON CAB ROOFS BACKED BY LAZAR | True | By Edward Ranzal | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/celtics-triumph-over-suns-10797.html | CELTICS TRIUMPH OVER SUNS, 107â€šÂ„Â¢97 | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/citys-tax-chief-denies-state-charge-of-abuses.html | City's Tax Chief Denies State Charge of Abuses | True | By Ralph Blumenthal | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/levys-rise-to-power-totally-political-animal-replaced-commissioner.html | Levy's Rise to Power; â€šÂ„Â¢Totally Political Animalâ€šÂ„Â¢ | True | By Martin Tolchin | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/unsworn-statement-law-dies-ingeorgia-legislature.html | Unsworn Statement Law Dies in Georgia Legislature | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/is-world-central-bank-needed-international-crises-spark-proposals.html | Is World Central Bank Needed? | True | By Leonard Silk | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/jersey-environment-aide-sees-no-energy-crisis.html | Jersey Environment Aide Sees No Energy â€šÂ„Â¢Crisisâ€šÂ„Â¢ | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/prague-crash-laid-to-control-failure.html | PRAGUE CRASH LAID TO CONTROL FAILURE | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/sports-news-in-brief-site-picked-for-clemente-sports-city-belmont.html | Sports News in Brief | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/abortion-law-linked-in-study-to-19000birth-drop-in-city.html | Abortion Law Linked in Study To 19,000â€šÂ„Â¢Birth Drop in City | True | By Jane E. Brody | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/penguins-defeat-islanders-by-40-rutherford-star-in-goalnew-york.html | PENGUINS DEFEAT ISLANDERS BY 4â€šÂ„Â¢0 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/scott-calls-choice-of-site-for-us-officers-proper-interest-of.html | Scott Calls Choice of Site For U.S. Offices â€šÂ„Â¢Properâ€šÂ„Â¢ | True | By Denny Walsh | 2001-08-03 | RE0000847643 | B00000822379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/kawaida-pickets-cut-50-by-judge-limit-of-75-ordered-at-site-to.html | KAWAIDA PICKETS CUT 50% BY JUDGE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/counterfeit-100-bills-wagered-at-yonkers.html | Counterfeit $100 Bills Wagered at Yonkers | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/funds-allocated-in-albany-for-added-expenditures.html | Funds Allocated In Albany For Added Expenditures | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/mr-nixon-wins-first-round-washington.html | Mr. Nixon Wins First Round | True | By James Reston | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/blazers-triumph-over-whalers-42-take-third-place-sharks-top.html | Blazers Triumph Over Whalers, 4â€šÃ„Â*2; Take Third Place | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/vishniacsphotos-shown-atfairlawn.html | Vishniac's Photos Shown at Fair Lawn | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/judge-questions-four-charges-against-deep-sleep-producer.html | Judge Questions Four Charges Against â€šÃ„Â'Deep Sleepâ€šÃ„Â' Producer | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/london-police-kill-2-attacking-embassy.html | London Police Kill 2 Attacking Embassy | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/stagehands-local-pickets-juilliard-over-recognition.html | Stagehands' Local Pickets Juilliard Over Recognition | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/food-cost-surged-23-in-january.html | FOOD COST SURGED 2%â€šÃ„Â'3% IN JANUARY | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/canadian-output-index-up.html | Canadian Output Index Up | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/7-us-servicemen-get-guided-tour-of-haiphong.html | 7 U.S. Servicemen Get Guided Tour of Haiphong | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/sally-macdougall-dead-at-97-feature-writer-for-the-world.html | Sally MacDougall Dead at 97; Feature Writer for The World | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/a-patrolman-is-suspended-on-charges-of-misconduct.html | A Patrolman Is Suspended On Charges of Misconduct | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/nixon-says-paris-accord-can-bring-lasting-peace-nixon-is-hopeful-on.html | Nixon Says Paris Accord Can Bring Lasting Peace | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/customs-official-pins-down-drugs-say-s-airport-passenger-had-cocaine.html | CUSTOMS OFFICIAL PINS DOWN DRUGS | True | By Morris Kaplan | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/ted-gross-indicted-909182283.html | Ted Gross Indicted | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/two-utilities-in-kansas-set-nuclearpower-plant.html | Two Utilities in Kansas Set Nuclearâ€šÃ„Â'Power Plant | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/knicks-down-blazers-110106-lucas-gats-27-points-and-17-rebounds-as.html | Knicks Down Blazers, 110â€šÃ„Â'106 | True | By Thomas Rogers | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/gi-arraigned-in-murder-tied-to-drug-trafficking-fbi-enters-case.html | G.I. Arraigned in Murder Tied to Drug Trafficking | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/whitehead-reiterates-tv-policies.html | Whitehead Reiterates TV Policies | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/red-cross-renames-campaign-chairman.html | Red Cross Renames Campaign Chairman | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/paradox-in-brazil.html | Paradox in Brazil | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/segovia-at-80-looks-disdainfully-at-trends-in-music.html | Segovia, at 80, Looks Disdainfully at Trends in Music | True | By Donal Henahan | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/senators-urge-delay-in-debate-on-hanoi-aid-till-pullout-ends.html | Senators Urge Delay in Debate On Hanoi Aid Till Pullout Ends | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/e-cac-to-fight-from-inside.html | E.C.A.C. to Fight From Inside | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/litton-gets-navy-goahead-to-purchase-182million-worth-of-components.html | Litton Gets Navy Goâ€šÃ„Â'Ahead to Purchase $182â€šÃ„Â'Million Worth of Components for Seven More Destroyers | True | By Richard Witkin | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/co-acts-to-broaden-system-and-form-a-holding-company-expansion-is.html | C.&O. Acts to Broaden System And Form a Holding Company | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/relief-workers-from-city-area-find-their-trek-is-frustrating-92.html | Relief Workers From City Area Find Their Trek Is Frustrating | True | By Ronald Smothers Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/six-in-bronx-linked-to-a-cigarette-ring.html | SIX IN BRONX LINKED TO A CIGARETTE RING | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/gross-indicted-as-taker-of-41400-in-kickbacks-ted-gross.html | Gross Indicted as Taker of $41,400 in Kickbacks | True | By Lacey Fosburgh | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/c-w-post-streak-snapped-by-liu-c-w-post-streak-snapped-by-liu.html | C.W. POST STREAK SNAPPED BY L. I. U. | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/two-citizens-units-assail-mayor-at-budget-hearings-credit-rating.html | Two Citizens' Units Assail Mayor at Budget Hearings | True | By Murray Schumach | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/kretchmer-seeking-mayoralty-aims-his-first-blast-at-lindsay.html | Kretchmer, Seeking Mayoralty, Aims His First Blast at Lindsay | True | By Frank Lynn | 2001-08-03 | RE0000847643 | B00000822379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/the-road-to-a-bank-robbery-charge-at-13-loot-uncovered-a-second.html | The Road to a Bank Robbery Charge â€šÃ„Â® at 13 | True | By George Goodman Jr. | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/blackout-strikes-brooklyn-and-si-million-affected.html | BLACKOUT STRIKES BROOKLYN AND S.I. MILLION AFFECTED | True | By Michael Knight | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/greece-finds-2-guilty-as-rebels-colonel-and-doctor-alleging-torture.html | GREECE FINDS 2 GUILTY AS REBELS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/chrysler-and-gm-recalling-vehicles-cougars-subduc-nets-123-to-106.html | CHRYSLER AND G.M. RECALLING VEHICLES | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/metropolitan-briefs-rocklandroad-work-is-protested-90-policemen-win.html | Metropolitan Briefs. | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/where-were-you-when-lights-went-out-again.html | Where Were You When Lights Went Out Again? | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/benjamin-freeman-tailor-for-nixon-and-eisenhower.html | Benjamin Freeman, Tailor For Nixon and Eisenhower | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/score-still-00-in-baseball-talks.html | Score Still 0â€šÃ„Â"0 in Baseball Talks | True | By Murray Crass | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/a-belgian-physician-free-pending-trial.html | A BELGIAN PHYSICIAN FREE PENDING TRIAL | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/downfall-of-a-judge.html | Downfall of a Judge | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/new-books-general-fiction.html | New Books | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/a-relocation-company-agrees-not-to-use-harassment-tactics.html | A. Relocation Company Agrees Not to Use Harassment Tactics | True | By Joseph P. Fried | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/truck-with-gold-cargo-stolen-in-connecticut.html | Track With Gold Cargo Stolen in Connecticut | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/carrier-airman-convicted-in-race-rioting-in-october.html | Carrier Airman Convicted In Race Rioting in October | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/dijon-usually-a-french-bellwether-is-worried-over-prices-and.html | Dijon, Usually a French Bellwether, Is Worried Over Prices and Leftists | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/segovia-at-80-looks-disdainfully-at-trends-in-music-changes.html | Segovia, at 80 Looks Disdainfully at Trends in Music | True | By Donal Henahan | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/israelis-report-raid-in-lebanon-announce-2-guerrilla-bases-were.html | ISRAELIS REPORT RAID IN LEBANON | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/glamour-issues-lead-stock-rise-steel-shares-show-gainsaverage-is-up.html | GLAMOUR ISSUES LEAD STOCK RISE | True | By Vartanig G. Varian | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/monopoly-charge-is-denied-by-ibm-ibm-denies-charge-by-telex-that-it.html | Monopoly Charge Is Denied by I.B.M. | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/who-is-coopting-whom.html | Who Is Coâ€šÃ„Â"opting Whom? | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/court-lets-stand-ruling-protecting-jobs-of-political-appointees.html | Court Lets Stand Ruling Protecting Jobs of Political Appointees | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/straplesss-40s-return-in-style-to-suit-the-70s.html | Strapless 40s Return in Style To Suit the 70's | True | By Bernadine Morris | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/nixon-nominates-agriculture-aide-but-controversy-surrounds.html | NIXON NOMINATES AGRICULTURE AIDE | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/moslems-in-dearborn-fight-for-survival-of-community-a-center-of.html | Moslems in Dearborn Fight For Survival of Community | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/support-for-public-tv-grows-as-more-viewers-pledge-aid-cbs-shifts.html | Support for Public TV Grows as More Viewers Pledge Aid | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/ervin-modifies-press-shield-bill-sees-opposition-to-full-immunity.html | Ervin Modifies Press Shield Bill; Sees Opposition to Full Immunity | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/moslems-in-dearborn-fight-for-survival-of-community.html | Moslems in Dearborn Fight For Survival of Community | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/article-2-no-title.html | Article 2 â€šÃ„Â¡â€šÃ„Â No Title | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/theater-no-sex-please-were-british-arrives-popular-farce-abroad.html | Theater: No Sex Please We're British Arrives | True | By Clive Barnes | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/pact-to-end-war-in-laos-including-political-plan-is-initialed-by.html | PACT TO END WAR IN LAOS, INCLUDING POLITICAL PLAN, IS INITIALED BY TWO SIDES | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/government-drops-prosecution-of-couple-in-stripmining-fight.html | Government Drops Prosecution of Couple in Stripâ€šÃ„Â"Mining Fight | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/18-more-pows-land-in-us-as-after-doing-a-little-sightseeing.html | 18 More P.O.W.'s Land in U.S After. Doing a Little Sightseeing | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/californias-here-we-come-books-of-the-times-california-as-future.html | Books of The Times | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/equitable-life-unit-leaving-over-power.html | EQUIT ABLE LIFE UNIT LEAVING OVER POWER | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/family-of-runners-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847643 | B00000822379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/burns-vows-end-to-devaluations.html | BURNS VOWS END TO DEVALUATIONS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/britain-and-france-defer-jal-option-on-concorde.html | Britain and France Defer JAL Option on Concorde | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/brooklyn-woman-accused-of-killing-husband-and-child.html | Brooklyn Woman Accused Of Killing Husband and Child | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/some-heartbreaks-are-relined-909183320.html | Some Heartbreaks Are Relined | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/news-index-90918289.html | NEWS INDEX | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/tanaka-regrets-float-moves-to-spur-imports-argentine-peso-devalued.html | Tanaka Regrets Float; Moves to Spur Imports | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/amer-basketball-assn.html | Amer. Basketball Ass'n LAST NIGHTS GAMES | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/senate-approves-more-aid-for-elderly-urges-responsibility.html | Senate Approves More Aid for Elderly | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/200000-ransom-frees-banker-son-dallas-man-seized.html | $200,000 Ransom Frees Banker Son; Dallas Man Seize?? | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/capitol-protest-scores-fund-cuts-capitol-protest-scores-fund-cuts-i.html | CAPITOL PROTEST SCORES FUND CUTS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/robinson-to-resign-post.html | Robinson to Resign Post | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/night-music-postponed.html | â€ÃÂ²'Night Musicâ€ÃÂ´ Postponed | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/other-guys-game-red-smith-that-strange-stuff-called-money-seagren.html | Red Smith | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/2-chief-gangs-in-japan-merge-police-act-to-curb-new-efforts.html | 2 Chief Gangs in Japan Merge; Police Act to Curb New Efforts | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/music-and-theater-offered-at-kitchen-in-a-3part-concert.html | Music and Theater Offered at Kitchen Ina 3â€ÃÂ³Part Concert | True | John Rockwell | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/food-cost-surged-23-in-january-butz-calling-rise-largest-in-20-or.html | FOOD COST SURGED 2%â€ÃÂ³3% IN JANUARY | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/rhodesia-seizes-white-journalist-at-his-home.html | Rhodesia Seizes White Journalist at His Home | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/exmayor-denies-taking-any-bribe-sonnes-takes-the-stand-in-atlantic.html | EXâ€ÃÂ³MAYOR DENIES TAKING ANY BRIBE | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/post-five-gets-berth-in-tourney.html | POST FIVE GETS BERTH IN TOURNEY | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/howell-e-jackson-of-racing-is-dead-his-bull-run-farm-entries-bore.html | HOWELL E. JACKSON OF RACING DEAD | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/two-soldiers-killed-in-belfast-by-gunmen-in-a-catholic-area-bomb.html | Two Soldiers Killed in Belfast By Gunmen in a Catholic Area | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/letters-to-the-editor-us-education-budget-not-a-retreat-the-missing.html | Letters to the Editor | True | S. P. Marl Am Jr. | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/manassas-rejoins-stills-its-leader-for-blues-and-rock.html | Manassas Rejoins Stills, Its Leader, Blues and Rock | True | Ian Dove | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/meatless-day-is-called-a-way-to-beat-prices.html | Meatless Day Is Called A Way to Beat. Prices | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/kissinger-reports-to-nixon-on-talks.html | KISSINGER REPORTS TO NIXON ON TALKS | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/pact-to-end-war-in-laos-including-political-plan-is-signed-by-the-2.html | PACT TO END WAR IN LAOS, INCLUDING POLITICAL PLAN, IS SIGNED BY THE 2 SIDES | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/frisch-remains-critical.html | Frisch Remains Critical | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/new-jersey-briefs-coach-in-betting-raid-suspended-jersey-city.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/seller-of-greek-vase-named-by-met-curator-met-curator-names-seller.html | Seller of the Greek Vase Is Named by Met Curator | True | By David L. Shirey | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/high-court-rejects-appeal-by-rattenni.html | HIGH COURT REJECTS APPEAL BY RATTENNI | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/vietcong-aide-urges-neutral-talks-site.html | VIETCONG AIDE URGES NEUTRAL TALKS SITE | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/business-briefs-nader-rebuffed-on-itthartford-bid-farm-income-seen.html | Business Briefs | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/a-cia-analyst-disputes-general-in-ellsberg-trial-general-disputed.html | A C.I.A. Analyst Dispute General in Ellsberg Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/excess-dollars-leaving-germany-sales-total-470million-as-currency.html | EXCESS DOLLARS LEAVING GERMANY | True | | 2001-08-03 | RE0000847643 | B00000822379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/flyers-sink-blues-as-flett-stars-53-natl-hockey-league.html | FLYERS SINK BLUES AS FLETT STARS, 5–3–Â*3 | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/vietnam-fighting-rises-sharply-after-a-days-drop-optimism-voiced.html | Vietnam Fighting Rises Sharply After a Day's Drop | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/old-futures-of-soybeans-rise-by-new-daily-permissible-limit.html | Old Futures of Soybeans Rise By New Daily Permissible Limit | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/instead-of-potato-chips-the-children-tried-bananas-dipped-in-wheat.html | Instead of Potato Chips, the Children Tried Bananas Dipped in Wheat Germ | True | By Jean Hewitt | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/blackout-strikes-brooklyn-and-si-million-affected-fire-in-a.html | BLACKOUT STRIKES BROOKLYN AND S.I.; MILLION AFFECTED | True | By Michael Knight | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/breakfast-special-take-7-musicians-.html | Breakfast Special: Take 7 Musicians... | True | John S. Wilson | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/ted-gross-indicted.html | Ted Gross Indicted | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/brandt-gets-plan-to-restructure-states.html | Brandt Gets Plan to Restructure States | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/tax-chief-denies-any-abuses-here-tax-chief-denies-any-abuses-here.html | TAX CHIEF DENIES ANY ABUSES HERE | True | By Ralph Blumenthal | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/metropolitan-briefs-mayor-is-assailed-on-spending-policy-assembly.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/canada-accused-of-ingot-dumping-us-treasury-investigating-whether-a.html | CANADA ACCUSED OF INGOT DUMPING | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/israelis-report-raid-in-lebanon-announce-2-guerrilla-bases-were.html | ISRAELIS REPORT RAID IN LEBANON | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/yesterdays-baseball-transactions-national-league-american-leaguc.html | Yesterday's Baseball Transactions | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/brazilian-leader-visits-venezuela-medici-meets-with-caldera-in-move.html | BRAZILIAN LEADER VISITS VENEZUELA | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/3-children-killed-in-crash.html | 3 Children Killed in Crash | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/tv-slack-suspense.html | TV: Slack Suspense | True | Howard Thompson | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/wallace-expected-home-in-week-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/consumer-harassment-bill.html | Consumer Harassment Bill | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/failure-to-protect-public-is-charged-against-sec-bills-proposed.html | Failure to Protect Public Is Charged Against S.E.C. | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/mrs-frisch-boutique-owner-is-married-to-stanley-cohen.html | Mrs. Frisch, Boutique Owner, Is Married to Stanley Cohen | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/paterson-program-is-denied-supp.html | PATERSON PROGRAM IS DENIED SUPPORT | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/ivan-sanderson-naturalist-dies-author-of-animal-treasure-did-radio.html | IVAN SANDERSON, NATURALIST, DIES | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/truck-carrying-knitwear-is-hijacked-by-4-in-bronx.html | Truck Carrying Knitwear. Is Hijacked by 4 in Bronx | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/sports-today-basketball-boat-show-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/jersey-aide-sees-no-energy-crisis-environmental-chief-blames.html | JERSEY AIDE SEES NO ENERGY CRISIS | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/secrets-of-freedom-foreign-affairs.html | Secrets of Freedom | True | By C. L. Sulzberger | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/firestone-lifts-its-net-to-a-peak.html | Firestone Lifts Its Net to a Peak | True | By Clare M. Reckert | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/joseph-szigeti-violinist-dead-exponent-of-classical-tradition.html | Joseph Szigeti, Violinist, Dead; Exponent of Classical Tradition | True | By Alden Whitman | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/a-summary-of-actions-taken-yesterday-by-the-united-states-supreme.html | A Summary of Actions Taken Yesterday by the United States Supreme Court | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/records-rock-revival-belmonts-are-joined-by-dion-on-warner-sing-a.html | Records: Rock Revival | True | Ian Dove | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/some-gauges-show-easing-for-us-economic-boom-high-points-of-reports.html | Some Gauges Show Easing For U.S. Economic Boom | True | By H. Erich Heinemann | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/adjusting-city-taxes.html | â€šÂ¸Â³Adjustingâ€šÂ¸Â´ City Taxes | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/kings-bishop-5-wins-at-hialeah-outruns-iron-anthony-in-stretch-with.html | KING'S BISHOP, $5, WINS AT HIALEAH | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/number-one-priority.html | Number One Priority | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/trudeau-budget-wins-backing-averting-threat-to-leadership-budget.html | Trudeau Budget Wins Backing. Averting Threat to Leadership | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/safety-unit-urges-seat-belts-in-buses.html | SAFETY UNIT URGES SEAT BELTS IN BUSES | True | | 2001-08-03 | RE0000847643 | B00000822379 |
| 1973-02-21 | 1973-02-21 | https://www.nytimes.com/1973/02/21/archives/rates-up-broadly-in-credit-market-treasury-securities-lead-in.html | RATES UP BROADLY IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847643 | B00000822379 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/st-josephs-tops-st-johns-7665-lowers-redmens-hopes-for-tourney.html | ST. JOSEPH'S TOPS ST. JOHN'S, 76â€šÃ„Â°65 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/14-mayors-denounce-budget-cut-booklet-cited-moral-outrage.html | 14 Mayors Denounce Budget Cut | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/encyclopaedia-britannica-denies-deceptive-practices.html | Encyclopaedia Britannica Denies Deceptive Practices | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/stalling-charged-introduce-inquiries-interference-in-investigation.html | STALLING CHARGED IN TRUCE INQUIRIES | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/at-least-15-killed-in-raid-on-lebanon-israeli-raid-into-lebanon.html | At Least 15 Killed In Raid on Lebanon | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/gw-to-rmnfyi.html | G.W. to R.M.N.â€šÃ„Â®FYI | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/policeman-shot-stopping-holdup.html | POLICEMAN SHOT STOPPING HOLDUP | True | By Glenn Fowler | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/vermont-28th-to-ratify.html | Vermont 28th to Ratify | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/draft-evasion-denied.html | Draft Evasion Denied | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/uruguay-devalues-peso.html | Uruguay Devalues Peso | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/garden-basketball.html | Garden Basketball | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/saigon-authorizes-first-stock-market.html | SAIGON AUTHORIZES FIRST STOCK MARKET | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/city-halts-camp-plan-for-youths-staff-is-criticized.html | City Halts Camp Plan For Youths | True | By Alfred E. Clark | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/five-killed-in-gas-explosion-in-coopersburg-pa.html | Five Killed in Gas Explosion in Coopersburg, Pa. | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/russians-appland-track-meets-here-as-stormg-and-emotional.html | Russians Applaud Track Meets Here as â€šÃ„Â²Strongâ€šÃ„Â´ and â€šÃ„Â²Emotionalâ€šÃ„Â´ | True | By Steve Cady | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/career-woman-learn-to-be-so-confident-and-sophisticated-schools.html | Career Women Learn to Be â€šÃ„Â²So Confident and Sophisticatedâ€šÃ„Â´ | True | By Angela Taylor | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/students-on-coast-honor-slain-coeds.html | STUDENTS ON COAST HONOR SLAIN COEDS | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/excity-planner-is-linked-to-realtyrax-reduction-excity-planner-tied.html | Exâ€šÃ„Â³City Planner Is Linked To Realtyâ€šÃ„Â³Tax Reduction | True | By Ralph Blumenthal | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/szigeti-cremation-today.html | Szigeti Cremation Today | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/gray-backed-by-ribicoff.html | Gray Backed by Ribicoff | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/a-transit-worker-is-indicted-for-falsifying-job-application.html | A Transit Worker Is Indicted For Falsifying Job Application | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/metropolitan-briefs-part-of-statue-patriots-felled-shown-2-piermont.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/train-wreck-kills-3.html | Train Wreck Kills 3 | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/two-testify-on-rockland-bus-crash.html | Two Testify on Rockland Bus Crash | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/kretchmer-cant.html | Kretchmer Can't | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/party-in-rhodesia-threatens-to-end-support-for-pact.html | Party in Rhodesia Threatens to End Support for Pact | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/two-wall-st-firms-undergo-changes-2-wall-st-firms-undergo-changes.html | Two Wail St. Firms Undergo Changes | True | By John H. Allan | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/antitrust-ruling-by-eec-is-upset-european-court-reversing-1971.html | ANTITRUST RULING BY EEC. IS UPSET | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/amer-hockey-league-tuesday-nights-games.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/draftsman-28-wins-1million-in-lottery.html | Draftsman, 28, Wins $1â€šÃ„Â®Million in Lottery | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/a-new-method-puts-medicine-into-brain.html | A NEW METHOD PUTS MEDICINE INTO BRAIN | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/mellon-relative-is-indicted-for-543800-tax-evasion.html | Mellon Relative Is Indicted For $543,800 Tax Evasion | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/rex-humbard-from-sawdust-trail-impresario-to-head-of-the-cathedral.html | Rex Humbard: From Sawdust Trail Impresario to Head of the Cathedral of Tomorrow | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/business-briefs-institutional-membership-bill-backed-yields-rise-at.html | Business Briefs | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/smalle-schools-asked-athearing-crime-fight-also-urged-at.html | SMALLER SCHOOLS ASKED AT HEARING | True | By Max H. Seigel | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/over-dares-scores-at-yonkers-with-filion-as-substitute-driver.html | Over Dares Scores at Yonkers With Filion as Substitute Driver | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/2000-stage-sitin-at-athens-school-unrest-grows-as-students-call-for.html | 2,000 STAGE SITâ€šÃ„Â®IN AT ATHENS SCHOOL | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/colleges-in-state-act-to-cooperate-public-private-institutional.html | COLLEGES IN STATE AT TO COOPERATE | True | By Gene I. Maeroff | 2001-08-03 | RE0000847639 | B00000822375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/new-jersey-briefs-fl-dix-called-safe-despite-blast-bank.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/third-soldier-killed-in-belfast-violence-in-ma-24hour-period.html | Third Soldier Killed In Belfast Violence In a 24â€‹Â°Hour Period | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/pennsylvania-paper-sold.html | Pennsylvania Paper Sold | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/rangers-win-43-in-final-seconds-ratelle-scores-deciding-goal.html | RANGERS WIN, 4â€‹Â‹Â°3, IN FINAL SECONDS | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/antitrust-suit-challenges-mutual-fund-sales-setup-us-sues-to-end.html | Antitrust Suit Challenges Mutual Fund Sales Setup | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/action-on-nominee-delayed.html | Action on Nominee delayed | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/sports-today-basketball-boat-show-boxing-harness-racing-amer.html | Sports Today | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/jersey-law-on-waste-affects-other-states.html | Jersey Law on Waste Affects Other States | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/serkin-and-guarneri-quartet-sparkle.html | Serkin and Guarneri Quartet Sparkle | True | By Harold C. Schonberg | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/progress-is-indicated-in-baseball-negotiations-here-baseball-talks.html | Progress Is Indicated in Baseball Negotiations Here | True | By Murray Crass | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/utility-asks-rate-increase.html | Utility Asks Rate Increase | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/at-least-15-killed-in-raid-on-lebanon.html | At Least 15 Killed In Raid on Lebanon | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/sandman-starts-attack-on-cahill-assails-governor-on-taxes-busing.html | SANDMAN STARTS ATTACK ON CAHILL | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/ceasefire-in-laos.html | Ceaseâ€‹Â‹Â°Fire in Laos | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/dollar-crisis-leaves-bonn-confident-economic-analysis-old-parity.html | Dollar Crisis Leaves Bonn Confident | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/going-out-guide-whatsit-mag-ar-rmde.html | Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/blacks-see-work-resume-at-kawaida-towers-site.html | Blacks See Work Resume At Kawaida Towers Site | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/idaho-hijacking-bill.html | Idaho Hijacking Bill | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/magazine-fights-rap-brown-writ-it-moves-to-quash-request-for.html | MAGAZINE FIGHTS RAP BROWN IT | True | By Join Sibley | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/stern-says-legislation-cant-wipe-out-kickbacks-but-us-attorney.html | Stern Says Legislation Can't Wipe Out Kickbacks | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/first-of-the-mohegans-starts-line-of-winners.html | First of the Mohegans Starts Line of Winners | True | By Walter R. Fletcher | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/albany-studying-gambling-plan-final-legislative-approval-of.html | ALBANY STUDYING GAMBLING PLAN | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/how-20-pounds-of-meat-and-bones-becomes-2-quarts-of-sauce-jus-de.html | How 20 Pounds of Meat and Bones Becomes 2 Quarts of Sauce | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/leaning-on-a-weak-reed-in-the-nation.html | Leaning On A Weak Reed | True | By Tom Wicker | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/john-j-kenny-trial-for-extortion-opens-in-mercer-county-defense.html | John J. Kenny Trial For Extortion Opens In Mercer County; | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/david-roth-31-taking-a-new-post-son-of-the-chairman-of-kayserroth.html | David Roth, 31, Taking a New Post | True | By Isadore Barmash | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/wallace-is-out-of-hospital-surgery-called-a-success.html | Wallace Is Out of Hospital; Surgery Called â€‹Â‹Â°a Successâ€‹Â‹Â°Â‹ | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/israelis-down-a-libyan-airliner-in-the-sinai-killing-at-least-74.html | ISRAELIS DOWN A LIBYAN AIRLINER IN THE SINAI, KILLING AT LEAST 74; SAY IT IGNORED WARNINGS TO LAND | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/another-quint-coes-home.html | Another Quint Goes Home | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/an-illegal-wildfur-ring-broken-up-here-by-us-consent-writ-signed.html | An Illegal Fur Ring Broken Up Here by U.S. | True | By Morris Kaplan | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/democrats-say-governor-hid-764million-in-state-budgets-electionyear.html | Democrats Say Governor Hid $764â€‹Â‹Â°Million in State Budgets | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/2-legal-agencies-curtail-services-essex-units-refuse-cases-and-cut.html | 2 LEGAL AGENCIES CURTAIL SERVICES | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/rogers-hails-laos-ceasefire-voices-concern-on-cambodia-little.html | Rogers Hails Laos Ceaseâ€‹Â‹Â°Fire, Voices Concern on Cambodia | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/despite-looks-thats-a-metal-table-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/a-phonerate-rise-opposed-by-state-aide-of-attorney-general-critical.html | A PHONEâ€‹Â‹Â°RATE RISE OPPOSED BY STATE | True | By George Goodman Jr. | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/new-york-wines-undera-tta-ck-in-ohio.html | New York Wines Under Attack in Ohio | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/nixons-vote-breaks-tie-gives-shoe-concern-help.html | Nixon's Vote Breaks Tie; Gives Shoe Concern Help | True | | 2001-08-03 | RE0000847639 | B00000822375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/valentines-for-legislators.html | Valentines for Legislators | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/opening-of-record-on-merger-asked.html | OPENING OF RECORD ON MERGER ASKED | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/ponce-veteran-pianist-in-belated-debut.html | Ponce, Veteran Pianist, in Belated Debut | True | By Allen Hughes | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/democrats-curb-secrecy-in-house-they-vote-open-committee.html | DEMOCRATS CURB SECRECY IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/david-j-mendelsohn-dies-led-advertising-agency.html | David J. Mendelsohn Dies; Led Advertising Agency | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/gas-puffs-found-in-moon-crater-reports-of-lunar-flashes-supported.html | GAS PUFFS FOUND IN MOON CRATER | True | By Walter Sullivan | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/war-in-cambodia-is-unabated-communist-assaults-reported.html | War in Cambodia Is Unabated; Communist Assaults Reported | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/democrats-curb-secrecy-in-house-they-vote-open-committe.html | DEMOCRATS CURB SECRECY IN HOUSE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/article-1-no-title.html | Article 1 â€¦ â€”â€¦ â€” No Title | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/nikolais-and-louis-join-for-3d-time-in-4dance-program.html | Nikolais and Louis Join for 3d Time In 4â€¦â€”â€"Dance Program | True | By Anna Kisselgoff | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/eagleton-backs-press-immunity-libel-becomes-key-issue-at-senate.html | EAGLETON BACKS PRESS IMMUNITY | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/lakers-drop-3d-straight-by-bowing-to-the-pistons-detroit-10698.html | Lakers Drop 3d Straight By Bowing to the Pistons | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/harvard-to-shutfacility-nixon-fund-cuts-blamed.html | Harvard to Shut Facility; Nixon Fund Cuts Blamed | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/froehling-upsets-graebner-76-64-nastase-connors-mayer-also-gain-in.html | FROEHLING UPSETS GRAEBNER, 7â€¦â€”â€"6, 6â€¦â€”â€"4 | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/letters-to-the-editor-of-amnesty-and-clemency-nicholas-w-puner.html | Letters to the Editor | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/advertising-a-winner-in-paper-big-board-plans-use-of-tv-advertising.html | Advertising: A Winner in Paper | True | By Philip H. Dougherty | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/instant-sweepstakes-plan.html | â€¦â€”â€"Instant Sweepstakesâ€¦â€—â€" Plan | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/peace-pact-approved-by-hanois-assembly.html | Peace Pact Approved By Hanoi's Assembly | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/jaws-are-sketchy-on-air-intrusion-experts-see-no-set-rules-on.html | JAWS ARE SKETCHY ON AIR INTRUSION | True | By Robert Lindsey | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/brezhnev-letterto-nixon-says-peace-pact-opens-opportunities.html | Brezhnev Letter to Nixon Says Peace Pact Opens Opportunities | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/how-the-city-assesses-real-estate-2-agencies-criticized.html | How the City Assesses Real Estate | True | By Robert E. Tomasson | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/snowmobile-kills-boy-6.html | Snowmobile Kills Boy, 6 | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/high-court-eases-districting-rule-for-legislature-53-decision.html | HIGH COURT EASES DISTRICTING RULE FOR LEGISLATURE, | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/high-court-eases-j-districting-rule-for-legislature-53-decision.html | HIGH COURT EASES DISTRICTING RUIN FOR LEGISLATURES | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/text-of-ceasefire-agreement-signed-by-laotian-government-and-the.html | Text of Ceaseâ€¦â€"â€"Fire Agreement Signed by Laotian Government and the Pathet Lao | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/con-ed-traces-blackout-345000volt-unit-failed-biggest-since-1965.html | Con Ed Traces Blackout: 345,000â€¦â€"â€"Volt Unit Failed | True | By Michael Knight | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/policeman-shot-stopping-holdup-attempted-to-thwart-three-at.html | POLICEMAN SHOT STOPPING HOLDUP | True | By Glenn Fowler | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/special-charges-cited-loss-in-first-quarter-uniroyal-inc-national.html | Special Charges Cited | True | By Clare M. Reckert | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/two-essex-legalaid-agencies-stymied-by-lack-of-u-s-funds-lawyers.html | Two Essex Legalâ€¦â€"â€"Aid Agencies Stymied by Lack of U.S. Funds | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/slow-rise-noted-in-marijuana-use-poll-finds-12-have-tried-it-up.html | SLOW RISE NOTED IN MARIJUANA USE | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/wood-field-and-stream-learning-to-cook-by-ear.html | Wood Field and Stream Learning to Cook by Ear | True | By Nelson Bryant | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/romney-due-for-manville-post-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/orders-to-end-vietnam-fighting-reportedly-not-sent-to-military.html | Orders to End Vietnam Fighting Reportedly Not Sent to Military | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/in-india-its-danny-boy-moynihan-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/a-northeastrail-parley-sought-by-cahill-in-crisis-meeting-called.html | A Northeast Rail Parley Sought by Cahill in Crisis | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/only-one-side-rejoices-the-lions-share-of-the-bargain-in-laos-seems.html | Only One Side Rejoices | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/how-the-city-assesses-real-estate.html | How, the City Assesses Real Estate | True | By Robert E. Tomasson | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/gold-price-soars-to-almost-80-bundesbank-continues-sale-of-dollars.html | GOLD PRICE SOARS TO ALMOST $80 | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/sports-today-basketball-boat-show-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/only-one-side-rejoices.html | Only One Side Rejoices | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/news-summary-and-index-international-metropolitan-national-general.html | News Summary and Index | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/tv-spurts-of-diversity-mark-lineup-on-n-b-c.html | TV: Spurts of Diversity Mark Line Up on N.B.C. | True | By John J. O'Connor | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/n-c-state-routs-duke-22d-in-row-thompson-sparks-7450-victory-with.html | N. C. STATE ROUTS DUKE | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/victor-h-czegka-byrd-aide-on-2-antarctic-expeditions.html | Victor H. Czegka, Byrd Aide On 2 Antarctic Expeditions | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/canadiens-down-black-hawks-42-lafleur-gets-winning-goal-after.html | CANADIENS DOWN BLACK HAWKS, 4â€šÃ„Â¢2 | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/broker-firm-sets-acquisition.html | Broker Firm Sets Acquisition | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/mrs-preston-delano.html | MRS. PRESTON DELANO | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/chess-fischerspassky-title-match-still-making-giant-waves-oops.html | Chess: Fischerâ€šÃ„Â´Spassky Title Match Still Making Giant Waves | True | By Robert Byrne | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/five-in-soviet-leaflets-case-are-said-to-face-early-trial.html | Five in Soviet Leaflets Case Are Said to Face Early Trial | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/city-sues-to-regain-sale-scheme-funds.html | CITY SUES TO REGAIN SALE SCHEME FUNDS | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/law-professor-named-counsel-for-senate-watergate-inquiry-obrien.html | Law Professor Named Counsel For Senate Watergate Inquiry | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/washington-and-slavery.html | Washington and Slavery | True | By James Thomas Flexner | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/morning-after-contraceptive-to-get-approval-in-some-cases.html | â€šÃ„Â¶Morning Afterâ€šÃ„Â´ Contraceptive To Get Approval in Some Cases | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/senate-passes-bills-opposed-by-president-for-power-loans-and.html | Senate Passes Bills, Opposed by President, for Power Loans and Airport Guards | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/72-revenues-up-28.html | '72 Revenues Up 2.8% | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/lollymadonna-appears-on-screen.html | 'Lolly-Madonna' Appears on Screen | True | By Vincent Canby | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/princes-who-lead-laos-along-separate-paths-souvanna-phouma.html | Princes Who Lead Laos Along. Separate Paths | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/quake-jars-southern-california-coast-one-city-reports-1million.html | Quake Jars Southern California Coast; One City Reports $1â€šÃ„Â´Million Damage | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/official-backs-us-claim-to-trade-aid-in-europe-us-claim-to-aid-in.html | Official Backs U.S. Claim To Trade Aid in Europe | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/coalition-assesses-housing-cutbacks.html | COALITION ASSESSES HOUSING CUTBACKS | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/u-s-and-soviet-sign-accords-controlling-fishing-off-west-coast-aide.html | U. S. and Soviet Sign Accords Controlling Fishing Off West Coast | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/food-price-relief-ledged-by-nixon-economic-speech-defends-his.html | FOOD PRICE RELIEF PLEDGED BY NIXON | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/rent-rises-are-set-for-some-projects-and-hotel-residents.html | Rent Rises Are Set For Some Projects And Hotel Residents | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/british-club-loses-120000-on-sale-of-a-soccer-star-garden.html | British Club Loses $120,000 On Sale of a Soccer Star | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/mcgovern-shifts-opposes-hanoi-aid-opposition-is-widespread-urgent.html | McGovern Shifts, Opposes Hanoi Aid | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/pershing-missiles-fired.html | Pershing Missiles Fired | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/petain-body-recovered-by-french-police-boast-by-a-rightist-verdun.html | Petain Body Recovered by French Police | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/the-spirit-of-76-conservative-division-conservative-division.html | The Spirit of '76 (Conservative Division) | True | By William A. Rusher | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/books-of-the-times-no-but-i-read-the-review-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/article-4-no-title-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/us-queries-laos-reds-about-captives.html | U.S. Queries Laos Reds About Captives | True | | 2001-08-03 | RE0000847639 | B00000822375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/miss-proell-endangers-cup-eligibility.html | Miss Proell Endfingers Cup Eligibility | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/innercity-protest.html | Inner â€¦â€City Protest | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/4-small-phone-concerns-seek-jersey-rate-rises.html | 4 Small Phone Concerns Seek Jersey Rate Rises | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/gateway-plan-opposed-on-si-for-alleged-link-to-jetport-distortion.html | Gateway Plan Opposed on S.I. For Alleged Link to Jetport | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/never-saw-vase-intact-beirut-dealer-says.html | Never Saw Vase Intact, Beirut Dealer Says | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/mitsubishi-a-trade-gesture-corporate-profile-joint-venture-planned.html | Corporate. Profile | True | By Brendan Jones | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/former-fort-lee-tax-collector-guilty-in-u-s-income-tax-case.html | Former Fort Lee Tax Collector Guilty in U.S. Income Tax Case | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/okla-state-coach-quits.html | Okla. State Coach Quits | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/ballet-eliot-felds-live-and-the-strauss-family.html | Ballet: Eliot Feld's â€¦â€Jive â€¦â€' and the Strauss Family | True | By Clive Barnes | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/senate-banking-unit-backs-cook-as-sec-chairman.html | Senate Banking Unit Backs Cook as S.E.C. Chairman | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/briefs-on-the-arts-marceau-coming-to-city-center-brooklyn-institute.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/article-2-no-title-british-football.html | British Football | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/police-compiling-a-list-of-100-major-narcotics-violators-vulnerable.html | Police Compiling a List of 100 Major Narcotics Violators | True | By John Darnton | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/steingut-son-runs-for-at-large-seat-in-the-city-counsil.html | Steingut Son Runs For At â€¦â€'Large Seat Inthe City Council | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/blumenthal-joins-mayoral-parade-throws-his-hat-into-ring-and.html | BLUMENTHAL JOINS MAYORAL PARADE | True | By Frank Lynn | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/now-its-a-ski-lesson-after-the-piano-lesson.html | Now It's a Ski Lesson After the Piano Lesson | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/a-northeast-rail-parley-sought-by-cahill-in-crisis-northeast-rail.html | A Northeast Rail Parley Sought by Cahill in Crisis | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/new-jersey-sports-streak-in-the-family-new-jersey-sports.html | New Jersey SportsStreak in the Family | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/two-airlines-buying-3-747s-and-13-dc9s.html | TWO AIRLINES BUYING 3 747S AND 13 DC â€¦â€'9'S | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/crossword-puzzle-edited-by-will-weng-across-down-answer-to-previous.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/blumenthal-in-race-79845227.html | Blumenthal in Race | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/miss-schroder-sings-salome-at-the-met.html | Miss Schroder Sings Salome at the Met | True | By Raymond Ericson | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/antitrust-suit-challenges-mutual-fund-sales-setup.html | Antitrust Suit Challenges Mutual Fund Sales Setup | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/emission-controls.html | Emission Controls | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/pakistanis-charge-indians-with-torture-of-pows.html | Pakistanis Charge Indians With Torture of P.O.W.'s | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours â€¦â€'Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/all-mushroom-cans-reported-recalled.html | ALL MUSHROOM CANS REPORTED RECALLED | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/equity-financing-a-public-offering-of-one-million-shares-of.html | Equity Financing | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/housing-proposal-inddes-a-shool-a-new-project-is-planned-on-city-a.html | FIOUSING PROPOSAL INCLUDES A SCHOOL | True | By Joseph P. Fried | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/people-in-sports-koosman-is-agreeable.html | People in Sports: Koosman Is Agreeable | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/maurice-g-cleary-of-lockheed-an-exhead-of-aero-club-dies.html | Maurice G Cleary of Lockheed, Art Exâ€¦â€'Head of Aero Club, Dies | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/last-body-is-recovered-from-staten-island-tank.html | Last Body Is Recovered From Staten Island Tank | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/us-queries-laos-reds-about-captives-it-acts-after-ceasefire-is.html | U.S. Queries Laos Reds About Captives | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/4-food-operators-seized-as-bribers.html | 4 FOOD OPERATORS SEIZED AS BRIBERS | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/shecky-greene-340-takes-hialeah-sprint-colt-with-golden-touch-a.html | Shecky Greene, $3.40, Takes Hialeah Sprint | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/ampex-in-tv-accord.html | Ampex in TV Accord | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/cricket-test-ends-in-draw.html | Cricket Test Ends in Draw | True | | 2001-08-03 | RE0000847639 | B00000822375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/1-dead-2-injured-in-bronx-watertunnel-explosion-brooklyn-n-man-hurt.html | 1 Dead, 2 Injured in Bronx Waterâ€šÃ„Â¥Tunnel Explosion | True | By Murray Bison | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/blacks-see-work-resume-at-kawaida-towers-site-imperiale-view.html | Blacks See Work Resume at Kawaida Towers Site | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/senate-approves-kyl-post.html | Senate Approves Kyl Post | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/fred-niblo-jr-screenwriter-10-a-leader-in-anticommunist-drive-in.html | FRED NIBLO JR. SCREENWRITER, 70 | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/bridge-a-prestige-event-individual-is-played-once-more-here-bid-is.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/excity-planner-tied-to-realty-cijt-lindenbaum-firm-helped-get-lower.html | EXâ€šÃ„Â¥CITY PLANNER TIED TO REALTY CUT | True | By Ralph Blumenthal | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/candies-for-number-one-observer.html | Candles for Number One | True | By Russell Baker | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/article-5-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/nixon-sends-his-condolences-to-libya-and-egypt-waldhein-expresses.html | Nixon Sends His Condolences to Libya and Egypt | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/200-are-feared-dead-as-a-ferry-sinks-a-after-collision-at-rangoon.html | 200 Are Feared Dead as a Ferry Sinks After Collision at Rangoon | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/futures-in-meat-climb-to-record-maine-potatoes-also-at-peakhog.html | FUTURES IN MEAT CLIMB TO RECORD | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/bruce-on-a-countdown-to-400.html | Bruce on a Countdown to 4:00 | True | By Neil Amdur | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/ellsberg-judge-denies-motion-to-remove-prosecutor-in-trial.html | Ellsberg Judge Denies Motion To Remove Prosecutor in Trial | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/16-charged-with-beating-bar-patron-in-argument.html | 16 Charged With Beating Bar Patron in Argument | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/raiders-beat-oilers-on-2-late-goals-raiders-win-54-on-2-late-goals.html | Raiders Beat Oilers on 2 Late Goals | True | By Deane McGowen | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/a-human-hormone-is-made-artificially-in-automated-test.html | A Human Hormone Is Made Artificially In Automated Test | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/federal-aide-defends-legality-of-philadelphia-office-contract.html | Federal Aide Defends Legality Of Philadelphia Office Contract | True | By Denny Walsh | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/major-financing-begun-by-att-directors-approve-offering-of.html | MAJOR FINANCING BEGUN By A.T.&T. | True | By Gene Smith | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/shooting-of-2-stirs-london-controversy.html | Shooting of 2 Stirs London Controversy | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/costello-buried-after-brief-rites-50-attend-funeral-service-of.html | COSTELLO BURIED AFTER BRIEF RITES | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/morning-after-contraceptive-to-get-approval-in-some-cases-morning.html | â€šÃ„Â¥Morning Afterâ€šÃ„Â¥ Contraceptive To Get Approval in Some Cases | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/never-saw-vase-intact-beirut-dealer-says-never-saw-met-vase-intact.html | Never Saw Vase Intact, Beirut Dealer Says | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/prof-elsa-ehrenstein.html | PROF. ELSA EHRENSTEIN | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/iran-will-buy-2billion-in-us-arms-over-the-next-several-years-shah.html | Iran Will Buy $2â€šÃ„Â¥Billion in U.S. Arms Over the Next Several Years | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/metropolitan-briefs-housing-proposal-includes-a-school-phone.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/highs-and-lows.html | Highs and Lows New York Stock Exchange | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/personal-finance-advice-from-lawyer-should-be-sought-in-order-to.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/rail-inspection-cited-in-wreck-mayor-of-yonkers-calls-for-better.html | RAIL INSPECTION CITED IN WRECK | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/energy-shown-by-washington-in-jazz-playing.html | Energy Shown By Washington In Jazz Playing | True | John S. Wilson | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/mt-athas-monastery-fire.html | Mt. Atha's Monastery Fire | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/new-school-district-approved-for-bushwick-the-32d-in-city.html | New School District Approved For Bushwick, the 32d in City | True | By Leonard Buder | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/blumenthal-in-race.html | Blumenthal in Race | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/dow-index-tumbles-925-as-glamour-issues-slump-only-single-stock-of.html | Dow Index Tumbles 925 As Glamour Issues Slump | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/laos-tiny-nation-of-3-million-ravaged-by-decades-of-war-nation.html | Laos, Tiny Nation of 3 Million, Ravaged by Decades of War | True | By Peter Kihss | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/pesticide-inquiry-asked.html | Pesticide Inquiry Asked | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/primaryrunoff-dates-get-final-legislative-approval-junior-rotc-bill.html | Primaryâ€šÃ„Â¥Runoff Dates Get Final Legislative Approval | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847639 | B00000822375 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/sentimental-speed-up-for-roberto-arthur-daley-sports-of-the-times.html | Arthur Daley | True | | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-22 | 1973-02-22 | https://www.nytimes.com/1973/02/22/archives/amex-stocks-off-in-light-trading-index-drops-013counter-market-also.html | AMEX STOCKS OFF IN LIGHT TRADING | True | By James J. Nagle | 2001-08-03 | RE0000847639 | B00000822375 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/filmpayday-traces-country-singer-on-the-road.html | Film; â€šÃ„ôPaydayâ€šÃ„ô Traces Country Singer on the Road | True | By Roger Greenspun | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/survivor-tells-of-killings-of-7-moslems-in-capital-a-daughter-of.html | Survivor Tells of Killings of 7 Moslems in Capital | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/growth-in-money-slowed-in-week-total-put-at-2563billion-up-by.html | GROWTH IN MONEY SLOWED IN WEEK | True | By John H. Allan | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/widow-84-found-stabbed-to-death-in-92d-st-project.html | Widow, 84, Found Stabbed to Death In 92d St. Project | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/mr-nixons-remarkable-china-policy-washington.html | Mr. Nixon's Remarkable China Policy | True | By James Reston | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/ap-president-cites-greater-difficulties-in-reporting-news.html | A.P. President Cites Greater Difficulties In Reporting News | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/coyote-poisoning-goes-on.html | Coyote Poisoning Goes On | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/commodity-prices-listed-for-week-foodstuffs.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/pows-maintained-discipline-but-had-some-quarrels.html | P.O.W.'s Maintained Discipline but Had Some Quarrels | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/cairos-tape-of-pilot-heard-tape-has-pilot-saying-he-thought-jets.html | Cairo's Tape of Pilot Heard | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/old-ironsides-in-drydock-79845778.html | Old Ironsides in Drydock | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/winthrop-rockefeller-is-dead-at-60-nonconforming-adventurer-welded.html | Winthrop Rockefeller Is Dead at 60 | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/100-at-essex-house-driven-from-rooms-by-smoky-fire.html | 100 at Essex House Driven From Rooms by Smoky Fire | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/jersey-holds-up-districting-plan-commission-delay-follows-us-high.html | JERSEY BOLDS UP DISTRICTING PUN | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/business-briefs-home-mortgage-rates-up-in-january-new-housing-units.html | Business Briefs | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/records-claude-williams-bows-as-jazz-violinist.html | Records | True | John S. Wilson | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/panama-pot-foreign-afairs.html | Panama Pot | True | By C. L. Sulzberger | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/john-h-tennent.html | JOHN H. TENNENT | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/rules-fpc-regulation-cannot-be-claimed-to-avoid-prosecution-high.html | Rules F.P.C. Regulation Cannot Be Claimed to Avoid Prosecution | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/metropolitan-briefs-knapp-agents-get-6-months-for-perjury.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/man-jailed-22-years-in-smashing-of-a-window-sues-pennsylvania.html | Man Jailed 22 Years in Smashing of a Window Sues Pennsylvania | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/students-in-athens-end-sitin-after-professors-pledge-help.html | Students in Athens End Sitâ€šÃ„ôIn After Professors Pledge Help | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/melee-erupts-at-kawaida-site-2-police-hurt-3-blacks-seized-a-melee.html | Melee Erupts at Kawaida Site; 2 Police Hurt | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/nixons-aides-urge-more-sales-of-arms-abroad.html | Nixon's Aides Urge More Sales of Arms Abroad | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/senate-confirms-nomination-of-cook-as-sec-chairman.html | Senate Confirms Nomination Of Cook as S.E.C. Chairman | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/elizabeth-bowen-novelist-dead.html | ELIZABETH BOWEN NOVELIST DEAD | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/washingtonpdking-pact-seen-as-null-and-void-by-taiwanese.html | Washingtonâ€šÃ„ôPeking Pact Seen As â€šÃ„ôNull and Voidâ€šÃ„ô by Taiwanese | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/index-of-commodity-prices-climbed-to-1446-in-week.html | Index of Commodity Prices Climbed to 144.6 in Week | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/negotiations-divide-mets-into-2-camps.html | Negotiations Divide Mets Into 2 Camps | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/new-supper-club-in-greenwich-village-swims-against-the-tide-new.html | New Supper Club in Greenwich Village Swims Against the Tide | True | By Tom Buckley | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/us-still-hopes-for-arabisraeli-dialogue.html | U.S. Still Hopes for Arabâ€šÃ„ôIsraeli Dialogue | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/federal-aide-seeks-to-end-philadelphia-school-strike.html | Federal Aide Seeks to End Philadelphia School Strike | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/the-last-devaluation.html | â€šÃ„ôThe Last Devaluationâ€šÃ„ô | True | | 2001-08-03 | RE0000847642 | B00000822378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/israeli-deplores-tragedy-dayan-blames-pilot-of-downed-airliner.html | Israeli Deplores Tragedy | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/beanie-will-run-party-aides-say.html | BEANIE WILL RUN, PARTY AIDES SAY | True | By Frank Lynn | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/metropolitan-briefs-mackell-called-by-nadjari-jury-lindsay-assails.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/curtis-awarded-daughter.html | Curtis Awarded Daughter | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/fire-ruins-office-of-college-head-arson-hinted-at-stockton-site-of.html | FIRE RUINS OFFICE OF COLLEGE HEAD | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/new-jersey-briefs-4-deep-sleep-principals-indicted-hospitals-to.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/charlottes-web-opens-at-music-hall.html | 'Charlotte's Web' Opens at Music Hall | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/expert-on-cancer-wary-of-new-pill-plan-for-des-contraceptive-is.html | EXPERT ON CANCER WARY OF NEW PILL | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/house-democrats-set-up-unit-to-map-party-policy-viable-and-active.html | House Democrats Set Up Unit To Map Party Policy | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/wood-field-and-stream-nicklaus-and-agnew-to-tee-off-for-drive-to.html | Wood, Field and Stream: Nicklaus and Agnew to Tee Off for Drive to Aid Fish | True | By Nelson Bryant | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/miss-alexis-turpans-wedding-to-john-c-revson-held-here.html | Miss Alexis Turpan's Wedding To John C. Revson Held Here | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/house-despite-threat-of-veto-votes-disasteráeÅÂ*aid-loans-at-1.html | House, Despite Threat of Veto, Votes DisasteráeÅÂ*Aid Loans at 1% | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/ps-41-critics-assay-modern-dance-new-kind-of-continuity.html | P. S. 41 Critics Assay Modern Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/bowie-entries.html | Bowie Entries | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/elizabbth-bowen-novelist-dead-author-of-heat-of-day-death-of-heart.html | ELIZABBTH BOWEN, NOVELIST, DEAD | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/platinum-prices-rise-by-limit-to-close-session-at-176-12.html | Platinum Prices Rise by Limit To Close Session at $176Å~İĊ | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/gold-rush.html | Gold Rush... | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/irene-barlow.html | IRENE BARLOW | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/wall-street-bombshell.html | Wall Street Bombshell | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/quebec-man-is-acquitted-in-murder-of-official.html | Quebec Man Is Acquitted in Murder of Official | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/letters-to-the-editor-a-long-island-sound-bridge-build-it-but-where.html | Letters to the Editor | True | Robert Morgan | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/death-penalty-set-by-georgia-senate.html | DEATH PENALTY SET BY GEORGIA SENATE | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/jdl-ends-sitin-after-promise-by-churches-to-study-demands-the.html | J.D.L. Ends SitáeÅÂ*In After Promise By Churches to Study Demands | True | By Eleanor Blau | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/brooklyn-mill-to-expand-rather-than-leave-city.html | Brooklyn Mill to Expand Rather Than Leave City | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/fingerprints-found-on-papers-witness-tells-ellsberg-trial-times.html | Fingerprints Found on Papers, Witness Tells Ellsberg Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/an-american-education.html | An American Education | True | By James E. Coleman Jr. | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/princeton-high-appeals-its-ban-from-state-basketball-tourney.html | Princeton High Appeals Its Ban From State Basketball Tourney | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/members-of-aftra-accept-new-pacts.html | MEMBERS OF AFTRA ACCEPT NEW PACTS | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/needham-unfixedate-plan-backed-but-his-stand-on-3d-market-is.html | Needham UnfixedáeÅÂ*Rate Plan Backed | True | By Michael C. Jensen | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/one-killed-and-3-injured-in-a-plane-crash-upstate.html | One Killed and 3 Injured In a Plane Crash Upstate | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/net-fund-redemptions-declined-during-january.html | Net Fund Redemptions Declined During January | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/italian-inquiry-on-vase-said-to-identify-a-thief.html | Italian Inquiry on Vase Said to Identify a Thief | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/obscene-magazines-draw-3500-fine.html | Obscene Magazines Draw $3,500 Fine | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/sports-today-basketball-boat-show-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/a-campaign-bill-passes-assembly-measure-requires-listing-gifts-of.html | A CAMPAIGN BILL PASSES ASSEMBLY | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/to-help-festival-knits-are-danced-through-fashion-show-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847642 | B00000822378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/brewer-fezler-share-lead-in-golf-with-67s-trevino-shoots-69-and-is.html | Brewer, Fezler Share Lead in Golf With 67's | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/supplier-denies-atlantic-city-kickbacks.html | Supplier Denies Atlantic City Kickbacks | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/arab-nations-outraged-soviet-denounces-israel-soviet-denounces.html | Arab Nations Outraged; Soviet Denounces Israel | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/meany-says-pay-restraint-hinges-on-control-of-food-meany-links-pay.html | Meany Says Pay Restraint Hinges on Control of Food | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/mcgoverndrive-leader-joins-coffees-campaign-another-liberal-running.html | McGovernâ€šÃ„Ã´Drive Leader Joins Coffee's Campaign | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/thieu-fears-supply-flow-despite-the-laos-truce-battlefield-picture.html | Thieu Fears Supply Flow Despite the Laos Truce | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/islanders-help-penguins-to-21-victory.html | Islanders Help Penguins to 2.1 Victory | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/price-index-is-up-sharply-on-record-grocery-rise-all-major.html | Price Index Is Up Sharply On Record Grocery Rise | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/man-found-dead-after-fire-in-a-waterfront-hotel.html | Man Found Dead After Fire In a Waterfront Hotel | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/rockefeller-backs-news-source-law-tells-panel-that-immunity-can.html | ROCKEFELLER BACKS NEWS SOURCE LAW | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/news-index-79845762.html | NEWS INDEX | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/advertising-general-mills-shift-tvmediation-ad-curbs-voted-in.html | Advertising: General Mills Shift | True | By Philip H. Dougherty | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/kissinger-tv-interview-due.html | Kissinger TV Interview Due | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/treasury-bill-rates-up-at-12month-sale.html | Treasury Bill Rates Up at 12â€šÃ„Ã´Month Sale | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/shapiro-to-retire-14yearold-mare-sals-mite-will-be-used-for.html | SHAPIRO TO RETIRE 14â€šÃ„Ã´YEARâ€šÃ„Ã´OLD MARE | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/carlton-cigarettes-rated-low-by-ftc-in-tar-and-nicotine.html | Carlton Cigarettes Rated Low by F.T.C. In Tar and Nicotine | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/burch-cautions-on-a-bill-for-program-responsibility-censorship.html | Burch Cautions on a Bill for Program Responsibility | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/regulation-of-press-is-set-by-sri-lanka-in-a-boycotted-vote.html | Regulation of Press Is Set by Sri Lanka in a Boycotted Vote | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/putnam-to-return-money-to-funds-to-settle-suits-hearing-is-set.html | Putnam to Return Money to Funds to Settle Suits | True | By Robert J. Cole | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/sports-news-in-brief-aqueduct-taxess-to-state-deferred-sugar-ray-.html | Sports News in Brief | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/50000-payoff-related-at-kenny-trial.html | $50,000 Payoff Related at Kenny Trial | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/robert-leidy-weds-nicole-redfield.html | Robert Leidy Weds Nicole Redfield | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/katina-paxinou-won-oscar-in-43-greek-actress-in-for-whom-the-bell.html | KATINA PAXINOU, WON OSCAR IN '43 | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/sporadic-art-dealer-dikran-a-sarrafian-given-to-contradiction.html | Sporadic Art Dealer | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/4-harlem-students-urge-funds-for-school-for-disadvantaged-budget.html | 4 Harlem Students Urge Funds For School for Disadvantaged | True | By Max H. Seigel | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/bucks-defeat-kings-in-overtime-116113.html | BUCKS DEFEAT KINGS In OVERTIME, 116â€šÃ„Ã´113 | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/absence-of-us-squad-annoys-2-east-resorts.html | Absence of U.S. Squad Annoys 2 East Resorts | True | By Michael Strauss | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/transcript-of-kissingers-news-confere-opening-statement-broadening.html | Transcript of Kissinger's News Conference in Washington on His Asian Tour | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/cairos-tape-of-pilot-heard.html | Cairo's Tape of Pilot Heard | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/irene-barlow-79845784.html | IRENE BARLOW | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/head-of-negro-fund-said-to-face-ouster.html | HEAD OF NEGRO FUND SAID TO FACE OUSTER | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/meany-says-pay-restraint-hinges-on-control-of-food.html | Meany Says Pay Restraint Hinges on Control of Food | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/jersey-city-state-defeats-montclair-for-league-title.html | Jersey City State Defeats Montclair for League | True | | 2001-08-03 | RE0000847642 | B00000822378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/hockey-transactions-world-association.html | Hockey Transactions WORLD ASSOCIATION | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/us-and-china-will-soon-set-up-offices-in-capitals-for-liaison.html | U.S. AND CHINA WILL SOON SET UP OFFICES IN CAPITALS FOR LIAISON; PEKING TO FREE TWO AMERICANS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/lindsay-assails-sic-over-judges-he-hits-back-after-criticism-on.html | LINDSAY ASSAILS S.I.C. OVER JUDGES | True | By Murray Schumach | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/march-21-meeting-planned-by-swift.html | MARCH 21 MEETING PLANNED BY SWIFT | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/gen-wn-porter-led-chemical-warfare.html | GEN. W.N. PORTER, LED CHEMICAL WARFARE | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/upsala-on-upswing-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/violence-erupts-at-kawaida-site-2-police-injured-and-3-blacks.html | Violence Erupts at Kawaida Site | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/across-the-sand-debris-of-disaster-in-sight-of-egypt.html | Across the Sand, Debris of Disaster | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/robyn-smith-is-unhurt-in-spill-at-santa-anita.html | Robyn Smith Is Unhurt In Spill at Santa Anita | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/desales-harrison.html | DESALES HARRISON | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/soprano-clarinetist-and-violist-present-modern-program.html | Soprano, Clarinetist And Violist Present Modern Program | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/rosen-performs-music-by-boulez-bartok-and-carter-included-in.html | ROSEN PERFORMS MUSIC BY BOULEZ | True | By Raymond Ericson | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/indias-economy-is-ailing-prices-rise-income-lags.html | India's Economy Is Ailing Prices Rise, Income Lags | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/head-of-energy-study-criticized-by-advisers-for-consumer-talk.html | Head of Energy Study Criticized By Advisers for Consumer Talk | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/on-being-a-kennedy-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/agency-sets-gas-drilling-as-condition-of-price-rises-for-producer.html | Agency Sets Gas Drilling as Condition of Price Rises for Producer | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/the-western-hat-is-starting-to-ride-high-in-these-parts-too.html | The Western Hat Is Starting to Ride High in These Parts, Too | True | By Andrew II Malcolm Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/head-of-exchange-asks-negotiation-for-broker-fees-needham-plan.html | HEAD OF EXCHANGE ASKS NEGOTIATION FOR BROKER FEES | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/beame-is-criticized-for-bonds-comment.html | BEAME IS CRITICIZED FOR BONDS COMMENT | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/camden-mayor-decides-not-to-seek-reelection.html | Camden Mayor Decides Not to Seek Reâ€šÂ·Â°Election | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/soviet-rebuffs-west-in-vienna-talks-shift-by-rumaniaseem.html | Soviet Rebuffs West in Vienna Talks | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/even-the-heats-look-olympian-us-track-championships-are-chock-full.html | EVEN THE HEATS LOOK OLYMPIAN | True | By Neil Amdur | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/carcheck-system-planned-by-state-would-handle-inspections-now-done.html | CSRâ€šÂ·Â°CHBCK SYSTEM PLANNED BY STATE | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/advice-on-asia.html | Advice on Asia | True | By Kim Dae Jung | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/city-opera-starts-its-season-with-der-rosenkavalier.html | City Opera Starts Its Season With â€šÂ·Â°Der Rosenkavalierâ€šÂ·Â· | True | By Harold C. Schonberg | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/gop-picks-counsel-for-watergate-unit.html | G.O.P. PICKS COUNSEL FOR WATER GATE UNIT | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/prague-declares-amnesty-for-1968-refugees-as-brezhnev-arrives.html | Prague Declares Amnesty for 1968 Refugees as Brezhnev Arrive | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/battle-set-for-state-chief-judge-first-for-this-post-since-1916.html | Battle Set for State Chief Judge, First for This Post Since 1916 | True | By Thomas P. Ronan | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/3-bronx-men-held-in-holdup-at-bar-victims-of-other-robberies.html | 3 BRONX MEN HELD IN HOLDUP AT BAR | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/mrs-samuel-e-morison-wife-of-the-naval-historian.html | Mrs. Samuel E. Morison, Wife of the Naval Historian | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/price-index-is-up-sharply-on-record-grocery-rise-price-index-is-up.html | Price Index Is Up Sharply On Record Grocery Rise | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/israeli-deplores-tragedy.html | Israeli Deplores Tragedy | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/players-owners-are-near-accord-miller-optimistic-as-talks.html | PLAYERS, OWNERS ARE NEAR ACCORD | True | By Murray Crass | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/rockefeller-favors-proposals-of-nixon-on-domestic-outlay.html | Rockefeller Favors Proposals of Nixon On Domestic Outlay | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/old-ironsides-in-drydock.html | Old Ironsides In Drydock | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/tallahto-captures-santa-anit-a-stakes.html | TALLAHTO CAPTURES SANTA ANITA STAKES | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/state-takeover-of-buses-is-seen-study-says-transit-crisis-may.html | STATE TAKEâ€šÃ„Â°OVER OF BUSES IS SEEN | True | Special to The New York Times By Donald Janson | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/sports-today-basketball-boat-show-harness-racing-hockey-track-and.html | Sports Today | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/wings-canadiens-skate-to-33-tie-dionne-scores-3-goals-for.html | WINGS, CANADIENS SKATE TO 3â€šÃ„Â°3 TIE | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/school-board-16-to-restrict-news-teachers-giving-interviews-could.html | SCHOOL BOARD 16 TO RESTRICT NEWS | True | By Iver Peterson | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/people-in-sports-yanks-sign-old-and-new-faces.html | People in Sports: Yanks Sign Old and New Faces | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/italian-inquiry-on-vase-said-to-identify-a-thief-italian-police.html | Italian Inquiry on Vase Said to Identify a Thief | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/its-gilbert-the-playmaker-now.html | It's Gilbert the Playmaker Now | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/prices-of-bonds-make-a-rebound-no-basic-shift-seenteeas-eastern.html | PRICES OF BONDS SAKE A REBOUND | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/manhattan-posts-97to87-triumph-defeats-uconn-at-garden-seton-hall.html | MANHATTAN POSTS 97â€šÃ„Â°TOâ€šÃ„Â°87 TRIUNIPT | True | By Al Harvin | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/picture-is-bright-at-hialeah-meet-betting-pleases-galbreath-despite.html | PICTURE IS BRICHT AT HIALEAH MEET | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/jeanjacques-bertrand-dies-former-premier-of-quebec-56-succeeded.html | Jeanâ€šÃ„Â°Jacques Bertrand Dies; Former Premier of Quebec, 56 | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/article-1-no-title.html | Text of the Communique | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/william-mcnicol-86-dies-a-former-bank-officer.html | William McNicol, 86, Dies; A Former Bank Officer | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/events-today-films-operas-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/east-siders-rekindle-fight-on-plantsite-development-focus-of.html | East Siders Rekindle Fight On Plantâ€šÃ„Â°Site Development | True | By Joseph P. Fried | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/mayor-washington-sworn.html | Mayor Washington Sworn | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/bridge-charity-tournament-to-have-threesession-pair-contest-gold-to.html | Bridge: Charity Tournament to Have Threeâ€šÃ„Â°Session Pair Contest | True | By Alan Truscott | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/amex-issues-at-14month-low-shares-on-o-to-decline-again-market.html | Amex Issues at 14â€šÃ„Â°Month Low; Shares on Oâ€šÃ„Â°Tâ€šÃ„Â°C Decline Again | True | By James J. Nagle | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/orders-in-january-for-durable-goods-rose-to-peak-level.html | Orders in January For Durable Goods Rose to Peak Level | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/pows-maintained-discipline-but-had-some-quarrels-pows-kept.html | P.O.W.'s Maintained Discipline but Had Some Quarrels | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/state-battle-due-for-chief-judge-its-the-first-such-contest-since.html | STATE BATTLE DUE FOR CHIEF JUDGE | True | By Tromas P. Ronan | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/gold-touches-90-as-dollar-erodes-in-trade-abroad-renewed.html | GOLD TOUCHES $90 AS DOLLAR ERODESIN TRADE ABROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/shocked-mayor-is-hailed-on-tour.html | â€šÃ„Â°SHOCKEDâ€šÃ„Â¨ MAYOR IS HAILED ON TOUR | True | By John Darnton | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/shocked-mayor-is-hailed-on-tour-reacts-jocularly-to-kind-reception.html | â€šÃ„Â°SHOCKEDâ€šÃ„Â¨ MAYOR IS HAILED ON TOUR | True | By John Darnton | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/kuwait-denies-any-speculation-against-dollar-during-crisis.html | Kuwait Denies Any Speculation Against Dollar During Crisis | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/food-fuel-utilities-up-here-apparel-down-index-steady.html | Food, Fuel, Utilities Up Here, Apparel Down | True | By Damon Stetson | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/exstockbroker-and-yachtsman-dies-of-gunsh.html | Exâ€šÃ„Â°Stockbroker And Yachtsman Dies of Gunsh | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/clark-opposes-gray.html | Clark Opposes Cray | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/sadat-aide-in-us-sees-nixon-today-a-hard-line-is-expected-on.html | SADAT AIDE IN U.S.; SEES NIXON TODAY | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/glen-campbell-adds-to-his-star-status-in-carnegie-recital.html | Glen Campbell Adds To His Star Status In Carnegie Recital | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/the-increase-in-wholesale-food-prices-a-burning-fuse-cost-lier.html | The Increase in Wholesale Food Prices: a Burning Fuse | True | By Michael C. Jensen | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/gilly-campbell.html | LILLY CAMPBELL | True | | 2001-08-03 | RE0000847642 | B00000822378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/beame-will-run-party-aides-say-controllers-decision-puts-8-in-race.html | BEAME WILL RUN, PARTY AIDES SAY | True | By Frank Lynn | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/stage-penthouse-legend-a-courtroom-drama-revival-of-ayn-rands-play.html | Stage:â€šÃ„Â²Penthouse Legendâ€šÃ„Â´ a Courtroom Drama | True | By Clive Barnes | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/laotian-reports-communist-drive-premier-says-offensive-was-launched.html | LAOTIAN REPORTS COMMUNIST DRIVE | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/fliers-held-by-china-were-seized-in-vietnam-war.html | Fliers Held by China Were Seized in Vietnam War | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/john-nuveen-co-expects-an-excellent-year-in-1973.html | John Nuveen & Co. Expects An Excellent Year in 1973 | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/7-price-rise-set-for-volkswagen-other-increases-for-imported-cars.html | 7% PRICE RISE SET FOR VOLKSMAGEN | True | By Brendan Jones | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/high-court-limits-racketeering-act-says-strikers-acts-do-not.html | HIGH COURT LIMITS RACKETEERING ACT | True | By Warren Weaver Jr Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/miss-mckay-bride-of-henry-d-talbot-2d.html | Miss McKay Bride of Henry D. Talbot 2d | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/drug-dealer-on-top-100-list-is-sentenced-to-seven-years.html | Drug Dealer on Top â€šÃ„Â²100â€šÃ„Â´ List Is Sentenced to Seven Years' | True | By Alfred E. Clark | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/ashe-and-tanner-beaten-at-tennis-el-shafei-metreveli-reach.html | ASHE AND TANNER BEATEN AT TENNIS | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/wriston-still-bullish-on-citibank-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/sound-of-hoofbeats-gets-louder-in-queens-50-years-temporary.html | Sound of Hoofbeats Gets Louder in Queens | True | By Steve Cady | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/miss-johns-back-in-show.html | Miss Johns Back in Show | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/austin-meiler-triumph-at-net-reach-quarterfinal-round-in-us-indoor.html | AUSTIN, MILER TRIUMPH AT NET | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/kodak-et-up-36-in-final-quarter.html | KODAK ET UP 36% IN FINAL QUARTER | True | By Clare M. Reckert | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/even-the-heats-look-olympia.html | EVEN THE HEATS LOOK OLYMPIA | True | By Neil Amdur | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/mackell-called-to-testify-today-by-nadjari-jurors-cites-ferdinando.html | Mackell Called to Testify Today by Nadjari Jurors | True | By David Burnham | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/music-wuorinens-speculum-speculi-in-debut.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/us-and-china-will-soon-set-up-offices-in-capitals-for-liaison.html | U.S. AND CHINA WILL SOON SET UP OFFICES IN CAPITALS FOR LIAISON; PEKING TO FREE TWO AMERICANS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/gold-touches-90-as-dollar-erodes-in-trade-aroad.html | GOLD TOUCHES $90 AS DOLLAR ERODES IN TRADE AROAD | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/belfast-i-r-a-leader-escapes-for-the-2d-time-in-14-months.html | Belfast I. R. A. Leader Escapes For the 2d Time in 14 Months | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/ovations-greet-segovia-at-80th-birthday-recital.html | Ovations Greet Segovia at 80th Birthday Recital | True | By Donal Henahan | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/gulf-oil-to-buy-10-million-of-its-shares-at-26-each.html | Gulf Oil to Buy 10 Million Of Its Shares at $26 Each | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/tragic-blunder.html | Tragic Blunder | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/man-here-plays-it-the-company-way-red-smith-the-tallest-czar-a-boys.html | Red Smith | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/petains-coffin-reburied-on-prison-isle-in-atlantic-daughterinlaw.html | Petain's Coffin Reburied on Prison Isle in Atlantic | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/reputed-mafia-chieftain-and-5-others-are-held-in-us-loansharking.html | Reputed Mafia Chieftain and 5 Others Are Held in U.S. Loanâ€šÃ„Â´Sharking Case | True | By James M. Markham | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/kennedy-puts-in-gun-bill.html | Kennedy Puts in Gun Bill | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/a-warning-to-dental-patients-issued-by-pennsylvania-official.html | A Warning to Dental Patients Issued by Pennsylvania Official | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/nixon-economic-message-defends-social-programs.html | Nixon Economic Message Defends Social Programs | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/the-birth-pill-dispute-fda-approval-of-chemical-unlikely-to-resolve.html | The Birth Pill Dispute | True | By Jane E. Brody | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/article-3-no-title-cab-official-is-appointed-to-post-at-united-air.html | C.A.B. Official Is Appointed To Post at United. Air Lines | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/state-questions-levy-further-in-inquiry-on-tax-assessments.html | State Questions Levy Further In Inquiry on Tax Assessments | True | By Ralph Blumenthal | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/jersey-holds-up-districting-plan-commission-delays-perfect.html | JERSEY HOLDS UP DISTRICTING PLAN | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/nixon-at-show-sees-exdancing-partner.html | Nixon, at Show, Sees Exâ€šÃ„Â²Dancing Partner | True | | 2001-08-03 | RE0000847642 | B00000822378 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/head-of-exchange-asks-negotiation-for-broker-fees.html | HEAD OF EXCHANGE ASKS NEGOTIATION FOR BROKER FEES | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/stock-market-declines-as-trading-volume-dips-is-light-stock.html | Stock Market Declines As Trading Volume Dips | True | By Alexander R. Hammer | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/new-jersey-whitewash.html | New Jersey Whitewash | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/butzs-aides-hunt-data-to-back-him-days-search-turns-up-only-2.html | BUTZ'S AIDES HUNT DATA TO BACK HIM | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/classic-european-food-at-a-brazilian-restaurant.html | Classic European Food at a Brazilian Resturant | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/kugler-in-turnabout-describes-his-link-to-stern-as-excellent.html | Kugler, in Turnabout, Describes His Link to Stern as â€˜Â‚Â‚"ExcellentÂ‚Â‚ | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/bonn-to-resume-aid-on-berliners-visas.html | BONN TO RESUME AID ON BERLINERS' VISAS | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/laotian-reports-communist-drive.html | LAOTIAN REPORTS COMMUNIST DRIVE | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/islanders-scoring.html | Islanders' Scoring | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/robinson-remembers-city-college-in-his-will.html | Robinson Remembers City College in His Will | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/spitballs-in-the-civics-class-books-of-the-times-eventempered.html | Books of The Times | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/tv-industry-adopts-strictures-limiting-commercials-on-drugs.html | TV Industry Adopts Strictures Limiting Commercials on Drugs | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-23 | 1973-02-23 | https://www.nytimes.com/1973/02/23/archives/truck-tonnage-advances.html | Truck Tonnage Advances | True | | 2001-08-03 | RE0000847642 | B00000822378 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/alvin-e-cormeny.html | ALVIN E. CORMENY | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/geoffrey-bell-and-joan-abel-wed-in-london.html | Geoffrey Bell And Joan Abel Wed in London | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/ncaa-puts-ban-on-soviet-series.html | N.C.A.A. PUTS BAN ON SOVIET SERIES | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/tv-newsman-dismissed-in-pow-tape-sale-deal.html | TV Newsman Dismissed in P.O.W. Tape Sale Deal | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/clashes-persisting-after-truce-in-laos.html | Clashes Persisting After Truce in Laos | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/chauncey-b-garver-expert-on-bank-law.html | CHAUNCEY B. CARVER, EXPERT ON BANK LAW | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/mrs-marian-hamilton-is-wed-to-rawson-lyman-wood-jr.html | Mrs. Marian Hamilton Is Wed To Rawson Lyman Wood Jr. | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/carehaust-rule-widened.html | Carâ€˜Â‚Â‚"Exhaust Rule Widened | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/contractor-testifies-he-carried-50000-in-cash-to-j-j-kenny.html | Contractor Testifies He Carried $50,000 in Cash to J. J. Kenny | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/patrick-mginnis-a-rail-executive-head-of-four-lines-68-diesled.html | PATRICK M'GINNIS, A RAIL EXECUTIVE | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/takes-tiger-by-tail-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/tougher-policy-is-indicated-on-enforcement-twoyear-deadline-is-set.html | Tougher Policy Is Indicated on Enforcement | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/article-2-no-title.html | Article 2 â€˜Â‚Â‚"Â‚Â‚"â€˜Â‚Â‚"Â‚Â‚" No Title | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/antisecrecy-bills-offered-in-house-rep-moorhead-proposes-limits-on.html | ANTISECRECY BILLS OFFERED IN HOUSE | True | By David K. Shipler | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/rites-for-albert-rudolph.html | Rites for Albert Rudolph | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/awards-are-issued-for-gallant-conduct-in-brooklyn-siege.html | Awards Are Issued For Gallant Conduct In, Brooklyn Siege | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/us-is-assailed-by-nationalists-liaison-office-with-peking-is-going.html | U.S. IS ASSAILED BY NATIONALISTS | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/theft-trial-looms-by-paul-hofmann.html | Theft Trial Looms By PAUL HOFMANN | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/wallace-to-attend-benefit.html | Wallace to Attend Benefit | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/aspca-shift-heartens-critics-critics-are-heartened-major-changes.html | A.S.P.C.A. Shift Heartens Critics | True | By Deirdre Carmody | 2001-08-03 | RE0000847641 | B00000822377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/quick-end-seen-in-strike-of-philadelphia-teachers.html | Quick End Seen in Strike Of Philadelphia Teachers | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/a-third-candidate-makes-english-by-election-special-his-solution-for.html | A Third Candidate Makes English Byâ€šÂ„Â°Election Special | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/baseball-accord-is-possible-today-5month-negotiations-near.html | BASEBALL ACCORD IS POSSIBLE TODAY | True | By Murray Crass | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/hesburgh-is-pessimistic-on-civil-rights-outlook-an-eisenhower.html | Hesburgh Is Pessimistic On Civil Rights Outlook | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/kawaida-factions-are-kept-apart-to-prevent-more-violence-the-police.html | KAWAIDA FACTIONS ARE KEPT APART | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/art-margaret-israels-sculture.html | Art: Margaret Israel's Sculpture | True | By Hilton Kramer | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/cougars-pin-loss-on-nets-107-to-93-cunningham-and-caldwell-aid.html | COUGARS PIN LOSS ON NETS | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/data-on-finances-asked-of-mackell-he-is-given-questionnaire-after.html | DATA ON FINANCES ASKED OF MACKELL | True | By David Burnham | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/legislators-seek-a-compromise-on-governors-drug-penalties-want.html | Legislators Seek a Compromise On Governor's Drug Penalties | True | By William E. Farrell | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/ncaa-puts-ban-on-soviet-series-college-players-told-not-to-play-on.html | N.C.A.A. PUTS BAN ON SOVIET SERIES | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/the-vietnam-fighting-many-flare-ups-fuel-the-fire-the-vietnam.html | The Vietnam Fighting Many Flare â€šÂ„Â°Ups Fuel the Fire | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/the-public-side-of-nixons-life-pleases-crowd-at-theater-the.html | The Public Side of Nixon's Life Pleases Crowd at Theater | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/thieu-says-hanoi-plans-to-send-many-people-to-vote-in-south-delay.html | Thieu Says Hanoi Plans to Send Many People to Vote in South | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/as-pca-shift-heartens-critics.html | A.S.P.C.A. Shift Heartens Critics | True | By Deirdre Carmody | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/search-on-for-gas-leak.html | Search On for Gas Leak | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/communists-cut-cambodian-roads-one-route-is-overrun-near-suburb-of.html | COMMUNISTS CUT CAMBODIAN ROADS | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/suspension-in-tax-case.html | Suspension in Tax Case | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/fbi-head-termed-in-post-illegally-proxmire-bids-gray-stand-aside.html | F.B.I. HEAD TERMED IN POST ILLEGALLY | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/ben-black-elk-is-dead-fifth-rushmore-face.html | Ben Black Elk Is Dead; â€šÂ„Â°Fifth Rushmore Faceâ€šÂ„Â° | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/seals-top-rangers-53-first-victory-in-16-games.html | Seals Top Rangers, 5â€šÂ„Â°3 | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/french-disband-mens-ski-team.html | FRENCH DISBAND MEN'S SKI TEAM | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/music-harris-symphony-wqxr-will-extend-time-to-assist-music-groups.html | Music: Harris Symphony | True | By Donal Henahan | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/labor-quietly-moving-back-into-democratic-party-working-both-sides.html | Labor Quietly Moving Back Into Democratic Party | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/people-in-sports-allen-aide-joins-cards.html | People in Sports: Allen Aide Joins Cards | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/new-books-fiction-paperbound-originals-general.html | New Books | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/2-newsmen-told-to-recall-attica-court-says-exemption-law-does-not.html | 2 NEWSMEN TOLD TO RECALL ATTICA | True | By Robert D. McFadden | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/tracy-smith-sets-three-mile-mark-how-tracy-did-it-3mile-mark-set-by.html | Tracy Smith Sets Threeâ€šÂ„Â°Mile Mark | True | By Neil Amdur | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/michael-j-mahoney.html | MICHAEL J. MAHONEY sinew to The New York Times | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/senator-turner-pleads-not-guilty.html | Senator Turner Pleads Not Guilty | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/kawaida-groups-are-kept-apart-police-set-up-buffer-zone-to-avoid.html | KAWAIDA GROUPS ARE KEPT APART | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/b52s-bomb-laos-less-than-a-day-after-the-truce-pentagon-says.html | Bâ€šÂ„Â°52'S BOMB LAOS LESS THAN A DAY AFTER THE TRUCE | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/mental-health-official-cautions-senate-panel-on-psychosurgery.html | Mental Health Official Cautions Senate Panel on Psychosurgery | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/vermont-is-leader-at-winter-carnival-the-leading-finishers-mens.html | VERMONT IS LEADER AT WINTER CARNIVAL | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/article-1-no-title.html | Article 1 â€šÂ„Â°â€šÂ„Â° No Title | True | | 2001-08-03 | RE0000847641 | B00000822377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/4-highlevel-cia-men-reportedly-being-ousted-mandate-for.html | 4 HighâŁâ€žÂ°Level C.I.A. Men Reportedly Being Ousted | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/k-a-siegel-weds-miss-mcenemy.html | K. A. Siegel Weds Miss McEnemy | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/president-appoints-energy-consultant.html | PRESIDENT APPOINTS ENERGY CONSULTANT | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/the-yugoslavparty-expels-film-maker.html | THE YUGOSLAV PARTY EXPELS FILM MAKER | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/office-workers-strike-state-employes-union.html | Office Workers Strike State Employes' Union | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/western-union-rate-rise-is-postponed-until-march-1.html | Western Union Rate Rise Is Postponed Until March 1 | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/dr-eugene-a-rothschild-professor-of-dentistry-59.html | Dr. Eugene A. Rothschild, Professor of Dentistry, 59 | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/antiques-rolltop-desks-return-to-favor-and-us.html | Antiques: RollâŁâ€žÂ°Top Desks Return to Favor and U.S. | True | By Rita Reif | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/4-workmen-are-injured-in-saratoga-springs-blast.html | 4 Workmen Are Injured In Saratoga Springs Blast | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/skylab-test-delayed-again.html | Skylab Test Delayed Again | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/news-index-90918813.html | NEWS INDEX | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/horticulturists-get-washingtons-farm.html | Horticulturists Get Washington's Farm | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/muzzled-pows-.html | Muzzled P.O.W.'s... | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/dr-dickinson-richards-dead-56-nobel-laureate-in-medicine.html | Dr. Dickinson Richards Dead; '56 Nobel Laureate in Medicine | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/litton-industries-lists-sharp-gains-in-sales-and-profit.html | Litton Industries Lists Sharp Gains In Sales and Profit | True | By Clare M. Reckert | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/brezhnev-in-prague-hails-gain-in-party-rule-there-peoples-militia.html | Brezhnev, in Prague, Hails Gain in Party Rule There | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/photographs-by-tice-and-hine-at-witkin.html | Photographs by Tice and Hine at Witkin | True | By Jean Hewitt | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/dollar-recovers-abroad-as-selling-wave-is-halted.html | Dollar Recovers Abroad As Selling Wave Is Halted | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/notre-dame-at-coliseum-garden-stars-marquette-garden-basketball.html | Notre Dame at Coliseum; Garden Stars Marquette | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/court-refuses-to-act-on-elks-expulsion.html | Court Refuses to Act On Elk's Expulsion | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/rockefeller-body-cremated-arkansas-memorial-planned.html | Rockefeller Body Cremated; Arkansas Memorial Planned | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/amex-and-0t-are-depressed-by-dollar-and-inflation-concern.html | Amex and OâŁâ€žÂ°T âŁâ€žÂ°C Are Depressed By Dollar and Inflation Concern | True | By Alexander R. Hammer | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/defiance-in-greece.html | Defiance in Greece | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/tv-film-of-albee-virginia-woolf-is-adult-earful.html | TV: Film of Albee âŁâ€žÂ°Virginia WoolfâŁâ€žÂ´ Is Adult Earful | True | By Howard Thompson | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/notre-dame-at-coliseum-garden-stars-marquette.html | Notre Dame at Coliseum; Garden Stars Marquette | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/right-man-for-the-job-books-of-the-times-sense-of-greatness.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/courtmartial-in-hair-feud1.html | CourtâŁâ€žÂ°Martial in Hair Feud | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/the-insidious-diatribe-of-halldor-laxness.html | The âŁâ€žÂ´Insidious DiatribeâŁâ€žÂ´ of Halldor Laxness | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/thursdays-fight.html | Thursday's Fight | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/walter-a-roach-jr.html | WALTER A. ROACH JR. | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/dump-operations-assailed-on-a-tour-of-meadowlands-whats-going-on.html | Dump Operations Assailed On a Tour of Meadowlands | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/gulf-announces-tender.html | Gulf Announces Tender | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/da-wont-decide-use-of-injureddog-funds.html | D.A. Won't Decide use Of InjuredâŁâ€žÂ°Dog Funds | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/screen-show-of-shows-10-tv-skits-provide-an-unusual-program-the.html | Screen: âŁâ€žÂ°Show of ShowsâŁâ€žÂ´ | True | By Roger Greenspun | 2001-08-03 | RE0000847641 | B00000822377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/ecac-basketball.html | E.C.A.C. Basketball | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/fezler-gains-twostroke-lead-with-136-3-players-at-141-the.html | Fezler Gains Twoâ€šÃ„Ã®Stroke Lead With 136 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/us-troop-withdrawals-leave-13234-in-vietnam.html | U.S. Troop Withdrawals Leave 13,234 in Vietnam | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/metropolitan-briefs-eliswom-in-replacing-kretchmer-parents-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/bridge-a-loss-of-24-match-points-can-be-rewon-in-other-deals.html | Bridge: A Loss of 24 Match Points Can Be Rewon in Other Deals | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/irving-sanders.html | IRVING SANDERS | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/indoor-outdoor-tennis-apparatus-devised-bee-attractor-clean-coal.html | Indoorâ€šÃ„Ã®Outdoor Tennis Apparatus Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/ski-group-scrapes-up-a-hill-for-jumping-today.html | Ski Group Scrapes Up a Hill for Jumping Today | True | By Michael Strauss | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/a-2d-us-fatality-in-truce-reported.html | A 2D U.S. FATALITY IN TRUCE REPORTED | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/fagel-gains-quarterfinals-in-princeton-indoor-tennis-singles.html | Pagel Gains Quarterfinals In Princeton Indoor Tennis | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/state-is-studying-medicaid-in-city-300million-annual-care-provided.html | STATE IS STUDYING MEDICAID IN CITY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/reid-and-stratton-are-being-viewed-as-potential-state-candidates-in.html | Reid and Stratton Are Being Viewed As Potential State Candidates in '74 | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/israel-confirms-cairo-data.html | Israel Confirms Cairo Data | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/agnew-terms-rifts-withpresshealthy-defends-its-rights.html | Agnew Terms Rifts With Press Healthy, Defends Its Rights | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/meany-advocates-pay-rises-of-75-labor-leaders-aides-say-guideline.html | MEANY ADVOCATES PAY RISES OF 7.5% | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/auto-emission-hearings-set.html | Auto Emission Hearings Set | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/shift-on-rights-delayed.html | Shift on Rights Delayed | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/political-talks-on-vietnam-set-saigon-and-vietcong-agree-to-parleys.html | POLITICAL TALKS ON VIETNAM SET | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/price-questioned-museums-question-price-and-secrecy-in-purchase-of.html | Price Questioned | True | By David Shirey | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/charges-of-widespread-doping-in-illinois-racing-called-incredible.html | Charges of Widespread Doping in Illinois Racing Called â€šÃ„Ã¹Incredibleâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/john-j-ponce.html | JOHN J. PONCE | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/queens-woman-guilty-in-drug-factory-case.html | Queens Woman Guilty In Drug Factory Case | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/peace-protest-planned.html | Peace Protest Planned | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/soviet-favoritism-in-industry-found-soviet-planners-favor-industry.html | Soviet Favoritism in Industry Found | True | By Hedrick Smith | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/exp-ows-say-ordeal-was-not-in-vain.html | Exâ€šÃ„Ã´P.O.W.'s Say Ordeal Was Not in Vain | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/wcbs-introduces-portable-camera-for-live-coverage-wmca-broadcasts.html | WCBS Introduces Portable Camera For Live Coverage | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/oh-the-things-theyre-debating-at-cambridge.html | Oh, the Things They're Debating at Cambridge | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/board-holds-off-on-canarsie-plan-inaction-on-scribner-zoning-seen.html | BOARD HOLDS OFF ON CANARSIE PLAN | True | By Leonard Buder | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/the-third-lie.html | The Third Lie | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/letters-to-the-editor-in-the-service-of-our-country-herbert-steins.html | Letters to the Editor | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/two-slates-vie-in-naacp-vote-suttons-prestige-at-stake-in-chapter.html | TWO SLATES VIE IN N.A.A.C.P. VOTE | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/pistons-defeat-bullets-107105-laniers-hook-shot-with-10-seconds.html | PISTONS DEFEAT BULLETS, 107â€šÃ„Ã¶105 | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/citizen-fair-focuses-on-minorities.html | Citizenship Fair Focuses on Minorities | True | By Ronald Smothers | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/contractor-testifies-in-extortion-trial-he-carried-50000-in-cash-to.html | Contractor Testifies in Extortion Trial He Carried $50,000 in Cash to Kenny | True | By Jean Hewitt | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/charges-against-expow-dropped.html | Charges Against Exâ€šÃ„Ã´P.O.W. Dropped | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/favors-to-wall-st-charged-in-report-favors-by-levitz-alleged-by.html | Favors to Wall St. Charged in Report | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847641 | B00000822377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/b52s-bomb-laos-less-than-a-day-after-the-true-pentagon-says-it-strikes.html | B'S BOMB LAOS LESS THAN A DAY AFTER THE TRUCE | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/columbia-u-seeks-to-combine-humanities-and-career-studies-columbia.html | Columbia U. Seeks to Combine Humanities and Career Studies | True | By Iver Peterson | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/expow-explains-broadcasts-for-foe.html | Exâ€˜P.O.W. Explains Broadcasts for Foe | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/antiques-rolltop-desks-return-tofavorand-us.html | Antiques: Rollâ€˜Top Desks Return to Favor and U.S. | True | By Rita Reif | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/dr-john-j-brooks-educator-61-dead.html | DR. JOHN J. BROOKS, EDUCATOR, 61, DEAD | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/the-time-may-be-ripe-for-americans-to-discover-alsace-wine-talk-now.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/ten-found-guilty-of-heroin-charge-convicted-of-taking-part-in.html | TEN FOUND GUILTY OF HEROIN CHARGE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/nixon-and-rogers-see-a-cairo-aide.html | NIXON AND ROGERS SEE A CAIRO AIDE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/clashes-persisting-after-truce-in-laos-clashes-persist-in-laos.html | Clashes Persisting After Truce in Laos | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/penn-state-leading-eastern-wrestling.html | PENN STATE LEADING EASTERN WRESTLING | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/theft-trial-looms-rome-advises-4-to-retain-counsel-in-vase-inquiry.html | Theft Trial Looms | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/albanys-dirty-dozen.html | Albany's â€˜Dirty Dozenâ€˜ | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/thousands-of-mourners-100-crash-victims-are-sent-to-cairo-coffins.html | Thousands of Mourners | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/greece-is-firm-on-draft-for-protesters-first-such-officials.html | Greece Is Firm on Draft for Protesters | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/a-victory-for-a-young-kennedy-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/death-of-a-couple-in-eastside-home-laid-to-argument.html | Death of a Couple In Eastâ€˜Side Home Laid to Argument | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/opera-minimets-play-fulfour-saints-thomsonstein-work-retains-its.html | Opera: Minimet's Play ful â€˜Four Saintsâ€˜ | True | By Jean Hewitt | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/joan-w-thompson-is-bride-in-capital.html | Joan W. Thompson Is Bride in Capital | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/market-plunge-average-off-1189-money-and-inflation-jitters-spark.html | MARKET PLUNGES; AVERAGE OFF 11.89 | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/price-questioned.html | Price Questioned | True | By David L. Shirey | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/removal-of-dealer-allowances-has-raised-gas-prices-up-to-20.html | Removal of Dealer Allowances Has Raised â€˜Gasâ€˜ Prices Up to 20% | True | By Michael C. Jensen | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/comsat-forms-subsidiary-to-handle-us-programs.html | Comsat Forms Subsidiary To Handle U.S. Programs | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/futures-specialist-criticizes-ruling.html | FUTURES SPECIALIST CRITICIZES RULING | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/dollar-recovers-abroad-as-selling-wave-is-halted-dollar-stages.html | Dollar Recovers Abroad As Selling Wave Is Halted | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/us-ships-will-begin-mine-clearing-soon.html | U.S. SHIPS WILL BEGIN MINE CLEARING SOON | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/contaminated-lettuce-sent-east-but-us-aide-rules-out-harm.html | Contaminated Lettuce Sent East But U.S Aide Rules Out Harm | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/ellsberg-lawyers-ask-for-acquittal-contradiction-claimed.html | Ellsberg Lawyers Ask for Acquittal | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/archives/atlantic-citys-solicitor-testifies-on-shakedowns.html | Atlantic City's Solicitor Testifies on Shakedowns | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/cordero-aboard-4-hialeah-firsts-society-column-is-among-winnersturf.html | CORDERO ABOARD 4 HIALEAH FIRSTS | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/wallace-to-attend-benefit-90918797.html | Wallace to Attend Benefit | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/part-of-the-artistry-is-in-painting-fast-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/prejudice-and-perjury-charged-in-investigation-of-carrier-riot.html | Prejudice and Perjury Charged In Investigation of Carrier Riot | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/whalers-defeat-oilers-42-webster-gets-two-goals.html | Whalers Defeat Oilers, 4â€˜2; Webster Gets Two Goals | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/prisoner-hangs-himself-in-a-brookly-n-jail-cell.html | Prisoner Hangs Himself in a Brooklyn Jail Cel | True | By Rudy Johnson | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/da-wont-decide-use-of-injured-dog-funds-pathet-lao-leave.html | D.A. Won't Decide Use Of Injuredâ€˜Dog Funds | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/mrs-walter-becket.html | MRS. WALTER BECKET | True | | 2001-08-03 | RE0000847641 | B00000822377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/french-disband-mens-ski-team-federation-takes-action-after-athletes.html | FRENCH DISBAND MEN'S SKI TEAM | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/libyans-ask-vengeance-but-government-keeps-silent-protests-against.html | Libyans Ask Vengeance, but Government Keeps Silent | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/al-mcguire-stand-up-together-dave-anderson-weekend-pilots-wooden.html | Dave Anderson | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/va-denies-letter-on-g-i-insurance-special-dividend-is-called.html | V.A. DENIES LETTER ON G. I. INSURANCE | True | By Roy R. Silver | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/amex-seeks-data-on-option-trading-asks-reports-by-members-to.html | AMEX SEEKS DATA ON OPTION TRADING | True | By Terry Robards | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/discount-rate-increased-to-512-by-the-reserve.html | Discount Rate Increased To 5ÂÂ¹â"€% by the Reserve | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/estelle-marr-married-to-internist.html | Estelle Marr Married to Internist | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/itt-sets-accord-on-putnams-deal.html | I.T.T. SETS ACCORD ON PUTNAM'S DEAL | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/feb-1-120-car-sales-rose-by-409-to-record-level-sales-contests-at.html | Feb. 11â€šÂ„Â¬20 Car Sales Rose By 40.9% to Record Level | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/c-allan-stewart-envoy-to-caracas.html | C. ALLAN STEW ART, ENVOY TO CARACAS | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/w-c-hutchins-marries-mrs-joan-bush.html | W. C. Hutchins Marries Mrs. Joan Bush | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/israel-confirms-cairo-data-israel-confirms-cairos-report-on-jet.html | Israel Confirms Cairo Data | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/railton-mileage-up.html | Railâ€šÂ„Â*Ton Mileage Up | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/thousands-of-mourners.html | Thousands of Mourners | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/discount-rate-increased-to-5-12-by-the-reserve-interest-committee.html | Discount Rate Increctsed To 5ÂÂ¹â"€% by the Reserve | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/sales-for-january-up-126-at-chains-and-mail-concerns-sales-increase.html | Sales for January Up 12.6% at Chains and Mail Concerns | True | By Herbert Koshetz | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/woods-sets-indoor-mark-in-shotput-with-69912-confusion-for-athletes.html | Woods Sets Indoor Mark In Shotâ€šÂ„Â*Put With 69â€šÂ„Â*9Ââ"€ | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/quebec-club-is-96-victor-over-hershey-in-curling.html | Quebec Club Is 9â€šÂ„Â*6 Victor Over Hershey in Curling | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/allison-fastest-at-richmond.html | Allison Fastest at Richmond | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/nastase-is-fined-by-players-unit-star-is-penalized-500-for-behavior.html | NASTASE IS FINED BY PLAYERS' UNIT | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/4-generations-live-togetherbut-in-3-separate-apartments-returns-to.html | 4 Generations Live Togetherâ€šÂ„Â¬But in 3 Separate Apartments | True | By Nadine Brozan | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/judge-denies-magazines-plea-and-again-orders-brown-data-sources.html | Judge Denies Magazine's Plea And Again Orders Brown Data | True | By John Sibley | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/pawn-or-legislator.html | Pawn Or Legislator? | True | By Anthony Lewis | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/bulls-26-behind-top-knicks-8483-walker-makes-fouls-distance.html | Bulls, 26 Behind, Top Knicks, 84â€šÂ„Â*83 | True | By Leonard Koppeit Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/speedup-urged-by-mills-to-solve-money-problem.html | Speedâ€šÂ„Â*Up Urged by Mills To Solve Money Problem | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/mackells-financial-data-asked-after-grand-jury-appearance-another.html | Mackell's Financial Data Asked After Grand Jury Appearance | True | By David Burnham | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/finn-takes-jump-in-nordic-skiing-kaeyhkoe-sets-hill-mark-of-2806-in.html | FINN TAKES JUMP IN NORDIC SKIING | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/the-public-side-of-nixons-life-pleases-corwd-at-theater-the.html | The Public Side of Nixon's Life Pleases Crowd at Theater | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/stocks-recovered-on-bus.html | Stocks Recovered on Bus | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/knicks-lineup.html | Knicks' Lineâ€šÂ„Â*Up | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/thursdays-fight-90918804.html | Thursday's Fight | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/bridge-a-loss-of-24-match-points-can-be-rewon-in-other-deals-the.html | Bridge: A Loss of 24 Match Points Can Be Rewon in Other Deals | True | By Alan Truscott | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847641 | B00000822377 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/transition-time-for-bond-men-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/nixon-and-rogers-see-a-cairo-aide-us-finds-a-good-rapport-after.html | NIXON AND ROGERS SEE A CAIRO AIDE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/briton-wounded-by-ulster-bomb-soldier-in-sentry-post-victimbooby.html | BRITON WOUNDED BY ULSTER BOMB | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/m-joel-freedman-childrens-dentist.html | M. JOEL FREEDMAN, CHILDREN'S DENTIST | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/trenton-state-is-leader-in-metropolitan-wrestling.html | Trenton State Is Leader In Metropolitan Wrestling | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/penn-five-upset-by-brown-5351-basket-by-morris-with-two-seconds.html | PENN FIVE UPSET BY. BROWN, 53â€šÃ„Â¹51 | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/columbia-useeks-to-combine-humanities-and-career-studies-columbia.html | Columbia U. Seeks to Combine Humanities and Career Studies Studies | True | By Iver Peterson | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/microfilm-offered-on-jewish-history.html | MICROFILM OFFERED ON JEWISH HISTORY | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/the-chilean-military-sets-forth-its-position-on-march-elections.html | The Chilean Military Sets Forth Its Position on March Elections | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/sheriff-says-lien-sales-of-homes-seem-unclean.html | Sheriff Says Lien Sales of Homes Seem â€šÃ„ÂºUncleanâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/nathan-ehrenworth.html | NATHAN EHRENWORTH | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/business-briefs-price-rises-set-on-varied-products-eastern-and.html | Business Briefs | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/new-books.html | New Books | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/financial-report-cites-gain-for-niagara-frontier-unit.html | Financial Report Cites Gain For Niagara Frontier Unit | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/keystone-pat-wins-202-pace-fastest-mile-of-yonkers-season-sneaky.html | Keystone Pat Wins 2:02 Pace; Fastest Mile of Yonkers Season | True | By Jean Hewitt | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/new-jersey-briefs-court-suspends-gallagher-rahway-inmates-plan.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/expows-say-ordeal-was-not-in-vain-former-pows-assert-ordeal-was-not.html | Exâ€šÃ„Â¹P.O.W.'s Say Ordeal Was Not in Vain | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/chavezs-brother-held.html | Chavez's Brother Held | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/parkinson-rites-today.html | Parkinson Rites Today | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/closedend-funds.html | Closedâ€šÃ„Â¹End Funds | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/muzzled-teachers.html | ... Muzzled Teachers | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/metropolitan-briefs-medicaid-in-city-is-being-studied-inmate-is.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/libya-and-egypt-call-for-inquiry-urge-world-aviation-group-to-study.html | LIBYA AND EGYPT CALL FOR INQUIRY | True | By Robert Lindsey | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/finn-takes-jump-in-nordic-skiing.html | FINN TAKES JUMP IN NORDIC SKIING | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/insurance-called-consumer-fraud-pennsylvania-official-says.html | INSURANCE CALLED â€šÃ„Â²CONSUMER FRAUDâ€šÃ„Â´ | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/minnan-leads-at-manila.html | Minnan Leads at Manila | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/toulouse-takes-tight-election-race-calmly-highlevel-campaign.html | Toulouse Takes Tight Election Race Calmly | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/a-second-work-by-master-of-vase-comes-to-light-rumored-at-15000.html | A Second Work by Master of Vase Comes to Light | True | By John L. Hess | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/soybean-futures-advance-in-price-march-delivery-is-ahead-by-the.html | SOYBEAN FUTURES ADVANCE IN PRICE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/a-ward-of-state-has-rich-family-father-of-rhode-island-girl-is-a.html | A WARD OF STATE HAS RICH FAMILY | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/a-critic-of-insurance-herbert-sidney-denenberg-the-right-to-know.html | A Critic of Insurance Herbert Sidney Denenberg | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-24 | 1973-02-24 | https://www.nytimes.com/1973/02/24/archives/trenton-girl-killed-by-train.html | Trenton Girl Killed by Train | True | | 2001-08-03 | RE0000847641 | B00000822377 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/cowboys-rams-play-aug-3.html | Cowboys, Rams Play Aug. 3 | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/design-award-design-award.html | Design Award | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/shippingmails-outgoing-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/carol-halsey-has-nuptials.html | Carol Halsey Has Nuptials | True | | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/arboretums-are-for-seeing-and-learning.html | Arboretums Are for Seeing and Learning | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-brooms-at-the-top-c-i-a-fbi.html | C. I. A. & F. B. I. | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/brooklyn-man-and-woman-held-on-charge-of-having-explosives.html | Brooklyn Man and Woman Held On Charge of Having Explosives | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/devaluation-is-termed-inadequate-by-panel-burkehartke-measure-end.html | Devaluation Is Termed Inadequate by Panel | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/detente-with-china.html | Detente With China | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/mailbox.html | Mailbox | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/manys-useful-friend-labor-the-economy.html | Labor & The Economy | True | Philip Shabecoff | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/how-can-i-vote-for-it-aid-to-hanoi.html | Aid to Hanoi | True | David E. Rosenbaum | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/cousteau-derides-plan-to-use-water-of-icebergs.html | Cousteau Derides Plan to Use Water of Icebergs | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/william-h-bratches.html | WILLIAM H. BRATCHES | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/linda-white-bride-of-jeffrey-thresher.html | Linda White Bride Of Jeffrey Thresher | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/manhattan-sets-back-fairfield-on-strong-rebounding-6955-pratt-loses.html | Manhattan Sets Back Fairfield On Strong Rebounding, 6955Ã‚Â·55 | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/son-to-mrs-joel-strasser.html | Son to Mrs. Joel Strasser | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/mcune-takes-final-in-bowling-series.html | M'CUNE TAKES FINAL IN BOWLING SERIES | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/budget-unit-is-assailed-for-killing-school-plan-astoria-expansion.html | Budget Unit Is Assailed For Killing School Plan | True | By Max Seigel | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/bostwick-defeats-angus-in-semifinal.html | BOSTWICK DEFEATS ANGUS IN SEMIFINAL | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/letters-to-the-editor-the-changing-marketplace.html | Letters To the Editor | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/alert-environmentalists-preserve-san-francisco-bay-birds-dwindling.html | Alert Environmentalists Preserve San Francisco Bay | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/salisbury-ski-jump-captured-by-hosick.html | SALISBURY SKI JUMP CAPTURED BY HOSICK | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/mother-and-child-are-killed-in-leap-in-brooklyn-fire.html | Mother and Child Are Killed in Leap in Brooklyn Fire | True | By Alfred E. Clark | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/record-crowd-watches-cougars-top-crusaders.html | Record Crowd Watches Cougars Top Crusaders | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-virginia-a-ewart-plans-bridal-in-england.html | 67 Miss Virginia A. Ewart Plans Bridal in England | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/67-employes-disciplined-by-city-in-investigation-of-hiring-plan.html | 67 Employes Disciplined by City In Investigation of Hiring Plan | True | By John Darnton | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/theater-benefits-opera.html | Theater Benefits | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/saigon-aide-sees-meeting-in-paris-easing-us-role-no-agreement-on.html | SAIGON AIDE SEES MEETING IN PARIS EASING U.S. ROLE | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/woman-is-named-head-of-columbia-spectator.html | Woman Is Named Head of Columbia Spectator | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/blast-in-a-power-complex-cripples-pacific-air-base.html | Blast in a Power Complex Cripples Pacific Air Base | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/us-leads-canadian-team-in-speed-skating-meet.html | U.S. Leads Canadian Team In Speed Skating Meet | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/shadow-over-banks-in-london-american-phaseout-of-curbs-may-hurt.html | Shadow Over Banks in London | True | By Hugh Stephenson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/hart-is-elected-to-hall-of-fame-notre-dame-football-great-and-18.html | HART IS ELECTED TO HALL OF FAME | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/cxocri-takes-horse-show-title-the-chief-awards.html | CO‚Ã‚Â·CO‚Ã‚Â·CRI TAKES HORSE SHOW TITLE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/storefront-offices-in-slum-areas-here-help-small-businesses.html | Storefront Offices in Slum Areas Here Help Small Businesses | True | By John Corry | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/frank-rea-fiance-of-anita-e-roberts.html | Frank Rea Fiance of Anita E. Roberts | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-new-york-times-book-review-c-g-jung-leter.html | The New York Times Book Review | True | By Robertson Davies | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/nowa-wide-spectrum-of-groups-womens-movement-the-nation.html | Women's Movement | True | Eileen Shanahan | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-case-for-the-prosecution-ellsberg-trial.html | Ellsberg Trial | True | Martin Arnold | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/s-king-to-marry-miss-klarnet.html | N. S. King to Marry Miss Klarnet | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/city-u-tuition-asked.html | City U. Tuition Asked | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/sugar-beet-growers-cultivate-controversy.html | Suga Beet Growers Cultivate Controversy | True | | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/man-with-a-valid-complaint-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/redmens-hopes-for-bid-dimmed-by-notre-dame-3-losses-in-last-4.html | Redmen's Hopes for Bid Dimmed by Notre Dame | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/joan-berault-married-to-john-j-lavoie.html | Joan Berault Married to John J. Lavoie | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/it-is-now-four-days-to-post-time-at-aqueduct-but-whos-counting.html | It is Now Four Days to Post Time at Aqueduct, but Who's Counting? | True | By Steve Cady | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-city-rises-in-east-germany-unimaginative-landscaping.html | â€ś NEW CITYâ€ť RISES IN EAST GERMANY | True | By Ellen Lentz Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/kentucky-hires-black-coach.html | Kentucky Hires Black Coach | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/seafood-store-offers-a-taste-of-culture-studied-at-columbia.html | Seafood Store Offers a Taste of Culture | True | By Audrey Shavick Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-lynn-m-wallack-is-fiancee.html | Miss Lynn M. Wallack Is Fiancee | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/night-cream-for-everybody-over-30.html | Night Cream for â€ś Everybody Over 30â€ť | True | By Bernadine Morris | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/late-tv-listings-discussion-guests.html | Late TV Listings | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/hadfield-back-with-rangers-tonight-despite-broken-finger-give-it-to.html | Hadfield Back With Rangers Tonight Despite Broken Finger | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/kennedy-road-defeats-crusading-by-nose-at-santa-anita-a-1-bargain.html | Kennedy Road Defeats Crusading by Nose at Santa Anita | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/scientists-find-value-in-dead-whale-here-blood-samples-taken.html | Scientists Find Value In Dead Whale Here | True | By Gerald F. Lieberman | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/t-m-pickering-roxana-carnes-plan-marriage.html | T. M. Pickering, Roxana Carnes Plan Marriage | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/metropolitan-briefs-boy-flying-kite-shot-in-prospect-park.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/god-and-man-by-anthony-bloom-125-pp-paramus-n-j-newman-press-395.html | The voice of the shepherd | True | By David Knowles | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/soviets-bandy-team-captures-world-title.html | Soviet's Bandy Team Captures World Title | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/correspondents-choice-eating-as-the-natives-do-and-where-they-do.html | Correspondent's Choice: Eating as the Natives Do, And Where They Do, All Over the World | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/curran-may-leave-nmu-with-a-million-in-benefits-morrissey-scores.html | Curran May Leave N.M.U. With a Million in Benefits | True | By Damon Stetson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/patricia-rogosin-fiancee-of-f-c-gelb.html | Patricia Rogosin Fiancee of F. C. Gelb | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/kenya-to-adopt-swahili-as-her-national-language.html | Kenya to Adopt Swahili As Her National Language | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/magazine-makes-catskills-debut-campaigned-for-funds-victim-of.html | MAGAZINE MAKES CATSKILLS DEBUT | True | By Harold Faber Special to The New York Times. | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/caruso.html | Caruso | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/washington-says-deficit-in-trade-is-reduced-nervous-over-gold.html | Washington Says Deficit in Trade Is Reduced | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/conservancy-group-gives-land-to-us.html | CONSERVANCY GROUP GIVES LAND TO U.S. | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/in-march-auction-of-ancients-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/theodore-southgate-to-marry-christina-a-graves-on-june-26.html | Theodore Southgate to Marry Christina A. Graves on June 26 | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-one-the-only-the-great-caruso-today-is-the-100th-anniversary-of.html | The One, The Only, The Great Caruso | True | By Rosa Ponselle | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/caracas-allows-null-vote.html | Caracas Mows â€ś Nullâ€ť Vote | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/government-is-moving-to-revitalize-algerias-moribund-political.html | Government Is Moving to Revitalize Algeria's Moribund Political Party | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/ballet-arpino-jackpot-barnards-dance-uptown-entertains-slight-but.html | Ballet: Arpino â€ś Jackpotâ€ť | True | By Clive Barnes | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/coop-rises-on-89th-st.html | Coâ€ op Rises On 89th St. | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/limit-asked-in-hospital-fees.html | Limit Asked in Hospital Fees | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-novel-oklahoma-crude.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/matawan-pressing-war-on-high-rises.html | Matawan Pressing War on High Rises | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/article-4-no-title.html | Article 4 â€ś â€ť No Title | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-young-wins-at-500-meters-in-title-skating-mrs-keulen-deelstra.html | Miss Young Wins at 500 Meters in Title Skating | True | | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/best-seller-list-best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/repertory-was-the-improbable-dream.html | Repertory was the improbable dream | True | By Walter Kerr | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/burnett-walker-of-smith-barney-aided-foreign-loans.html | BURNETT WALKER OF SMITH, BARNEY | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/richard-b-levene-to-wed-miss-neri.html | Richard B. Levene To Wed Miss. Neri | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/shorter-reviews-the-dark-field-of-venus-jack-dempsey-the-mad-world.html | Shorter Reviews | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/molloy-captures-crown-in-track.html | MOLLOY CAPTURES CROWN IN TRACK | True | By William J. Miller | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/cairo-aide-affirms-un-mideast-role.html | CAIRO AIDE AFFIRMS U.N. MIDEAST ROLE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/samuel-scoggins-fiance-of-miss-naylor.html | Samuel Scoggins Fiance of Miss Naylor | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/reward-in-stennis-shooting.html | Reward in Stennis Shooting | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/yes-this-is-handke-but-very-good-handke-very-good-handke.html | Yes, This Is Handke, But Very Good Handke | True | By Walter Kerr | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/when-the-walls-come-tumbling-down-science-earthquakes.html | Science | True | Walter Sullivan | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/center-crosses-ethnic-lines-center-to-open.html | Center Crosses Ethnic Lines | True | By Helen Drusine | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-bernardsville-boy-is-making-good-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/massachusetts-revenue-up.html | Massachusetts Revenue Up | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-world-and-doomsday-fads.html | The World and Doomsday Fads | True | By John Diebold | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/laos-ceasefire-and-bombs-away.html | Laos | True | Malcolm W. Browne | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/in-1910-it-was-torture-without-rockettes.html | In 1910 It Was â€šÃ„Â´Tortureâ€šÃ„Â´ | True | By Raymond Ericson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-universe-bound-by-a-malevolent-fate.html | A Universe Bound By a Malevolent Fate | True | By Hilton Kramer | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/road-straightening-runs-into-curves-decision-expected-soon-corps.html | Road Straightening Runs Into Curves | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/rozelles-job-at-best-is-complex.html | Rozelle's Job at Best Is Complex | True | By William N. Wallace | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/music-cassutos-circle.html | Music: Cassuto's â€šÃ„Â´Circleâ€šÃ„Â´ | True | Allen Hughes | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/article-1-no-title.html | Article 1 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/jacklin-leads-in-colombia.html | Jacklin Leads in Colombia | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/religious-freedom-in-charter-said-to-stir-syrian-disorders.html | Religious Freedom in Charter Said to Stir Syrian Disorders | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/panel-sees-press-in-varied-roles-no-parallels-found-background.html | PANEL SEES PRESS IN VARIED ROLES | True | By David K. Shipler | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/joys-fella-1780-wins-stake-at-bowie-lucky-lord-second-bowie-results.html | Joy's Fella, $17.80, Wins Stake at Bowie | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/flaw-in-revenuesharing-formula-discovered-city-and-other-local.html | Flaw in Revenueâ€šÃ„Â´Sharing Formula Discovered | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/future-social-events-little-lambs-eat-ivy-restoration-in-the-cards.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/that-was-no-lady-in-hoopskirts-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/how-to-record-a-jazz-festival.html | How to Record a Jazz Festival | True | By John S. Wilson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/ceasefire-and-10000-corpses-vietnam.html | Vietnam | True | Henry Kamm | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/paul-m-elkin-fiance-of-leila-m-joseph.html | Paul M. Elkin Fiance of Leila M. Joseph | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/william-bergh-kip.html | WILLIAM BERGH KIP | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/navy-pair-takes-bobsled-crown.html | NAVY PAIR TAKES BOBSLED CROWN | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/skylab-ii-next-step-in-space-stamps-diplomatic-honors-aps-gains-new.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-elias-fiancee-of-stephen-p-snell.html | Miss Elias Fiancee Of Stephen P. Snell | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/dannunzio-the-life-of-a-decadent-voluptuary-in-technicolor.html | The life of a decadent voluptuary, in Technicolor | True | By C. David Heymann | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/beirut-jails-2-americans.html | Beirut Jails 2 Americans | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/world-news-briefs-president-of-peru-has-surgery-salonika-monks-defy.html | World News Briefs | True | | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/busy-conservatives-pick-beaver-as-party-symbol.html | Busy Conservatives Pick Beaver as Party Symbol | True | By Peter Sass | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-soviet-play-probes-issue-of-collective-guilt-for-stalinism.html | New Soviet Play Probes Issue Of Collective Guilt for Stalinism | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/opera-turp-in-debut-as-hoffmann-silts-takes-3-roleshale-sings.html | Opera: Turp in Debut as Hoffmann | True | By Raymond Ericson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/looking-for-a-good-drawing-show-try-providence.html | Looking for a Good Drawing Show? Try Providence | True | By John Canaday | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-fire-code-points-to-change-in-office-design-new-fire-code.html | New Fire Code Points to Change In Office Design. | True | By Robert E. Tomasson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/why-use-false-puffery-if-anybody-believes-it-its-got-to-be-illegal.html | ADVERTISING POINT OF VIEW | True | By Ivan L. Preston | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/financiers-beat-a-path-to-tokyos-door-japanese-gingerly-try-role-as.html | Financiers Beat a Path to Tokyo's. Door | True | By Richard Halloran | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/where-the-dead-haunt-the-living-france.html | France | True | Flora Lewis | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/i-cant-hardly-save-a-dime-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/lindsay-strategy-hit-by-rosenbaum-confusion-seen-gop-chief-calls.html | LINDSAY STRATEGY HIT BY ROSENBAUM | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/virginia-f-harrisons-wedding-to-kirk-knight-held-in-south.html | Virginia F. Harrison's Wedding To Kirk Knight Held in South | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/air-guard-gaining-stature-for-defense.html | Air Guard Gaining Stature for Defense | True | By Gary Shenfeld Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/city-council-hearings-scheduled-this-week.html | City Council Hearings Scheduled This Week | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/uestions-moles-in-a-garden-feb-4th.html | QUESTIONS | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/medical-society-faces-discipline-issues-plans-to-hire-lawyers.html | Medical Society Faces Discipline Issues | True | By Lawrence K. Altman | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/bachelors-are-turning-to-sharedlives-in-rental-homes-boyhood.html | Bachelors Are Turning to Shared Lives in Rental Homes | True | By Joan Marks Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/community-programs-spark-political-feud-payment-of-workers.html | Community Programs Spark Political Feud | True | By Murray Schumach | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-help-for-alcoholics.html | New Help for Alcoholics | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/child-to-mrs-sommerfield.html | Child to Mrs. Sommerfield | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/high-court-upsets-a-states-trial-rules-right-to-crossexamine.html | High Court Upsets a State's Trial Rules | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/uganda-will-ban-imports-of-some-consumer-goods.html | Uganda. Will Ban Imports Of Some Consumer Goods | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/sally-b-castleman-is-betrothed.html | Sally B. Castleman Is Betrothed | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/here-we-go-again.html | Here We Go Again | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/saigon-reportedly-convinced-the-fighting-has-stabilized-seeks-soviet.html | Saigon, Reportedly Convinced the Fighting Has Stabilized, Seeks Soviet Pledge It Will Limit Arms to Hanoi | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/drug-users-are-given-hope-in-queens-open-approach-personal.html | Drug Users Are Given Hope in Queens | True | By Alice Murray | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/walter-reade-jr-who-headed-theater-chain-is-killed-skiing.html | Walter Reade Jr., Who Headed Theater Chain, Is Killed Skiing | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/pow-to-throw-out-first-ball-at-oakland.html | P.O.W. to Throw Out First Ball at Oakland | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/fridays-fight.html | Friday's Fight | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/no-blacks-seen-in-mayoral-race-key-positions-sought-reaction-sensed.html | NO BLACKS SEEN IN MAYORAL RUE | True | By Frank Lynn | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/charges-of-hanky-panky-assessments.html | Assessments | True | Ralph Blumenthal | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/us-consumer-agency-warns-potentialhealth-spa-customers-some-points.html | U.S. Consumer Agency Warns Potential Health Spa Customers | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/hilaire-omalley-to-wed-frances-dixon-burden.html | Hilaire O'Malley to Wed Frances Dixon Burden | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/from-miami-to-clearwater-baseball-folk-fidget.html | From Miami to Clearwater, Baseball Folk Fidget | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/from-the-comic-to-the-classic.html | â€šÃ„Â¹'From the Comic to the Classicâ€šÃ„Â´ | True | By James R. Mellow | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/for-business-urban-renewal-can-be-lethal-urban-renewal-can-be.html | For Business, Urban Renewal Can Be Lethal | True | By William G. Connolly | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/statewidebanking-concept-spreads-us-business-roundup-colorado.html | U.S BUSINESS ROUNDâ€šÃ„Â¨UP | True | Douglas W. Cray | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/zisk-signs-pirate-pact.html | Zisk Signs Pirate Pact | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/music-suk-and-demus-form-violin-and-piano-duo.html | Music: | True | Robert Sherman | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/study-finds-community-activity-is-good-business-one-companys.html | Study Finds Community Activity Is Good Business | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/8-old-men-keep-eyes-on-the-court-get-to-court-early-unofficial.html | 8 Old Men Keep Eyes on the Court | True | By Barry Abramson Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/victims-buried-in-cairo-amid-some-cries-of-war.html | Victims Buried in Cairo Amid Some Cries of â€šÃ„Ã²War⚹Ã„Ã´ | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/death-as-a-fact-of-life-a-very-live-issue.html | A very live issue | True | By David Sanford | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/meredith-baird-a-bride.html | Meredith Baird A Bride | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/levittown-is-fighting-alcohol-in-schools-teenage-club-sought.html | Levittown Is Fighting Alcohol In Schools | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/knicks-wallop-braves-on-firsthalf-splurge-sink-75-from-floor-and.html | Knicks Wallop Braves On Firstâ⚹Ã„Ã´Half Splurge | True | By Thomas Rogers | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/venanzis-have-son.html | Venanzis Have Son | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-alimentary-progress-of-ed-verb-in-this-issue-the-guest-word.html | The Alimentary Progress of Ed Verb | True | By David Scherman | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/skiers-and-cows-is-there-room-for-both-in-vermont-for-a.html | Skiers and Cows: Is There Room or Both in Vermont? | True | By Dinah B. Witchel | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/article-3-no-title.html | Article 3 â⚹Ã„Ã²⚹Ã„Ã´ No Title | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/howard-f-vultee.html | HOWARD F. VULTEE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/300-years-of-new-york-at-interpex.html | 300 Years of New York at Interpex | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/opera-jersey-butterfly-dorothy-kirsten-sings-title-role-with-opera.html | Opera: Jersey â⚹Ã„Ã²Butterflyâ⚹Ã„Ã´ | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/plan-held-boating-peril-bridge-plan-held-boat-peril-courses-are.html | Plan Held Boating Peril | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/seaver-getting-closer-to-contract-agreement.html | Seaver Getting Closer To Contract Agreement | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/harvard-six-routs-yale-91.html | Harvard Six Routs Yale, 9â⚹Ã„Ã´1 | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/why-my-sons-watch-the-waltons.html | Why My Sons Watch â⚹Ã„Ã²The Waltonsâ⚹Ã„Ã´ | True | By Aljean Harmetz | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/spiro-agnew-on-the-road-washington.html | Spiro Agnew on the Road | True | By James Reston | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/montclair-agency-widens-horizons-300000-is-sought-moving-to-bigger.html | Montclair Agency Widens Horizons | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-kennedy-neurosis-by-nancy-gager-clinch-forward-by-bruce-mazlish.html | Through Freudâ⚹Ã„Ã²colored glasses | True | By Robert Claiborne | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/puzzles-across-pubs-and-twists-by-mel-taub-down-across-down.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/islanders-break-loss-streak-at-8-red-wings-beaten-42desjardins.html | ISLANDERS BREAK LOSS STREAK AT 8 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/p-a-beekman-weds-delly-markey.html | P. A Beekman Weds Delly Markey | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-obsessiveness-of-the-long-distance-runner-munich-gold.html | The obsessiveness of the | True | By Lawrence Shainberg | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-country-club-that-excludes-the-married.html | A Country Club That Excludes the Married | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-new-plays-the-new-plays.html | The New Plays | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/12-reported-killed-by-shells-in-delta.html | 12 REPORTED KILLED BY SHELLS IN DELTA | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/laceration-for-arabs-and-israel-step-back.html | Step Back | True | Terence Smith | | | |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/massive-changes-are-in-course-in-asia.html | â⚹Ã„Ã²Massive Changes Are in Course in Asiaâ⚹Ã„Ã´ | True | O. Edmund Clubb | | | |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/exfrench-teacher-to-retire-as-head-of-loomischaffee.html | Exâ⚹Ã„Ã²French Teacher To Retire as Head Of Loomisâ⚹Ã„Ã²Chaffee | True | | | | |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/one-of-the-rainbow-peoples-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/naacp-shifts-in-school-fight-white-exodus-feared-group-under.html | N.A.A.C.P. SHIFTS IN SCHOOL FIGHT | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/letters-the-hazards-of-safety.html | Letters | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/middlebury-gets-lead-in-carnival.html | MIDDLEBURY GETS LEAD IN CARNIVAL | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/defense-is-key-at-gardenst-peters-bows-to-pd-ncaa-bid-temple.html | Defense Is Key at Gardenâ⚹Ã„Ã²St. Peter's Bows | True | By Sam Goldaper | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/andrea-strongin-to-be-wed-in-may.html | Andrea Strongin To Be Wed in May | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/fs-gilligan-weds-miss-kellogg.html | F.S. Gilligan Weds Miss Kellogg | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/tremblay-paces-nordiques-in-53-victory-over-sharks.html | Tremblay Paces Nordiques In 5.3 Victory Over Sharks | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/coffeehouse-message-shalom-jewish-identity-stressed.html | Coffeehouse Message: Shalom | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/euphronios-cup-is-reportedly-offered-for-sale-to-the-metropolitan.html | Euphronios Cup Is Reportedly Offered for Sale to the Metropolitan | True | By John L. Hess | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/bombs-yesterday-aid-today-in-the-nation.html | Bombs Yesterday, Aid Today | True | By Tom Wicker | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/wood-field-and-stream-anglers-flocking-to-master-of-flytying-while.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/dog-show-award-to-yan-n-yelly-lhasa-apso-in-final-the-chief-awards.html | DOG SHOW AWARD TO YAN 'N YELLY | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/margaret-m-c-kennedy-betrothed.html | Margaret M. C. Kennedy Betrothed | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/laos-reports-drop-in-truce-violations-and-calls-situation-clearly.html | Laos Reports Drop in Truce Violations and Calls Situation â€˜Â¸Â'Clearly Improvedâ€šÂ¸„Â' | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/talk-with-james-laughlin-new-and-old-directions.html | Talk with James Laughlin: New and Old Directions | True | By Linda Kuehl | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/powells-cove-site-for-school-fought.html | Powells Cove Site For School Fought | True | By Glenn R. Singer | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/ski-touring-has-ups-and-downs-futurebright.html | Ski Touring Has US and Downs | True | By Michael Strauss | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/rangers-find-flat-puck-can-take-odd-bounces.html | Rangers Find Flat Puck Can Take Odd Bounces | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/bribe-trial-blow-to-daley-machine-drugrelated-charges.html | BRIBE TRIAL BLOW TO DALEY MACHINE | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/action-post-may-go-to-white-house-aide.html | ACTION POST MAY GO TO WHITE HOUSE AIDE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/st-paul-and-ardsley-rinks-gain-final-in-mixed-bonspiel.html | St. Paul and Ardsley Rinks Gain Final in Mixed Bonspiel | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/wedding-held-for-linda-lane-special-tothe-new-york-times.html | Wedding Held For Linda Lane | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/poor-backward-and-adamantly-white-in-a-black-world-culture-doomed.html | Poor, Backward and Adamantly White in a Black World | True | By Lindsay Haines | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/gay-franklin-hollins-alumna-married-to-brian-barter-best.html | Gay Franklin, Hollins Alumna, Married to Brian Barter Best | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/sports-today-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/magazine-makes-catskills-debut-victim-of-economy-wave.html | MAGAZINE MAKES CATSKILLS DEBUT | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/liaison-for-us-and-china-the-world.html | The World | True | Bernard Gwertzman | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/jody-runyon-is-engaged.html | Jody Runyon Is Engaged | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/green-on-king-injury-list.html | Green on King Injury List | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/when-artists-design-for-the-home-slightly-revolutionary.html | Slightly revolutionary | True | By Norma Skurka | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/rutgers-intensifies-its-fight-on-crime-patrol-to-be-increased.html | Rutgers Intensifies Its Fight On Crime | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/three-auto-race-tracks-are-back-in-the-running-motor-sports.html | Three Auto Race Tracks Are Back in the Running | True | By John S. Radosta | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/matthew-h-fox.html | MATTHEW H. FOX | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/why-the-rush-to-gold-money-the-world.html | Money | True | Leonard Silk | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/some-draft-evaders-to-go-unpunished-in-prosecution-breakdown-called.html | Some Draft Evaders to Go Unpunished in Prosecution Breakdown | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-dressage-group-to-work-with-ahsa-horse-show-calendar-horse-show.html | New Dressage Group To Work With A.H.S.A. | True | By Ed Corrigan | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/maryland-avenges-loss-routing-duke.html | MARYLAND AVENGES LOSS, ROUTING DUKE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/sports-week-hockey.html | Sports Week | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-bitter-harvestprices-up-food-the-economy-the-nation.html | Food & The Economy | True | William Robbins | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/listening-to-march.html | Listening to March | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/forget-your-troubles-come-on-get-debbie-the-openings.html | Forget Your Troubles, Come On, Get Debbie! | True | By Guy Flatley | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/suffolk-planning-trauma-units-secret-discussions.html | Suffolk Planning Trauma Units | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/little-boats-making-a-big-splash.html | Little Boats Making a Big Splash | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/how-the-head-works-do-not-make-any-marks-on-this-booklet.html | How the Head Works | True | By Richard A. Gardner | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-selling-by-the-pentagon-arms.html | Arms | True | John W. Finney | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/antioch-proposes-an-exchange-plan-with-the-chinese.html | Antioch Proposes An Exchange Plan With the Chinese | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miami-u-beats-kent-state-for-midamerican-crown.html | Miami U. Beats Kent State For Midâ€šÃ„Â¥American Crown | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/preaching-through-music-long-a-madison-resident.html | Preaching Through Music | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/plan-for-mutual-support-colleges.html | Colleges | True | Gene I. Maeroff | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/where-a-twohorse-race-is-bilingual-a-day-at-the-races-in-cajun.html | Where a Twoâ€šÃ„Â¥Horse Race Is Bilingual | True | By Jonathan Reynolds | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/pud-planned-in-jersey-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/israel-erred-in-judgment-on-libyan-jet-dayan-says-hot-line-proposed.html | Israel Erred in Judgment On Libyan Jet, Dayan Says | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-token-for-the-learner-grade-schools-education.html | Grade Schools | True | Fred M. Hechinger | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/paper-recycling-urged.html | Paper Recycling Urged | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/bergen-center-helps-troubled-children-ease-tensions-they-like-to.html | Bergen Center Helps Troubled Children Ease Tensions | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/canadiens-early-flurry-beats-canucks-73.html | Canadiens' Early Flurry Beats Canucks, 7â€šÃ„Â¥3 | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/inflation-pressure-is-challenging-us-the-economic-scene-weekly.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/who-put-the-con-in-consumer-by-david-sanford-166-pp-new-york.html | The business of buying | True | By Stanley E. Cohen | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/reuben-harkness-church-historian.html | REUBEN HARKNESS, CHURCH HISTORIAN | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/soviet-plans-own-version-of-events-of-world-war.html | Soviet Plans Own Version Of Events of World War II | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/correspondents-choice-eating-as-the-natives-do-all-over-the-world.html | Correspondent's Choice: Eating as the Natives Do All Over the World | True | Athens | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/mayhem-in-paris-subway.html | Mayhem in Paris Subway | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/how-01-and-07-and-02-and-some-other-narcs-busted-tom-dick-and-harry.html | How 01 (and 07 and 02) and some other narcs busted Tom, Dick and Harry | True | By Fred C. Shapiro | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/letters-to-the-editor-to-elect-a-chief-of-foreign-policy.html | Letters to the Editor | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/stilllifes-of-1800s-shown-in-newark.html | Stillâ€šÃ„Â¥Lifes of 1800's Shown in Newark | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/452070-granted-for-arts-on-li-on-li-state-grants-452070-for-arts-on.html | $452,070 Granted for Arts on L.I. | True | By Barbara Delatiner | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/morrison-of-giants-to-coach-college-morrison-quits-to-coach-college.html | Morrison of Giants To Coach College | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/nixon-is-expected-to-appoint-blacks-disappointment-voiced-pledge-is.html | NIXON IS EXPECTED TO APPOINT BLACKS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/queens-prisoner-is-suicide-in-cell-man-awaiting-murder-trial-found.html | QUEENS PRISONER IS SUICIDE IN CELL | True | By Irving Spiegel | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/r-m-lightfoot-towed-miss-valerie-carabha.html | R. M. Lightfoot to Wed Miss Valerie Carabha | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/that-train-and-route-22-all-in-the-family.html | That Train and Route 22 | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/whats-opened-at-the-movies.html | What's Opened At the Movies? | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/dinner-to-honor-dickinson-programs-for-youngsters.html | Dinner to Honor Dickinson | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/farmhand-tells-of-finding-mets-vase-in-italian-tomb-farmhand-tells.html | Farmhand Tells of Finding Met's Vase in Italian Tomb | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/book-shows-how-to-cook-by-numbers-varied-menus-tried-crossreference.html | Book Shows How to Cook by Numbers | True | By Florence Fabricant | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/well-maybe-two-men-one-vote-apportionment.html | Apportionment | True | Warren Weaver Jr. | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/frantz-fanon-a-critical-study-by-irene-l-gendzier-300-pp-new-york.html | The sickness is colonialism, the cure is revolution | True | By Philip Green | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/kodes-defeats-cox-gains-tennis-final.html | KODES DEFEATS COX, GAINS TENNIS FINAL | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/capital-will-test-system-giving-buses-green-light.html | Capital Will Test System Giving Buses Green Light | True | | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/chinatown-project-teaches-heritage-sewing-skills.html | Chinatown Project Teaches Heritage | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/experts-must-worry-more-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/jesuit-university-ousts-professor-the-dismissal-of-spaniard-in-rome.html | JESUIT UNIVERSITY OUSTS PROFESSOR | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/nba-lineups.html | N.B.A. Lineâ€šÃ„ÂªUps | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-travelers-directory-where-to-get-information-before-you-go.html | A Traveler's Directory: Where to Get Information Before You Go | True | John Brannon Albright | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/syndicate-seeks-intrepid-for-cup-defense.html | Syndicate Seeks Intrepid for Cup Defense | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/ratio-for-males-in-college-falls-rate-for-blacks-up-many-women-too.html | RATIO FOR MALES IN COLLEGE FALLS | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/in-onceaspirited-seoul-people-are-now-afraid-of-political-talk.html | In Onceâ€šÃ„ÂªSpirited Seoul, People Are Now Afraid of Political Talk | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/not-easy-to-piece-together-the-vase-the-region.html | The Region | True | John L. Hess | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/tv-mailbag-i-generally-watch-dick-cavetts-show-but-impressed.html | TV Mailbag | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/fagel-of-columbia-is-upset-by-diaz-in-princeton-tennis.html | Fagel of Columbia Is Upset By Diaz in Princeton Tennis | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/greece-rare-sight-in-athensprotests-greece.html | Greece | True | Alvin Shuster | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/l-c-wood-jr-to-wed-anne-sunderman.html | L. C. Wood Jr. to Wed Anne Sunderman | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/headliners-the-visitor-from-moscow-amateur-night-a-prophet-honored.html | Headliners | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/state-program-aiding-ambulance-crews-volunteers-not-paramedics.html | State Program Aiding Ambulance Crews | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/penn-state-gains-wrestling-title-gettys-consolation-victory.html | PENN STATE GAINS WRESTLING TITLE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/extortion-charge-admitted.html | Extortion Charge Admitted | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/wottle-wins-1000-yard-run-in-us-federation-midwest-championships.html | Wottle Wins 1,000â€šÃ„ÂªYard Run in U.S. Federation Midwest Championships | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/lost-originals-the-tenor.html | Lost Originals | True | By R. W. Flint | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/baseball-talks-near-agreement-negotiations-adjourn-amid-sweetness.html | BASEBALL TALKS NEAR AGREEMENT | True | By Murray Chass | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-dance-butlers-after-eden-is-performed-by-joffrey.html | The Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/disclosure-bill-filed.html | Disclosure Bill Filed | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/shylockhas-the-storm-subsided-news-of-the-itialto.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/kawaida-sponsors-planning-to-stay-at-site-every-day.html | Kawaida Sponsors Planning to Stay at Site Every Day | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/coop-sales-new-and-used-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/sappho-was-a-righton-woman-a-liberated-view-of-lesbianism-by-sidney.html | Sappho Was a Rightâ€šÃ„ÂªOn Woman | True | By Myrna Lamb | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-man-who-loved-birds-but-shot-them-incompetent-madman.html | The Man Who Loved Birds But Shot Them | True | By Roy Bongartz | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/stormy-skies-for-the-topcoat-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/enjoy-its-fun-rock-enjoy-its-fun-rock-pop-pop-enjoyfunrock.html | Pop | True | By Henry Edwards | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-susan-hallett-designer-fiancee-of-nathaniel-kwit-jr.html | Miss Susan Hallett, Designer, Fiancee of Nathaniel Kwit Jr. | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/maybe-theres-even-an-oscar-for-you.html | Maybe There's Even an Oscar for You | True | By Edward Steverson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/hamlet-rejects-becoming-village-issues-behind-move.html | HAMLET REJECTS BECOMING VILLAGE | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/antidiscrimination-in-the-marketplace-point-of-view.html | POINT OF VIEW | True | By Theodore Cross | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-murphy-stories-american-discord-on-an-irish-harp-by-mark.html | American discord on an Irish harp | True | By R. V. Cassill | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/they-could-have-tanged-all-night-the-bronx.html | Movie Mailbag | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/garden-new-books-around-the.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/more-room-at-the-top-foreign-affairs.html | More Room at the Top | True | By C. L. Sulzberger | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/by-harold-c-schonberg-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-nancyjane-sievert-married.html | Miss Nancyâ€‹Â‚Â³Jane Sievert Married | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/adhima-chunga-19-and-angry-an-only-child.html | Adhima Chunga: 19 and Angry | True | By Philip Wechsler; Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/great-lakes-shore-towns-await-flood-of-the-century-great-lakes.html | Great Lakes Shore Towns Await â€‹Â‚Â³Flood of the Centuryâ€‹Â‚Â‚Â´ | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/17-french-rebels-say-they-are-ready-to-talk-and-ski-hartleb-takes.html | 17 French Rebels Say They Are Ready to Talk and Ski | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/holdup-suspect-accused-of-murder-in-72-case.html | Holdup Suspect Accused of Murder in '72 Case | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/will-we-ever-hear-all-of-caruso-recordings-all-of-caruso.html | Recordings | True | By David Hamilton | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/he-and-she-and-godard-he-and-she-and-godard-he-she-godard.html | He and She and Godard | True | By Vincent Canby | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-retreat-from-riches-how-to-be-healthy-wealthy-and.html | How to be healthy, wealthy and wiseâ€‹Â‚Â³economically | True | By Robert Solow | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/nuns-assist-yearround-migrants-labor-camps-wrong-site.html | Nuns Assisi Yearâ€‹Â‚Â³Round Migrants | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/shopping-in-tokyo-for-gallery-in-great-neck.html | Shopping in Tokyo for Gallery in Great Neck | True | By Sam L. Jones Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/wheres-charlie-chaplin-something-else-movie-mailbag-ban-it-wheres.html | Movie Mailbag | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/on-grand-canary-a-new-season.html | On Grand Canary: A New Season | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/vernon-s-cooper.html | VERNON S. COOPER | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/nets-are-beaten-by-tams-10897-colonels-top-chaparrals.html | NETS ARE BEATEN BY TAMS, 108â€‹Â‚Â´97 | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/daughter-for-levines.html | Daughter for Levines | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/is-cahills-popularity-slipping.html | Is Cahill's Popularity Slipping? | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/on-original-sin-and-conservatives-along-the-conservative-spectrum.html | On original sin and conservatives | True | By Andrew Hacker | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/dog-fanciers-symposium-will-begin-here-friday-news-of-dogs-dog-show.html | Dog Fanciers Symposium Will Begin Here Friday | True | Walter R. Fletcher | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/us-budget-cuts-hurt-library-aid-to-needy-paperbacks-for-prison-city.html | U.S. Budget Cuts Hurt Library Aid to Needy | True | By George Gent | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/can-you-name-these-trees-sans-leaves-gardens.html | Gardens | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/fla-state-hires-stanton.html | Fla. State Hires Stanton | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/henry-farnum-to-wed-priscilla-kroll.html | Henry Farnum to Wed Priscilla Kroll | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-series-of-hearings-on-wetlands-set-by-state-heavy-legislation.html | New Series Of Hearings On Wetlands Set by State | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/man-and-woman-boy-and-girl-by-john-money-and-anke-a-ehrhardt.html | Man and Woman Boy and Girl | True | By James Lincoln Collier | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/news-of-the-camera-world.html | News of the Camera World | True | Bernard Gladstone | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/fezler-widens-margin-to-3-strokes-with-204-the-scores.html | Fezler Widens Margin To 3 Strokes With 204 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-conduct-and-misconduct-of-foreign-affairs-the-reform-of-power.html | Caesarâ€‹Â‚Â´serving professors and theorizing politicians | True | By David P. Calleo | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-energy-crisis-the-struggle-to-monopolize-the-worlds-energy.html | The Energy Crisis | True | By Chris Welles | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/carpenter-joins-oilers.html | Carpenter Joins Oilers | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/why-is-the-coeatus-always-interruptus-movies.html | Movies | True | By John Simon | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-spruance-advances-to-squash-racquets-final.html | Miss Spruance Advances To Squash Racquets Final | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miss-guadalupe-wed.html | Miss Guadalupe Wed | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/not-with-applesauce-red-cabbage-a-la-limousine.html | Red cabbage and chestnuts | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/penn-trounces-yale-five-7849-and-climbs-back-to-first-in-ivy-league.html | Penn Trounces Yale Five, 78â€‹Â‚Â´49, and Climbs Back to First in Ivy League | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/many-japanese-quit-smoking.html | Many Japanese Quit Smoking | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/of-mouths-and-brains-mayoralty.html | Mayoralty | True | | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-guide-to-marble-care-home-repair-clinic.html | Home Improvement | True | By Bernard Gwdstonb | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/brilliance-at-bell-labs-spotlight.html | SPOTLIGHT | True | By Stanley Klein | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/lipton-cup-taken-by-cascade-ketch-controversial-catrigged-yacht.html | LIPTON CUP TAKEN BY CASCADE, KETCH | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/pats-sign-johnson-booras.html | Pats Sign Johnson, Booras | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/if-it-isnt-on-the-late-late-show-can-a-port-be-perfect-trawler-put.html | If It Isn't on the Late, Late Show, Can a Port Be Perfect? | True | By John S. Joy | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-ageless-ruins-of-italy-are-in-danger-of-finally-dying-repeated.html | The Ageless Ruins of Italy Are In Danger of Finally Dying | True | By William Murray | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/an-american-dream-wall-street.html | An American Dream | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/contempt-trial-of-lansky-set-tomorrow-in-miami.html | Contempt Trial of Lansky Set Tomorrow in Miami | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-case-of-taut-nerves-the-world-rhodesia.html | The World | True | Anthony Lewis | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/hearing-is-planned-on-controversial-waterpollution-bill-3000aday.html | Hearing Is Planned on Controversial Waterâ€‹Â„Â°Pollution Bill | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/tourism-a-look-backand-ahead-outlook-optimistic.html | the traveler's world | True | by paul J. C. Friedlander | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/pay-and-time-at-work-bitterly-fought-issues-in-philadelphia-school.html | Pay and Time at Work Bitterly Fought Issues in Philadelphia School Strike | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/riders-wrestlers-win-league-crown-team-point-standing.html | RIDER'S WRESTLERS WIN LEAGUE CROWN | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/new-life-at-princeton-challenge-to-minorities-by-william-kovacic.html | New Life at Princeton Challenge to Minorities | True | By William Kovacic Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-sputnik-rapist-cappella.html | The Sputnik Rapist | True | By D. Keith Mano | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/miles-davis-arrested-here-on-drug-and-gun-charges.html | Miles Davis Arrested Here On Drug and Gun Charges | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/concordia-singers-have-mellow-touch.html | CONCORDIA SINGERS HAVE MELLOW TOUCH | True | Peter G. Davis | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/successor-extinction.html | Successâ€‹Â„Â°Or Extinction? | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/chess-no-letup-in-pressure.html | Chess: Poker Players and Sphinxes Are Not Models for Geller | True | By Robert Byrne | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/slocums-time-sets-pace-in-laconia-sled-dog-derby.html | Slocum's Time Sets Pace In Laconia Sled Dog Derby | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/caracas-allows-null-vote-97117471.html | Caracas Allows â€‹Â„Â°Nullâ€‹Â„Â° Vote | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/president-vows-social-progress-without-waste-works-of-compassion.html | PRESIDENT VOWS SOCIAL PROGRESS WITHOUT â€‹Â„Â°WASTEâ€‹Â„Â° | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/paydays-start-for-chris-evert.html | Paydays Start for Chris Evert | True | By Charles Friedman | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/gelding-scores-by-head-in-page-runnerups-rough-trip.html | GELDING SCORES BY HEAD IN PACE | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/food-dating-is-found-to-please-customers-and-reduce-losses-attitude.html | Food Dating Is Found to Please Customers and Reduce Losses | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-nisse-from-timsgaard-by-vilhelm-bergsoe-retold-by-virginia.html | Tim speaks in rhyme, not all the time | True | By Natalie Babbitt | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/dr-eugen-rosenstockhuessy-author-and-historian-84-dies-lectured-at.html | Dr. Eugen Rosenstockâ€‹Â„Â°Huessy, Author and Historian, 84, Dies | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/fishing-friends-u-s-and-russia.html | U. S. and Russia | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/somerville-takes-jersey-track-title.html | SOMERVILLE TAKES JERSEY TRACK TITLE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/pro-track-unit-at-odds-with-stars-over-money-pro-track-associations.html | Pro Track Unit at Odds With Stars Over Money | True | By Neil Amdur | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/polytechnic-names-an-acting-president.html | POLYTECHNIC NAMES AN ACTING PRESIDENT | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/upgrading-under-way-in-central-park-south-hotels-central-park-south.html | Upgrading Under Way in Central Park South Hotels | True | By Carter B. Horsley | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/canada-investigates-runaway-food-prices-controls-rejected-up-up-up.html | Canada Investigates Runaway Food Prices | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/marilyn-landis-engaged.html | Marilyn Landis Engaged | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-furious-congress-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-dynamics-of-creation-by-anthony-storr-248-pp-new-york-atheneum.html | Art is in order to cope | True | By Richard Sennett | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/studies-in-animal-behavior.html | Studies In Animal Behavior | True | By Victor S. Navasky | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/soviet-awaiting-us-trade-move-oilmans-plan-discussed-impatience-on.html | SOVIET AWAITING U.S. TRADE MOVE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/navys-trackmen-win-heptagonals-middies-gain-first-title-on-69.html | NAVY'S TRACKMEN WIN HEPTAGONALS | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/headed-for-warm-weather-tired-of-february.html | Tired of February? | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/coast-exp-o-ws-find-were-a-whole-family-again-a-few-minutes-alone.html | Coast Exâ€šÃ‚Â¨P.O.W.'s Find â€šÃ‚Â¨We're a Whole Family Againâ€šÃ‚Â¨ | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/tuition-at-city-u-will-be-prosed-need-is-described.html | TUITION AT CITY U. WILL BE PROPOSED | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/struggle-to-save-open-space-is-on-in-guilford-conn-open-space.html | Struggle to Save Open Space Is On In Guilford, Conn. | True | By H. B. Bullard | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/soviet-criticism-of-china-lessens-another-possibility-weighed-vein.html | SOVIET CRITICISM OF CHINA LESSENS | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/chock-full-onuts-manager-is-found-slain-in-brooklyni.html | Chock Full O'Nuts Manager Is Found Slain in Brooklyn | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/analysts-see-bumpy-credit-road-in-1973-financing-the-us-economy.html | Analysts See Bumpy Credit Road in 1973 | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/jazz-man-looks-to-arts-colony.html | Jazz Man Looks To Arts Colony | True | BY John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/picketing-resumes-at-the-white-house.html | PICKETING RESUMES AT THE WHITE HOUSE | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/yale-law-school-gets-aid-for-interdisciplinary-plan.html | Yale Law School Gets Aid For Interdisciplinary Plan | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-new-york-times-book-review-general-fiction-and-poetry-new-and.html | The New York Times Book Review | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/cambodian-town-reported-inper-adviser-resigns-u-s-bombs-in-cambodia.html | CAMBODIAN TOWN REPORTED IN PERIL | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/closer-cooperation-is-pledged-after-whitlam-visit-to-jakarta-new.html | Closer Cooperation Is Pledged After Whitlam Visit to Jakarta | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/12-indian-air-force-officers-caught-in-smuggling-effort.html | 12 Indian Air Force Officers Caught in Smuggling Effort | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-neglected-past-may-claim-its-price-in-the-future-bargain.html | The Neglected Past May Claim Its Price in the Future | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/sandra-r-schusheim-engaged-to-neil-bress.html | Sandra R. Schusheim Engaged to Neil Bress | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/met-college-hockey.html | Met College Hockey | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/legislation-elsewhere.html | Legislation Elsewhere | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/queens-prisoner-is-suicide-in-cell.html | QUEENS PRISONER IS SUICIDE IN CELL | True | By Irving Spiegel | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/argentine-chief-in-spain.html | Argentine Chief in Spain | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/south-vietnam-to-expel-an-american-newsman.html | South Vietnam to Expel An American Newsman | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/travel-notes-the-continuing-saga-of-eurailpass-selected-shorts.html | Travel Notes: The Continuing Saga of Eurailpass | True | Jonathan B. Segal | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/meiler-connors-gain-tennis-final-match-takes-toll-had-numerous.html | MEILER, CONNORS GAIN TENNIS FINAL | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/weber-state-triumphs.html | Weber State Triumphs | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/dr-bob-smith-becomes-fiance-of-miss-adams.html | Dr. Bob Smith Becomes Fiance Of Miss Adams | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/an-eastern-european-diary-hungary-eastern-european-diary-rumania.html | An Eastern European Diary | True | By David Rockefeller | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/its-a-bit-quiet-south-of-the-border-up-montvale-way.html | It's a Bit Quiet South of the Border, Up Montvale Way | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/eugenia-patella-married.html | Eugenia Patella Married | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/peter-corbin-is-fiance-of-lillian-stokes-pyne.html | Peter Corbin Is Fiance Of Lillian Stokes Pyne | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/jazz-vital-creativity-by-stamm-group.html | Jazz: Vital Creativity by Stamm Group | True | By John S. Wilson | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/besieged-highlands-city-awaits-a-true-ceasefire-kontum-besieged.html | Besieged Highlands City Awaits a True Ceaseâ€šÃ‚Â¨Fire | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/australians-raise-cattle-on-polyunsaturated-feed-to-reduce.html | Australians Raise Cattle on Polyunsaturated Feed to Reduce Cholesterol Level | True | By Jane E. Brody | 2001-08-03 | RE0000847644 | B00000822380 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/article-2-no-title.html | Article 2 â€Â¦Â³Â³â€Â¦Â¬Â³Â³ No Title | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/libyan-cabinet-minister-calls-downing-of-airliner-deliberate-libya.html | Libyan Cabinet Minister Calls Downing of Airliner Deliberate | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/pampers-and-profits-at-p-g-disposable-diapers-worrying-ecologists-p.html | Pampers and Profits at P. & G. | True | By John H. Allan | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/egypts-farm-income-rises.html | Egypt's Farm Income Rises | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/prague-amnesty-may-affect-few-those-who-remained.html | PRAGUE AMNESTY MAY AFFECT FEW | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-heart-is-an-impetuous-traveler-farewell-gesture-dearest-mama.html | The Heart Is an Impetuous Traveler | True | By Margaret Fox Schividit | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/letters-pubbing-and-dubbing-in-the-baaaalmy-other-england-private.html | Letters: Pubbing and Dubbing in the. Baaaalmy â€Â¦Â¬â€²Other Englandâ€Â¦Â³ | True | | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/a-memory-of-mo-also-opening.html | A Memory of â€Â¦Â³Moâ€Â¦Â³ | True | By A. H. Weiler | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/air-fares-deadline-looms-bewildering-situation.html | Air Fares Deadline Looms | True | By Richard Witkin | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-new-revised-world-observer.html | The New Revised World | True | By Russell Baker | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-25 | 1973-02-25 | https://www.nytimes.com/1973/02/25/archives/the-bloody-pressure-on-22-million-americans-a-street-in-harlem-more.html | The bloody pressure on 22 million Americans | True | By John J. Fried | 2001-08-03 | RE0000847644 | B00000822380 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/draft-is-over-but-18year-olds-are-still-required-to-register.html | Draft Is Over, but 18â€Â¦Â³Â³Yearâ€Â¦Â³Â³Olds Are Still Required to Register | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/labor-panel-urges-ceiling-on-profits.html | LABOR PANEL URGES CEILING ON PROFITS | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/west-new-york-west-new-york-not-like-it-was-at-budget-meetings.html | West New York | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/consumer-saving-is-issue-as-discount-clubs-grow-bbb-warning-the.html | Consumer Saving Is Issue As Discount Clubs Grow | True | By Grace Lichtenstein | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/mushroom-recall-widened-by-canner.html | MUSHROOM RECALL WIDENED BY CANNER | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/martin-klein-dead-a-bartons-founder.html | MARTIN KLEIN DEAD; A BARTON'S FOUNDER | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/metropolitan-briefs-blackouts-laid-to-faulty-maintenance-panel.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/personal-finance-typical-healthy-family-could-spend-more-on-dental.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/saigon-charges-hanoi-moved-missiles-south-kissinger-is-not-worried.html | Saigon Charges Hanoi Moved Missiles South | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/st-paul-curling-victor.html | St. Paul Curling Victor | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/childhood-ii-looks-at-encounter-group.html | 'Childhood II' Looks at Encounter Group | True | HOWARD THOMPSON | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/soccer-results-79846234.html | Soccer Results | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/met-proud-of-a-rare-greek-pitcher-calls-venders-traders-left-native.html | Met Proud of a Rare Greek Pitcher | True | By John Canaday | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/trevino-wins-as-fezler-falters-fezler-falters-trevino-is-victor-3.html | Trevino Wins as Fezler Falters | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/villagers-buffeted-in-truce-as-in-war-situation-described-message.html | Villagers Buffeted In Truce as In War | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/impact-minimized-in-fuel-mergers.html | IMPACT MINIMIZED IN FUEL MERGERS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/tire-group-opens-safety-capaign-urges-station-operators-to-check.html | TIRE GROUP OPENS SAFETY CAMPAIGN | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/25-goldprice-increase-to-raise-jewelry-costs-dental-optimism.html | 25% Goldâ€Â¦Â³Â³Price Increase To Raise Jewelry Costs | True | By Michael C. Jensen | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/bobby-short-contrasts-porter-and-coward-songs.html | Bobby Short Contrasts Porter and Coward Songs | True | John S. Wilson | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/george-the-indestructible.html | George the Indestructible | True | By A. H. Raskin | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/a-showcase-prison-in-mexico-gives-allimportant-role-to-inmates.html | A Showcase Prison in Mexico Gives Allâ€Â¦Â³Â³Important Role to Inmate's Family | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/air-controllers-in-france-decide-to-extend-strike.html | Air Controllers In France Decide to Extend Strike | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/in-chicago-can-dobbin-be-a-junkie-red-smith-the-24hour-rule-prior.html | Red Smith | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/pact-to-protect-periled-wildlife-expected-friday.html | Pact to Protect Periled Wildlife Expected Friday | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/theodore-wiehe-of-schenley-dies-exportimport-chief-had-headed-two.html | THEODORE WIEHE OF SCHENLEY DIES | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/auto-monoxide-an-indoor-peril-study-at-2-buildings-here-finds.html | AUTO MONOXIDE AN INDOOR PERIL | True | By David Bird | 2001-08-03 | RE0000847640 | B00000822376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/israel-decides-to-pay-families-of-crash-victims.html | ISRAEL DECIDES TO PAY FAMILIES OF CRASH VICTIMS | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/staten-islanders-get-new-dance-troupe-with-modern-idiom.html | Staten Islanders Get New Dance Troupe With Modern Idiom | True | Don McDonagh | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/us-women-chosen-for-soviet-track-us-womens-team.html | U.S. WOMEN CHOSEN FOR SOVIET TRACK | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/robert-d-bradford-dies-headed-american-smelting.html | Robert D. Bradford Dies; Headed American Smelting | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/city-downtowns-struggle-back.html | City Downtowns Struggle Back | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/whn-joins-camp-of-country-music-arn-outlet-switches-today-survey-led.html | WHN JOINS CAMP OF COUNTRY MUSIC | True | By Albin Krebs | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/levitz-official-charges-report-by-lefkowitz-was-unjustified.html | Levitz Official Charges Report By Lefkowitz Was â€šÃ„Â¢Unjustifiedâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/connors-winner-in-tennis-final-defeats-meiler-in-4-sets-for-us.html | CONNORS WINNER IN TENNIS FINAL | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/ball-teams-begin-a-logistics-job.html | Ball Teams Begin a Logistics Job | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/2-die-in-seattle-shootout.html | 2 Die in Seattle Shootout | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/shippingmails-all-hours-given-in-easternstandard-time-incoming.html | Shipping/Mails | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/unity-is-urged-for-importers-of-energy-economist-calls-for-us.html | Unity Is Urged for Importers of Energy | True | By William D. Smith | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/paper-and-gold.html | Paper and Gold | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/news-index-79846214.html | NEWS INDEX | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/aboriginal-mass-stirs-catholics-lively-ceremony-highlights.html | ABORIGINAL MASS STIRS CATHOLICS | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/raiders-rout-crusaders-before-13674-here-95-raiders-win-95-from.html | Raiders Rout Crusaders Before 13,674 Here, 9â€šÃ„Â*5 | True | By Deane McGowen | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/ukrainians-win-in-soccer-79846236.html | Ukrainians Win in Soccer | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/lindsay-bids-city-council-extend-rent-control-to-76-cut-in-aid.html | Lindsay Bids City Council Extend Rent Control to '76 | True | By Joseph P. Fried | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/celtics-roll-over-cavaliers-10592.html | CELTICS ROLL OVER CAVALIERS, 105â€šÃ„Â*92 | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/a-towman-is-shot-motorist-accused.html | A TOWMAN IS SHOT; MOTORIST ACCUSED | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/100-fight-to-preserve-harlem-building.html | 100 Fight to Preserve Harlem Building | True | By Ronald Smothers | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/gas-from-siberia.html | Gas From Siberia | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/for-the-owners.html | For the Owners | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/defendant-held-a-after-grenade-is-thrown-at-an-fbi-agent.html | Defendant Held After Grenade Is Thrown at an F.B.I. Agent | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/herman-wouk-helps-dedicate-jewish-residence-at-columbia.html | Herman Wouk Helps Dedicate Jewish Residence at Columbia | True | By Eleanor Blau | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/colorado-bishop-installed.html | Colorado Bishop Installed | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/lynch-campaign-mixes-what-appeals-to-the-irish-lynch-campaign-mixes.html | Lynch Campaign Mixes What Appeals to the Irish | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/us-has-cautious-hope-of-finding-more-po-ws-us-has-cautious-hope-of.html | U.S. Has Cautious Hope Of. Finding More P.O.W.'s | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/seller-of-greek-vase-flew-to-see-hoving-last-week-hoving-has-talk.html | Seller of Greek Vase Flew To See loving Last Week | True | By David L. Shim | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/schools-are-urged-to-hire-more-nonteaching-aides-ratio-cited.html | Schools Are Urged to Hire More Nonteaching Aides | True | By Laurie Johnston | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/urban-and-rural-jersey-face-unwanted-changes.html | Urban and Rural Jersey Face Unwanted Changes | True | By Fred Ferretti | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/car-owners-face-pollution-bills-official-says-repairs-will-cost-an.html | CAR OWNERS FACE POLLUTION BILLS | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/15-families-driven-by-fire-from-williamsburgh-homes.html | 15 Families Driven by Fire From Williamsburgh Homes | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/groups-seek-big-turnout-for-local-school-voting.html | Groups Seek Big Turnout For Local School Voting | True | By Leonard Ruder | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/miss-zlateva-betters-mark.html | Miss Zlateva Betters Mark | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/gilmore-scores-2-as-sharks-topple-nordiques-4-to-2-at-ottawa-at.html | Gilmore Scores 2 as Sharks Topple Nordiques, 4 to 2 | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/miss-domingo-has-nuptials-mrs-noll-remarries.html | Miss Domingo Has Nuptials | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/pahaquarry-pahaquarry-township-everything-changed-naked-hippies.html | Pahaquarry | True | | 2001-08-03 | RE0000847640 | B00000822376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/scott-defeats-pete-bostwick-in-tuxedo-court-tennis-final.html | Scott Defeats Pete Bostwick In Tuxedo Court Tennis Final | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/62-reported-struck-by-food-poisoning.html | 62 REPORTED STRUCK BY FOOD POISONING | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/snow-cancels-popes-talk.html | Snow Cancels Pope's Talk | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/lipton-cup-winner-annoys-foes.html | Lipton Cup Winner Annoys Foes | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/robert-d-denny.html | ROBERT D. DENNY | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/south-korean-captures-golf.html | South Korean Captures Golf | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/duryea-foresees-trims-in-budget-predicts-up-to-75million-may-be.html | DURYEA FORESEE TRIMS IN BUDGET | True | By Francis X. Clines | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/congress-called-on-to-correct-private-pension-fund-abuses.html | Congress Called On to Correct Private Pension Fund Abuses | True | By John T. McQuiston | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/boy-scouts-scrub-graffiti-off-walls-of-subway-cars.html | Boy Scouts Scrub Graffiti Off Walls of Subway Cars | True | By Michael T. Kaufman | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/end-of-us-capital-curbs-seen-hurting-eurobonds-end-of-the-us.html | End of U.S. Capital Curbs Seen Hurting Eurobonds | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/mrs-lichtenstein-of-jewish-science.html | MRS. LICHTENSTEIN OF JEWISH SCIENCE | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/carmela-altamura-gives-aria-concert.html | CARMELA ALTAMURA GIVES ARIA CONCERT | True | Robert Sherthan | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/unit-for-pows-has-new-project-group-that-sells-bracelets-wants.html | UNIT FOR P.O.W.'S HAS NEW PROJECT | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/screen-priest-and-girl66-film-from-brazil-is-at-quad-cinema.html | Screen: 'Priest and Girl':'66 Film From Brazil Is at Quad Cinema | True | A. H. WEILER | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/brown-v-salina-kansas.html | Brown v. Salina, Kansas | True | By Lloyd L. Brown | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/senate-panel-gets-secret-data-on-colonel-who-says-he-had-to-retire.html | Senate Panel Gets Secret Data on Colonel Who Says He Had to Retire for Citing War Crimes in Vietnam | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/nofault-how-a-1972-defeat-became-a-1973-victory-concept-is-approved.html | Noâ€š Â‚Â"Fault: How a 1972 Defeat Became a 1973 Victory | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/rule-sinks-pioneer-new-jersey-sports-early-to-rise-beat-by-a-girl.html | New Jersey Sports | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/suits-to-oppose-oeo-dispersal-antipoverty-workers-say-nixons-plan.html | SUITS TO OPPOSE O.E.O DISPERSAL | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/israeli-is-said-to-confess-to-arms-training-in-syria.html | Israeli Is Said to Confess to Arms Training in Syria | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/organization-set-up-by-sephardic-jews-to-promote-culture.html | Organization Set Up By Sephardic Jews To Promote Culture | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/duquesne-routs-creighton.html | Duquesne Routs Creighton | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/chiles-policies-anger-farmers-low-official-prices-bring-drastic.html | CHILE'S POLICIES FARMERS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/court-tennis-match-today.html | Court Tennis Match Today | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/new-board-chief-at-papers.html | New Board Chief at Papers | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/florida-school-wins-title.html | Florida School Wins Title. | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/2-city-patrolmen-accused-of-taking-bribe-in-brooklyn.html | 2 City Patrolmen Accused of Taking Bribe in Brooklyn | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/fire-breaks-out-at-yeshiva.html | Fire Breaks Out at Yeshiva | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/guide-going-out.html | GOING OUT Guide | True | Richard. F. Shepard | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/florida-school-wins-title-79846232.html | Florida School Wins Title | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/abortion-to-mean-expulsion-for-catholics-in-cleveland.html | Abortion to Mean Expulsion For Catholics in Cleveland | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/sports-news-in-brief-raiders-file-tampering-charges-donahue-is.html | Sports News in Brief | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/trade-still-links-tokyo-and-taipei-commerce-at-new-heights-despite.html | TRADE STILL LINKS TOKYO AND TAIPEI | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/arnott-is-rider-of-show-winners.html | ARNOTT IS RIDER OF SHOW WINNERS | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/soviet-union-the-top-steel-maker-gives-figures.html | Soviet Union, the Steel Maker, Gives Figures | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847640 | B00000822376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/cia-agent-wages-lonely-battle-for-vietnam-data-testimony-challenged.html | C.I.A. Agent Wages Lonely Battle for Vietnam Data | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/seller-of-greek-vase-flew-to-see-hoving-last-week.html | Seller of Greek Vase Flew To See Hoving Last Week | True | By Dam L. Shirey | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/city-downtowns-struggle-back-downtowns-struggle-back-after-years-of.html | City Downtowns Struggle Back | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/where-youngsters-learn-by-contract-more-than-a-gleam-political.html | Where Youngsters Learn by Contract | True | By Lisa Hammel | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/u-s-has-cautious-hope-of-finding-more-pows-us-has-cautious-hope-of.html | U.S. Has Cautious Hope of Finding More P.O.W.'s | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/aileen-h-robbins-is-married-to-david-j-friedman-lawyer.html | Aileen H. Robbins Is Married To David J. Friedman, Lawyer | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/arnott-is-rider-of-show-winners-platitude-and-liquid-crystal-take.html | ARNOTT IS RIDER OF SHOW WINNERS | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/feldman-to-enter-senatorial-primary.html | Feldman to Enter Senatorial Primary | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/petty-triumphs-in-richmond-500-johncock-betters-record.html | Petty Triumphs in Richmond 500 | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/aunt-of-johnson-dies.html | Aunt of Johnson Dies | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/braa-of-norway-wins-30kilometer-ski-magnusson-trails-in-swedish.html | Braa of Norway Wins 30ã€3Ã„„Ã°Kilometer Ski | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/tvchannel-2-the-people-looks-at-the-community-slum-teenagers-and.html | TV: Channel 2 The People! Looks at the Community | True | By John J. O'Connor | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/vermont-wins-first-eastern-ski-crown.html | VERMONT WINS FIRST EASTERN SKI CROWN | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/us-aide-says-the-disaster-wont-imperil-peace-effort.html | U.S. Aide Says the Disaster Won't Imperil Peace Effort | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/dutch-house-wife-is-skating-victor-mrs-keulendeelstra-takes-world.html | DUTCH HOUSEWIFE IS SKATING VICTOR | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/sy-hyman-weds-dr-sandra-kammerman.html | Sy Hyman Weds Dr. Sandra Kammerman | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/israel-decides-to-pay-families-of-crash-victims-government-move.html | ISRAEL DECIDES TO PAY FAMILIES OF CRASH VICTIMS | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/acupuncture-is-used-to-help-some-victims-of-nerve-deafness-no.html | Acupuncture Is Used to Help Some Victims of Nerve Deafness | True | By Boyce Rensberger | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/ncaa-teams-are-building-hopes-long-beach-state-memphis-state-and.html | N. C. A. A. Teams are Building Hopes | True | By Sam Goldaper | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/rangers-conquer-north-stars-65-allhands-brawl-develops-as-new-york.html | RANGERS CONQUER NORTH STARS, 6ã€3Ã„„Ã°5 | True | By Gerald Eskenazi | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/the-politics-of-devaluation-and-trade-devaluation-is-lovely-viewing.html | The Politics of Devaluation and Trade | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/borden-to-acquire-colman.html | Borden to Acquire Colman | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/police-seize-bronx-man-after-exchange-of-shots.html | Police Seize Bronx Man After Exchange of Shots | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/new-jersey-briefs-cahill-to-meet-on-fort-div-future-us-public.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/interest-levels-expected-to-rise-move-to-increase-discount-rate-and.html | INTEREST LEVELS EXPECTED TO RISE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/the-madison-ave-mall.html | The Madison Ave. Mall | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/dutch-housewife-is-skating-victor-mrs-keulendeelstra-takes-world.html | DUTCH HOUSEWIFE IS SKATING VICTOR | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/sales-rose-505-in-machine-tools-january-level-was-highest-in-more.html | SALES ROSE 50.5% IN MACHINE TOOLS | True | By Gene Smith | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/citys-tax-base-called-outpaced-10year-review-of-finances-cites.html | CITY'S TAX BASE CALLED OUTPACED | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/new-head-to-be-named-for-negro-college-fund-mismatch-seen-agnew.html | New Head to Be Named for Negro College Fund | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/rogers-initiates-talks-with-china-on-asset-claims-secretary-sees.html | ROGERS INITIATES TALKS WITH CHINA ON ASSET CLAIMS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/taps-on-newsmen-by-fbi-alleged-time-magazine-says-action-lasted.html | TAPS ON NEWSMEN BY F.B.I. ALLEGED | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/amateur-winemakers-let-pros-judge-their-product-west-coast-event.html | Amateur Winemakers Let Pros Judge Their Product | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/egypt-reassures-arabs-on-talks-vows-to-shun-separate-pact-that.html | EGYPT REASSURES ARABS ON TALKS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/power-and-innocence.html | Power and Innocence | True | By Anthony Lewis | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/hanoi-barracks-in-south-stoned-5-hurt-as-mobs-break-into-ceasefire.html | HANOI BARRACKS IN SOUTH STONED | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/some-underdone-roast-beef-books-of-the-times-a-hardcover-annual.html | Books of The Times Some Underdone Roast Beef | True | By Anatole Broyard | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/dejordy-of-wings-stops-blues-50-goalie-posts-first-shutout-over.html | DEJORDY OF WINGS STOPS BLUES, 5â€Š0 | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/a-station-house-at-night-arrests-screams-forms-warned-about.html | A Station House at Night: Arrests, Screams Forms | True | By John Corry | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/women-architects-slow-to-unite-find-theyre-catching-up-with-male.html | Women Architects, Slow to Unite, Find They're Catching Up With Male Peers | True | By Rita Reif | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/us-vietnam-pullout-50-per-cent-completed.html | U.S. Vietnam Pullout 50 Per Cent Completed | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/town-meetings-planned-for-tv-films-on-18-stations-in-area-to-seek.html | â€ŠTOWN MEETINGSâ€Šâ€Š PLANNED FOR TV | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/nixon-and-congressmen-at-white-house-service.html | Nixon and Congressmen At White House Service | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/us-army-in-germany-fights-drug-use-by-reminding-the-addict-he-is-a.html | U.S Army in Germany Fights Drug Use by Reminding the Addict He Is a Soldier | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/6yearold-union-keeps-players-benefits-in-step.html | 6â€Šâ€ŠYearâ€Šâ€ŠOld Union Keeps Players Benefits in Step | True | By Leonard Koppett | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/malave-meets-pat-murphy-in-felt-forum-bout-tonight.html | Malave Meets Pat Murphy In Felt Forum Bout Tonight | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/advertising-public-agency-rules-foote-cone-72-net-up-publishers.html | Advertising: Public Agency Rules | True | By Philip H. Dougherty | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/ukrainians-win-in-soccer.html | Ukrainians Win in Soccer | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/triborough-authority-installs-barriers-to-halt-toll-cheaters.html | Triborough Authority Installs Barriers to Halt Toll Cheaters | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/its-politics-as-usual-despite-changes-and-reforms-primary-in-jersey.html | It's Politics as Usual | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/sidney-kirkpatrick-of-mgrawhill-dies.html | SIDNEY KIRKP AT RICK OF M'GRAWâ€Šâ€ŠHILL DIES | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/mens-designers-heard-from-fashion-talk.html | FASHION TALK | True | By Angela Taylor | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/lehman-college-defeats-ccny-in-overtime-5955.html | Lehman College Defeats C.C.N.Y. in Overtime, 59â€Šâ€Š55 | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/impact-minimized-in-fuel-mergers-ftc-study-reports-slight-rise-in.html | IMPACT MINIMIZED IN FUEL MERGERS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/lynch-campaign-mixes-appeals-to-irish-playing-strong-cards.html | Lynch Campaign Mixes Appeals to Irish | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/metropolitan-briefs-con-ed-criticized-on-maintenance-west-siders.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/the-theater-a-little-night-music.html | The Theater: â€Šâ€ŠA Little Night Musicâ€Šâ€Š | True | By Cline Barnes | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/lindsay-remains-a-major-influence-in-gop-choice-for-mayoral-race.html | Lindsay Remains a Major Influence G.O.P. Choice for Mayoral Race | True | By Frank Lynn | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/matthew-h-fox.html | MATTHEW H. FOX | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/choral-society-sings-sacred-music-violinist-and-pianist-offer.html | Choral Society Sings Sacred Music | True | By Allen Hughes | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/amex-unit-to-scan-stock-specialists.html | AMEX UNIT TO SCAN STOCK SPECIALISTS | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/hanoi-barracks-in-south-stoned.html | HANOI BARRACKS IN SOUTH STONED | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/sec-chief-plans-address.html | S.E.C. Chief Plans Address | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/bidding-signals-trade-tightening-sale-of-turbine-generators-for.html | BIDDING SIGNALS TRADE TIGHTENING | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/rally-by-lakers-tops-bucks-9182-losers-hit-on-only-4-of-23-shots-in.html | RALLY BY LAKERS TOPS BUCKS, 91â€Šâ€Š82 | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/west-siders-score-a-planning-board-ask-unit-be-disbanded-for-urging.html | WEST SIDERS SCORE A PLANNING BOARD | True | By Deirdre Carmody | 2001-08-03 | RE0000847640 | B00000822376 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/boy-10-is-killed-by-mine-in-ulster.html | BOY, 10, IS KILLED BY MINE IN ULSTER | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/book-by-a-rockefeller-scores-materialism-written-in-2-years-uses.html | Book by a Rockefeller Scores Materialism | True | By Eric Pace | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/garelik-entering-mayor-race-today-democrat-feels-he-attracts.html | GARELIK ENTERING MAYOR RACE TODAY | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/bridge-one-player-manages-to-be-neither-winner-nor-loser.html | Bridge: One Player Manages to Be Neither Winner Nor Loser. | True | By Alan Truscott | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/lindsay-bids-city-council-extendrent-control-to-76-cut-in-aid.html | Lindsay Bids City Council Extend Rent | True | By Joseph P. Fried | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/rogers-initiates-talks-with-china-on-asset-claims.html | ROGERS INITIATES TALKS WITH CHINA ON ASSET CLAIMS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/liquor-kills-60-in-india.html | Liquor Kills 60 in India | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/duquesne-routs-creighton.html | Duquesne Routs Creighton | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/murray-spiegel.html | MURRAY SPIEGEL | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/for-the-players.html | For the Players | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/garelik-entering-mayor-race-today-democrat-feels-he-attracts-voters.html | GARELIK ENTERING MAYOR RACE TODAY | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/letters-to-the-editor-on-lincoln-nixon-and-binding-up-the-wounds.html | Letters to the Editor | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/records.html | Records | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/gabon-president-reelected.html | Gabon President Relé3Ã‚Â°Elected | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/ocean-county-to-preserve-gull-island-bridge-proposal.html | Ocean County to Preserve Gull Island | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/in-defense-of-solzhenitsyn.html | In Defense of Solzhenitsyn | True | By Zhores A. Medvedev | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/gladys-hanson.html | GLADYS HANSON | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/morales-in-garden-tonight.html | Morales in Garden Tonight | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/baseball-peace-arrives-with-3-year-accord-baseball-talks-end-in-an.html | Baseball Peace Arrives With 3é3Ã‚Â°Year Accord | True | By Murray Crass | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/mrs-spruance-takes-title.html | Mrs. Spruance Takes Title | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/paultz-excels-as-nets-beat-pacers-11897-washington-on-defense-a-big.html | Paultz Excels as Nets Beat Pacers, 118é63Ã‚Â°97 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/music-the-piano-mastery-of-john-browning.html | Music | True | By Donal Henahan | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/article-1-no-title.html | Article 1 é63Ã‚Â°é63Ã‚Â° No Title | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/timm-cab-member-slated-as-chairman.html | TIMM, C.A.B. MEMBER, SLATED AS CHAIRMAN | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/cia-agent-wages-lonely-battle-for-vietnam-data.html | C.I.A. Agent Wages Lonely Battle for Vietnam Data | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/james-rorty-82-a-radical-editor-new-masses-cofounderalso-published.html | JAMES RORTY, 82, A RADICAL EDITOR | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/demand-goading-commodity-bulls-futures-prices-up-on-fears-basic.html | DEMAND GOADING COMMODITY BULLS | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/pekingese-takes-his-3d-top-prize-dagbury-of-calartha-picked-at-new.html | PEKINGESE TAKES HIS 3D TOP PRIZE | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-26 | 1973-02-26 | https://www.nytimes.com/1973/02/26/archives/selecting-chief-judges.html | Selecting Chief Judges | True | | 2001-08-03 | RE0000847640 | B00000822376 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/currency-trading-calmer-dollar-strong-gold-at-581-dollar-is-strong.html | Currency Trading Calmer; Dollar Strong, Gold at $81 | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-flagship-of-nelson-badly-damaged-by-fire.html | The Flagship of Nelson Badly Damaged by Fire | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/malave-murphy-battle-to-draw-welterweights-called-even-in-felt.html | MALAVE, MURPHY BATTLE TO DRAW | True | By Al Harvin | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/christopher-w-martin.html | CHRISTOPHER W. MARTIN | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/83-iii-with-food-poisoning.html | 83 III With Food Poisoning | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/major-banks-raise-prime-rate-to-614-increase-from-6-got-tacit.html | Major Banks Raise Prime Rate to 6Â¼% | True | By H. Erich Heinemann | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/beyond-the-city-limits.html | Beyond the City Limits | True | | 2001-08-03 | RE0000847638 | B00000822374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/4-contend-for-the-post-of-bergen-g-op-chairman-highly-political.html | 4 Contend for the Post of Bergen G.O.P. Chairman | True | By Richard Phalon Special to The New York | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/2-charges-of-espionage-dropped-in-ellsberg-case-2-espionage-charges.html | 2 Charges of Espionage Dropped in Ellsberg Case | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/japanese-said-to-plan-end-to-saturday-money-market.html | Japanese Said to Plan End To Saturday Money Market | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/8-players-report-to-yankees-camp-muddy-field-limits-drillmaophial.html | 8 PLAYERS REPORT TO YANKEES CAMP | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/advertising-tv-and-its-impact-thompson-net-declines-add-ogsvy-to.html | Advertising | True | By Philip H. Dougherty | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/flanigan-backs-multinational-concerns-a-top-nixon-aide-sees-no-loss.html | Flanigan Backs Multinational Concerns | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/dr-l-grant-hector-devised-navy-fuse.html | DR. L. GRANT HECTOR, DEVISED NAVY FUSE | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/solomon-61-62-victor-over-cooper-at-hampton.html | Solomon 6â̄3Ã„Â¹1, 6â̄3Ã„Â¹2 Victor Over Cooper at Hampton | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/publisher-editor.html | Publisher Editor | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mrs-meir-in-us-for-10day-visit.html | MRS. MEIR IN U.S. FOR 10â̄3Ã„Â°DAY VISIT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/hockey-first-major-sport-to-provide-arbitration.html | Hockey First Major Sport To Provide Arbitration | True | By Gerald Eskenazi | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/rhodesia-suspends-mail-tie-to-zambia.html | RHODESIA SUSPENDS MAIL TIE TO ZAMBIA | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/collegians-toot-horns-for-nit.html | Collegians Toot Horns For N.I.T. | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bangor-wash-is-worried-by-plans-for-submarine-base-50-residents.html | Bangor, Wash., Is Worried by Plans for Submarine Base | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mets-raise-sea-ver-to-140000-pit-her-signed-on-first-day-of.html | Mets Raise Seaver to $140,000 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index, TUESDAY, FEBRUARY 27, 1973 | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/article-1-no-title.html | Tile winning New Jersey daily lottery number, yesterday was: | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/black-hawks-opponent-new-york-2-losses-short-of-league-mark.html | Black Hawks Opponent â̄3Ã„Â#New York 2 Losses Short of League Mark | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/john-prines-songs-show-wide-range-and-sophistiation.html | John Prine's Songs Show Wide Range And Sophistication | True | John Rockwell | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/j-j-kenny-is-convicted-of-extortion-in-jersey.html | J. J. Kenny Is Convicted Of Extortion in jersey | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/henry-chanin-79-builder-is-dead-his-company-put-up-hotels-theaters.html | HENRY CHANIN, 79, BUILDER, IS DEAD | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/telling-it-not-quite-like-it-is.html | Telling It Not Quite Like It Is | True | By Tom Wicker | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/colombo-settles-suit-against-cbs.html | COLOMBO SETTLES SUIT AGAINST C.B.S. | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/tokyo-leader-says-big-powers-bar-japan-from-major-councils-japanese.html | Tokyo Leader Says Big Powers Bar Japan From Major Councils | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/tennessee-upset-by-lsu-78-to-74-southeastern-conference-title-race.html | TENNESSEE UPSET BY L.S.U., 78 TO 74 | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-secret-story-of-frank-costello-that-was-almost-written.html | The Secret Story of Frank Costello That Was Almost Written | True | By Denny Walsh | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/39-states-are-planning-no-tax-increases-this-year-effect-of.html | 39 States Are Planning No Tax Increases This Year | True | By Wayne King | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/nader-urges-major-study-of-us-revenue-operations.html | Nader Urges Major Study Of U.S. Revenue Operations | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-french-imports-include-the-stores-owners-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/crane-falls-near-foley-sq.html | Crane, Falls Near Foley Sq. | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/metropolitan-briefs-engineer-recalls-bus-crash.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/new-jersey-briefs-nhway-prisoners-stage-work-stoppage-engineer.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/month-after-truce-saigons-war-mood-persists.html | Month After Truce, Saigon's War Mood Persists | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/fbi-and-police-here-begin-inquiry-on-met-vase.html | F.B.I. and Police Here Begin Inquiry on Met Vase | True | By David L. Shirey | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/wood-field-and-stream-vermont-schedules-wild-turkey-hunt-on-limited.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mrs-bar-tobias.html | MRS. BAR TOBIAS | True | | 2001-08-03 | RE0000847638 | B00000822374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/125-yachts-begin-key-sorc-race-miaminassau-sail-to-count-35-per.html | 125 YACHTS BEGIN KEY S.O.R.C. RACE | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bill-seeks-to-end-oil-import-quota-senator-cites-shortages-of.html | BILL SEEKS TO END OIL IMPORT QUOTA | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/depugh-minutemens-founder-granted-parole-after-6-years.html | DePugh, Minutemen's Founder, Granted Parole After 6 Years | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mitchell-wilson-science-writer-and-popular-novelist-dies-at-59.html | Mitchell Wilson, Science Writer And Popular Novelist, Dies at 59 | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/goldwater-tourney-finale-will-be-played-on-sunday.html | Goldwater Tourney Finale Will Be Played on Sunday | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/tokyo-leader-says-big-powers-bar-japan-from-major-councils.html | Tokyo Leader Says Big Powers Bar Japan From Major Councils | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/new-wave-of-strikes-in-britain-takes-first-toll-of-air-service-rail.html | New Wave of Strikes in Britain Takes First Toll of Air Service | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/prices-plummet-in-amex-trading-inflation-fears-are-a-factor-counter.html | PRICES PLUMMET IN AMEX TRADING | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/van-peebles-offers-rousing-oneman-show.html | Van Peebles Offers Roukin Oneâ€šÃ„Â¢Man Show | True | By Mel Gussow | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-short-rope.html | The Short Rope | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/topper-corp-files-chapter-xi-petition.html | TOPPER CORP. FILES CHAPTER XI PETITION | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/carmen-dichiara.html | CARMEN DI CHIARA | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/kleindienst-bars-a-hoffa-union-bid.html | KLEINDIENST BARS A HOFFA UNION BID | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bachs-art-of-fugue-performed-on-organ-by-karniel-dhooghe.html | Bach's â€šÃ„Â¢Art of Fugueâ€šÃ„Â¢ Performed On Organ by Karniel D'Hooghe | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/tennessee-to-honor-handy.html | Tennessee to Honor Handy | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/jan-peerce-sings-stirringly-in-recital.html | Jan Peerce Sings Stirringly in Recital | True | Donal Henahan. | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/powers-tells-itu-a-strike-is-possible.html | POWERS TELLS A STRIKE IS POSSIBLE | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/senate-approves-extension-on-aid-stopgap-funds-also-voted-for-2.html | SENATE APPROVES EXTENSION ON AID | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mardi-gras-begins.html | Mardi Gras Begins | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/laos-sides-begin-talks-on-details-of-cease-fire-20-violations.html | Laos Sides Begin Talks On Details of Ceaseâ€šÃ„Â¢Fire | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/thich-tinh-khiet-leader-of-vietnam-buddhists-dies.html | Thich Tinh Khiet, Leader Of Vietnam Buddhists, Dies | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/vane-collectors-fail-to-weather-the-storm.html | Vane Collectors Fail To Weather the Storm | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/skilled-minorities-called-citys-hope-for-future-city-hard-hit.html | Skilled Minorities Called City's Hope for Future | True | By Christopher S. Wren | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-great-forgetting-observer.html | The Great Forgetting | True | By Russell Baker | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/ethics-andantiquities-anissue-for-museums-an-ethical-catalyst.html | Ethics and Antiquities, an Issue for Museums | True | By John Canaday | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/its-tourney-time-new-jersey-sports.html | New Jersey Sports | True | By James R. Furlong | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mccalls-settles-a-suit-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mrs-harold-zillmann.html | MRS. HAROLD ZILLMANN | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/how-to-enjoy-a-lowcholesterol-diet-never-say-never.html | How to Enjoy a Lowâ€šÃ„Â¢Cholesterol Diet | True | By Jean Hewitt | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/suffolk-downs-races-off.html | Suffolk Downs Races Off | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/australia-establishes-ties-with-hanoi-sequence-of-events-rapid-also.html | Australia Establishes Ties With Hanoi | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/john-j-kenny-is-found-guilty-of-extortion-and-misconduct-john-j.html | John J. Kenny Is Found Guilty Of Extortion and Misconduct | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/chavez-asks-inquiry-into-lettuce-taint.html | CHAVEZ ASKS INQUIRY INTO LETTUCE TAINT | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/pandemonium-breaks-out-at-libyan-service-for-55-pilots-rule-out.html | Pandemonium Breaks Out At Libyan Service for 55 | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/merle-s-klinck.html | MERLE S. KLINCK | True | | 2001-08-03 | RE0000847638 | B00000822374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/state-labor-bill-draws-city-fire-would-curb-power-of-office-of.html | STATE LABOR BILL DRAWS CITY FIRE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/samuels-offers-a-plan-for-otb-to-take-over-numbers-game-odds-of-750.html | Samuels Offers a Plan for OTB To Take Over Numbers Game | True | By Murray Schumach | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/two-guards-and-a-school-aide-seized-in-supermarket-holdup-two.html | Two Guards and a School Aide Seized in Supermarket Holdup | True | By Leonard Buder | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/pope-paul-appoints-key-church-administrators-held-diplomatic-posts.html | Pope Paul Appoints Key Church Administrators | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/55-pay-ceiling-to-be-kept-in-phase-3-but-stabilization-policy-seems.html | 5.5% Pay Ceiling to Be Kept in Phase 3, But Stabilization Policy Seems Flexible | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/american-party-ruled-out.html | American Party Ruled Out | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/stock-prices-hit-i-by-interest-rise-more-than-1000-issues-end-lower.html | STOCK PRICES HIT BY INTEREST RISE | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/statement-by-labormanagement-advisory-panel.html | Statement by Laborâ€šÃ„Ã„ÂªManagement Advisory Panel | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/shots-by-sniper-held-accidental-l-i-police-believe-firing-was.html | SHOTS BY â€šÃ„Ã²SNIPERâ€šÃ„Â´ HELD ACCIDENTAL | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/sandman-seeking-nixon-majority-goldwater-strategist-hired-to.html | SANDMAN SEEKING. â€šÃ„Ã²NIXON MAJORITYâ€šÃ„Â´ | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mrs-meir-in-us-for-10day-visit-says-in-the-capital-that-its-high.html | MRS. MEIR IN U.S. FOR 10â€šÃ„Ã²DAY VISIT | True | By Hohn W. Finney Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/garelik-in-mayoral-bid-implies-murphy-must-go-former-protege-of.html | Garelik, in Mayoral Bid, Implies Murphy Must Go | True | By Frank Lynn | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-empty-bag-arthur-daley-outrate-price-the-boy-wonder.html | Arthur Daley The Empty Bag | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/liner-sails-to-new-home.html | Liner Sails to New Home | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mackell-relinquishes-ferdinando-case-to-nassau-court-denies-request.html | Mackell Relinquishes Ferdinando Case to Nassau | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/philippe-of-fordham-sees-track-future-in-france.html | Philippe of Fordham Track Future in France | True | By Neil Amour | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/12-black-clerics-score-administrations-social-policies-as.html | John Prine's Songs Show Wide Range And Sophistication | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/chess-ready-iam-rohutsch-defense.html | Chess: Nona Gaprindashvili Keeps A Firm Grip on the Throne | True | By Robert Byrne | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/sports-today-basketball-college-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/man-charged-with-raping-wstudent-in-teachers-college.html | Man Charged With Raping Student in Teachers College | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/sports-news-briefs-brigham-young-five-ineligible.html | Sports News Briefs | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/labor-presses-congress-on-controls-inequalities.html | Labor Presses Congress On Controls â€šÃ„Ã²Inequalitiesâ€šÃ„Â´ | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/joint-chiefs-urged-invasion-of-north.html | JOINT CHIEFS URGED INVASION OF NORTH | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/fraud-is-alleged-in-compensation-state-inquiry-finds-some-doctors.html | FRAUD IS ALLEGED IN COMPENSATION | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/national-blue-cross-to-adopt-a-new-symbol-human-figure-to-indicate.html | National Blue Cross to Adopt a New Symbol | True | By Peter Kihss | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/supreme-court-bars-a-review-of-abortion-decision-spending-by-cia.html | Supreme Court Bars a Review of Abortion Decision | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/chicagoh-aint-so-great-either.html | Chicagoh Ain't So Great, Either | True | By Mike Royko | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/business-briefs-iran-oil-consortium-accord-reached-banks-lend.html | Business Briefs | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/d-a-aide-accused-of-2-sex-attacks-queens-assistant-ordered-to.html | D.A. AIDE AMUSED OF 2 SEX ATTACKS | True | By Deirdre Carmody | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/expert-finds-no-guides-on-secrecy.html | Expert Finds No Guides on Secrecy | True | By Michael T. Kaufman | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/new-coalition-to-press-for-safer-toys-time-not-yet-ripe.html | New Coalition to Press for Safer Toys | True | By Ronald Smothers | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/doubling-hours-in-primary-gains-measure-passes-assembly-is-sent-to.html | DOUBLING HOURS IN PRIMARY GAINS | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/henri-weintraub.html | HENRI WEINTRAUB | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/nhl-scoring-world-association-i.html | N.H.L. Scoring | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/new-inquiry-into-racial-clashes-in-navy-urged-by-rep-dellums.html | New Inquiry Into Racial Clashes In Navy Urged by Rep. Dellums | True | | 2001-08-03 | RE0000847638 | B00000822374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bronx-district-will-vote-for-assemblyman-today.html | Bronx District Will Vote For Assemblyman Today | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/two-guards-and-a-school-aide-match-seized-in-supermarket-holdup.html | Two Guards and a School Aide Seized in Supermarket Holdup | True | By Leonard Buder | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/anderson-bids-juries-be-given-right-to-set-life-drug-terms-would.html | Anderson Bids Juries Be Given Right to Set Life Drug Terms | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/knife-in-dog-is-removed.html | Knife in Dog Is Removed | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/labor-presses-congress-on-controls-inequalities-labor-pressing.html | Labor Presses Congress On Controls | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bushmans-baths-destroyed-in-blaze-at-coney-island.html | Bushman's Baths Destroyed In Blaze at Coney Island | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/priest-slain-in-gaza.html | Priest Slain in Gaza | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/big-band-73-plays-jazz-for-dancing.html | Big Band '73 Plays Jazz for Dancing | True | John S. Wilson | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/booklet-on-care-of-teeth-scored-by-dentists-group.html | Booklet on Care of Teeth Scored by Dentists' Group | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/wholesale-food-surged-in-price-after-dollar-cut-climb-in-first-week.html | WHOLESALE FOOD SURGED IN PRICE AFTER DOLLAR CUT | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/output-of-steel-rose-last-week-industry-production-figures-highest.html | OUTPUT OF STEEL ROSE LAST WEEK | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/food-outlets-fail-health-inspections.html | FOOD OUTLETS FAIL HEALTH INSPECTIONS | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/fund-sharing-is-called-garden-path-for-cities.html | Fund Sharing Is Called â€šÃ„Ã²Garden Pathâ€šÃ„Ã´ for Cities | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/cahill-defends-integrity-of-sci-in-sherwin-case.html | Cahill Defends â€šÃ„Ã²Integrityâ€šÃ„Ã´ Of S.C.I. in Sherwin Case | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/dance-hamlet-of-sorts.html | Dance: â€šÃ„Ã²Hamletâ€šÃ„Ã´ of Sorts | True | By Clive Barnes | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/pontiac-sets-a-record.html | Pontiac Sets a Record | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/people-in-sports-feud-casualty.html | People in Sports: Feud Casualty | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/jazz-lures-tap-talent-to-museum.html | Jazz Lures Tap Talent to Museum | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bill-would-create-g-central-exchange-for.html | BILL WOULD CREATE CENTRAL EXCHANGE | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/befogged-guideline.html | Befogged Guideline | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/g-w-tender-offer-for-a-p-extended.html | G.&W. TENDER OFFER FOR A.&P. EXTENDED | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/black-hawks-opponentnew-york-2-losses-short-of-league-mark.html | Black Hawks Opponent â€šÃ„Ã®New York 2 Losses Short of League Mark | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/soybeans-up-15c-trading-curbs-set-soybeans-up-15c-trading-curbed.html | Soybeans Up 15c; Trading Curbs Set | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/couple-found-dead-in-bronx-tenement-child-2-unharmed.html | Couple Found Dead In Bronx Tenement; Child, 2, Unharmed | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bill-seeks-halt-in-wolf-killings-legislator-also-asks-study-of.html | BILL SEEKS HALT IN WOLF KILLINGS | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/boeing-net-rises-as-sales-decline.html | BOEING NET RISES AS SALES DECLINE | True | By Clare M. Reckert | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/europe-on-guard.html | Europe on Guard | True | By J. Enoch Powell | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/drugs-are-less-popular-junior-highadviser-says-meets-with-classes.html | Drugs Are Less Popular, Junior High Adviser Says | True | By George Vecsey | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/football-transactions-national-conference-99120597.html | Football Transactions | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/lawsuits-challenge-breakup-of-oeo.html | LAWSUITS CHALLENGE BREAKUP OF O.E.O. | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/yield-on-treasury-bills-rose-at-weekly-auction.html | Yield on Treasury Bills Rose at Weekly Auction | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/seven-die-in-crash-of-jet-in-atlanta.html | SEVEN DIE IN CRASH OF JET IN ATLANTA | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/naacp-head-minimizes-atlanta-school-plans-effect.html | N.A.A.C.P. Head Minimizes Atlanta School Plan's Effect | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/juror-gives-fee-to-help-neediest-appeal-closing-thursday-is.html | JUROR GIVES FEE TO HELP NEEDIEST | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/skilled-minorities-called-citys-hope-for-future.html | Skilled Minorities Called City's Hope for Future | True | By Christopher S. Wren | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/secretariat-is-syndicated-for-record-608million.html | Secretariat Is Syndicated for Record $6.08â€šÃ„Ã²Million | True | | 2001-08-03 | RE0000847638 | B00000822374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/tortured-by-agents-arab-says-in-israel.html | TORTUREDBYAGENTS, ARAB SAYS IN ISRAEL | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/a-streetwise-planner-john-eugene-zuccotti-was-javits-interne-played.html | A Streetâ€šÃ„Ã´Wise Planner John Eugene Zuccotti | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/200000-gallons-of-gasoline-spill-near-west-point.html | 200,000 Gallons Of Gasoline Spill Near West Point | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/contacts-denied-by-exraider-aide-malavasi-says-he-left-club-without.html | CONTACTS DENIED BY EX RAIDER AIDE | True | By William N. Wallace | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/wiretap-report-by-time-rejected-kleindienst-denies-approval-of.html | WIRETAP REPORT BY TIME REJECTED | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/juror-gives-fee-to-help-neediest-appeal-closing-thursday-trailing.html | JUROR GIVES FEE TO HELP NEEDIEST | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/de-groot-funds-tied-to-research-publication-also-a-factor-in.html | DE ROOT FUNDS TIED TO RESEARCH | True | By John L. Hess | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/worshiping.html | Worshiping Krishna Is Their Way of Life | True | By Angela Taylor. | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/soviet-said-to-be-building-second-aircraft-carrier-more.html | Soviet Said to Be Buiding Second Aircraft Carrier | True | By William Brewer Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/canada-suggests-forum-for-truce-emergencies-canada-suggests-forum.html | Canada Suggests Forum For Truce Emergencies | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/metropolitan-briefs-otb-offers-plan-on-numbers-game.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/nothing-fails-like-success-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/fbi-and-police-here-begin-inquiry-on-met-vase-fbi-and-city-police.html | F.B.I. And Police Here Begin Inquiry on Met Vase | True | By David L. Morey | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/students-seized-in-sale-of-drugs-5-high-school-pupils-among-21-held.html | STUDENTS SEIZED IN SALE OF DRUGS | True | By Morris Kaplan | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/fed-official-backs-checking-accounts-that-pay-interest.html | Fed Official Backs Checking Accounts That Pay Interest | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/bridge-52-pairs-participate-here-in-a-charity-tournament.html | Bridge: 52 Pairs Participate Here In a Charity Tournament | True | By Alan Truscott | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mets-raise-seaver-to-140000-pitcher-signed-on-first-day-of-training.html | Mets Raise Seaver to $140,000 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/teachers-honor-wilkins.html | Teachers Honor Wilkins | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/man-parking-his-car-smashes-it-into-store.html | Man Parking His Car Smashes it Into Store | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/chesebrough-bids-for-healthtex-venture-would-mark-entry-of.html | CHESEBROUGH BIDS FOR HEALTH â€šÃ„Ã´ TEX | True | By Alexander R. Hammer | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/former-airline-executive-admits-he-took-kickback.html | Former Airline Executive Admits He Took Kickback | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/letters-to-the-editor-a-nation-in-search-of-more-energy-the-life.html | Letters to the Editor | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/pow-hails-nixon-scores-war-foes-says-protesters-prolonged-conflict.html | P.O.W. HAILS NIXON, SCORES WAR FOES | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/aetna-life-and-casualty-reports-rise-in-earnings.html | Aetna Life and Casualty Reports Rise in Earnings | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/communist-forces-after-24hour-battle-overrun-2-major-positions-in.html | Communist Forces, After 24â€šÃ„Ã´Hour Battle, Overrun 2 Major Positions in Cambodia | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/entertainment-events-today-operas.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/cordero-banned-10-days-turf-cup-victory-stands-monge-pongo-triumphs.html | Cordero Banned 10 Days; Turf Cup Victory Stands | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/boris-v-iogansov-soviet-painter-79.html | BORIS V. IOCANSON, SOVIET PAINTER, 79 | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/schools-without-leaders.html | Schools Without Leaders | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/nominee-to-faa-quits-air-force-a-retired-colonel-resigns-to-meet.html | NOMINEE TO F.A.A. QUITS AIR FORCE | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/garelik-in-mayroka-bid-implies-murphy-must-go-former-protege-of.html | Garelik, in Mayoral Bid, Implies Murphy Must Go | True | By Frank Lynn | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/lansky-goes-on-trial-in-miami-on-criminal-contempt-charges.html | Lansky Goes on Trial in Miami On Criminal Contempt Charges | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/9000000-mile-cut-in-penn-centrals-trackage-is-urged-by-a-trustee.html | 9,000,000â€šÃ„Ã´Mile Cut in Penn Central's Trackage Is Urged by a Trustee | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mrs-theodore-miller.html | MRS. THEODORE MILLER | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/hockey-first-major-sport-to-provide-arbitration-hockey-disputes-go.html | Hockey First Major Sport To Provide Arbitration | True | By Gerald Eskenazi | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/att-long-lines-files-new-rates-request-is-departure-from-usual.html | A.T.&T. LONG LINES FILES NEW RATES | True | By Gene Smith | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/rival-criticizes-thieu-on-liberty-minh-cites-guarantees-in-it.html | RIVAL CRITICIZES THIEU ON LIBERTY | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/kickback-charge-denied-by-official-atlantic-city-commissioner.html | KICKBACK CHARGE DENIED BY OFFICIAL | True | | 2001-08-03 | RE0000847638 | B00000822374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/chinese-newsmen-out-in-force-for-sessions.html | Chinese Newsmen Out In Force for Sessions | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/postel-wins-support-from-riverside-club.html | Postel Wins Support From Riverside Club | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/new-chief-for-loan-bankboard-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/police-halt-jet-at-kennedy-to-seize-murder-suspect.html | Police Halt Jet at Kennedy To Seize Murder Suspect | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/wholesale-food-surged-in-price-after-dollar-cut-top-nixon-aide.html | WHOLESALE FOOD SORGED IN PRICE AFTER DOLLAR CUT | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/publisher-editor-and-10-reporters-are-subpoenaed-publisher-editor.html | Publisher, Editor And 10 Reporters, Are Subpoenaed | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/french-military-takes-control-of-air-traffic.html | French Military Takes Control of Air Traffic | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today. | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/celebration-in-prague.html | Celebration in Prague | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/caso-describes-plans-for-new-park-at-mitchel-field-gardens-are.html | Caso Describes Plans for New Park at Mitchel Field | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/hanoi-aide-asserts-pow-release-will-be-suspended-because-us-and.html | HANOI AIDE ASSERTS P.O.W. RELEASE WILL BE SUSPENDED BECAUSE U.S. AND SAIGON FAIL TO HONOR TRUCE | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/loss-to-celtics-could-dim-new-york-hopes-in-race-for-division-crown.html | Loss to Celtics Could Dim New York Hopes in Race for Division Crown | True | By Leonard Koppett | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/mrs-mem-in-es-for-10-day-visit.html | MRS, MEM IN ES. FOR 10 DAY VISIT | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/brainwashing-laid-to-us.html | Brainwashing Laid to U.S. | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/contacts-denied-by-exaider-aide.html | CONTACTS DENIED BY EXâ€¦Â¨Â¨RAIDER AIDE | True | By William N. Wallace | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/control-of-rent-expected-to-stay-2-council-leaders-criticize-key.html | CONTROL OF RENT EXPECTED TO STAY | True | By Joseph P. Fried | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/oswald-papers-valued-at-17700-by-court.html | Oswald Papers Valued At $17,700 by Court | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/the-secret-story-of-frank-costello-that-was-almost-written-that.html | Secret Story of Frank Costello That Was Almost Written | True | By Penny Walsh | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/students-seized-in-sale-of-drugs-5-high-school-pupilsamong-21-held.html | IN SALE OF DRUGS | True | By Mows Kaplan | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/sitting-bull-descendent-diesi.html | Sitting Bull Descendent Dies | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/pacers-late-drive-sparked-by-keller-beats-nets-112107.html | Pacers' Late Drive, Sparked by Keller, Beats Nets, 112â€¦Â¨Â¨*107 | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/interest-rates-shoot-up-in-bill-and-bond-markets-money-to-market.html | Interest Rates Shoot Up In Bill and Bond Markets | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/court-vacates-writ-the-city-obtained-against-peep-show.html | Court Vacates Writ The City Obtained Against Peep Show | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/briefs-on-the-arts-karl-marx-play-at-american-place-feast-of-brahms.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/napoles-foe-in-top-shape.html | Napoles, Foe in Top Shape | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/james-c-bailey-father-of-recently-freed-pow.html | James C. Bailey, Father Of Recently Freed P.O.W. | True | | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-27 | 1973-02-27 | https://www.nytimes.com/1973/02/27/archives/liberia-seeking-selfhelp-donations-from-public-the-spirit-is.html | Liberia Seeking â€¦Â¨Â¨Selfâ€¦Â¨Â¨Help'â€¦Â¨Â¨ Donations From Public | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847638 | B00000822374 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/a-policy-of-bridging-gaps-foreign-affairs.html | A Policy Of Bridging Gaps | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/vatican-and-czechs-agree-on-4-bishops.html | VATICAN AND CZECHS AGREE ON 4 BISHOPS | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/grafitti-is-favored-today-in-hialeahs-black-helen-never-out-of-72.html | Grafitti Is Favored Today In Hialeah's Black Helen | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/hanoi-is-accused-in-paris-of-sending-troops-south-hanoils-accused.html | Hanoi Is Accused in Parts Of Sending Troops South | True | BY Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/coxs-will-is-probated.html | Cox's Will Is Probated | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/lansky-says-health-barred-us-trip-to-testify-earlier.html | Lansky Says Health Barrett U.S. Trip To Testify Earlier | True | | 2001-08-03 | RE0000847647 | B00000822383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/sneaky-chimes-captures-hopefulpacing-semifinal-hecht-wins-press-box.html | Sneaky Chimes, Captwes Hopeful Pacing Semifinal | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/miss-magnussen-leads-in-world-figure-skating-the-leaders.html | Miss Magnussen Leads In World Figure Skating | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/suffolk-is-facing-zone-challenge-a-mixedincome-community-on-400.html | SUFFOLK IS FACING ZONE CHALLENGE | True | By David. A. Andelman Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/exteamster-is-held-guilty-of-extortion.html | EXâ€Â‚Â‚TEAMSTER IS HELD GUILTY OF EXTORTION | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/vickers-triumphs-in-peter-grimes.html | Vickers Triumphs in â€Â‚Â‚Peter Grimesâ€Â‚Â‚ | True | By Harold C. Schonberg | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/more-minus-than-plus.html | More Minus Than Plus | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/business-briefs-senate-gets-railnationalization-bill-fannie-mae.html | Business Briefs | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/squires-get-mueller.html | Squires Get Mueller | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/stocks-slip-again-as-rally-fizzles-dow-up-399-at-1130-am-ends-off.html | STOCKS SLIP AGAIN AS RALLY FIZZLES | True | By Terry Robards | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/nixon-farm-plan-draws-criticism-witnesses-tell-senate-panel-of-the.html | NIXON FARM PLAN DRAWS CRITICISM | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/gop-legislator-crosses-aisle-notes-on-people.html | Notes on People | True | James F. Clarity. | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/knicks-rout-celtics-12391-cut-gap-to-3-games-natl-basketball-assn.html | Knicks Rout Celtics, 123â€Â‚Â‚91, Cut Gap to 3 Games | True | By Leonard Koppett | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/squires-get-mueller-90919330.html | Squires Get Mueller | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/quid-pro-quo-bono.html | Quid Pro Quo Bono? | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/court-in-jersey-upholds-landlord-repair-security-plans-differ.html | Court in Jersey Upholds Landlord Repair Security | True | By Robert E. Tomasson Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/metropolitan-briefs-one-killed-as-fire-engines-collide-8-nominated.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/foreign-airlines-balked-by-cab-on-cuts-in-fares-proposed-rates.html | FOREIGN AIRLINES BALKED BY C.A.B. ON CUTS IN FARES | True | By Richard Witkin | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/records-set-for-year.html | Records Set for Year | True | By James J. Nagle | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/carney-79-votes-short-on-first-ballot-for-bergen-gop-county.html | Carney 79 Votes Short on First Ballot For Bergen G.O.P. County Chairman | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/badillo-enters-mayoral-race-calls-divisions-basic-problem-badillo.html | Badillo Enters Mayoral Race; Calls â€Â‚Â‚Divisionsâ€Â‚Â‚ Basic Problem | True | By Frank Linn | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/served-carriage-trade-oldline-firms-plan-a-merger.html | Served Carriage Trade, | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/record-forest-use-seen.html | Record Forest Use Seen | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/chile-cancels-concessions-granted-to-itt-for-phones.html | Chile Cancels Concessions Granted to I.T.T. for Phones | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/court-voids-curb-on-blacks-in-club.html | COURT VOIDS CURB ON BLACKS IN CLUB | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/state-panel-asks-5-willowbrooks-urges-reorganizing-school-for.html | STATE PANEL ASKS 5 â€Â‚Â‚WILLOWBROOKSâ€Â‚Â‚ | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/u-s-says-hanoi-violates-accord-by-delaying-prisoners-release-bids.html | U. S. SAYS HANOI VIOLATES ACCORD BY DELAYING PRISONERS RELEASE; BIDS ROGERS DEMAND EXPLANATION | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/government-party-gets-big-majority-in-south-korea-vote-shift-in.html | Government Party Gets Big Majority In South Korea Vote | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/a-pow-concedes-he-assailed-war-personal-plea-to-congress-made-on.html | A P.O.W. CONCEDES HE ASSAILED WAR | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/creek-students-in-u-s-support-the-protests.html | Greek Students in U.S. Support the Protests | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/psc-sugestes-con-ed-pay-for-blackout-losses.html | P.S.C. Suggests Con Ed Pay for Blackout Losses | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/south-africa-bars-leaders-of-students-from-all-activities.html | South Africa Bait Leaders of Students From All Activities | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/bostwick-and-scott-win-in-court-tennis.html | BOSTWICK AND SCOTT WIN IN COURT TENNIS | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/the-iron-man-at-82-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/further-rioting-in-syria-reported-toll-in-religious-disorders-in.html | FURTHER RIOTING IN SYRIA REPORTED | True | | 2001-08-03 | RE0000847647 | B00000822383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/shippingmails-inoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/28-held-on-drugsale-charges-in-early-morning-hofstra-raid-jar-of.html | 28 Held on Drugâ€šÃ„Â"Sale Charges In Early Morning Hofstra Raid | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/fugitive-in-detroit-killing-slain-in-atlanta-gun-battle.html | Fugitive in Detroit Killing Slain in Atlanta Gun Battle | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/compromise-on-drug-bill-is-considered-by-duryea-andersons-stand.html | Compromise on Drug Bill Is Considered by Duryea | True | By M.a.farber Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/8-accused-of-preparing-false-tax-forms-here.html | 8 Accused of Preparing False Tax Forms Here | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/rebecca-wry-mime-offers-dance-solo.html | REBECCA, WRY MIME, OFFERS DANCE SOLO | True | Don McDonagh | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/sociologist-trustee-envoy-ruth-lewis-farkas.html | Sociologist, Trustee, Envoy | True | By Michael Knight | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/marshall-green-named-as-envoy-asia-expert-one-of-4-picked-gets.html | MARSHALL GREEN NAMED AS ENVOI | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/merckx-is-outsprinted.html | Merckx is Outsprinted | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/gay-activists-say-police-hamper-protest-plan.html | Gay Activists Say Police Hamper Protest Plan | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/boy-10-tells-court-school-bus-in-rail-tragedy-never-stopped-45.html | Boy, 10, Tells Court School Bus Int Rail Tragedy Never Stopped | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/state-panel-asks-5-villowbrooks.html | STATE PANEL ASKS 5 â€šÃ„Â'VILLOWBROOKSâ€šÃ„Â' | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/todd-gets-big-contract.html | Todd Gets Big Contract | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/amer-basketball-assn.html | Amer. Basketball Ass'n LAST NIGHT'S GAME | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/rapist-slain-in-dallas-90919312.html | Rapist Slain in Dallas | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/basketball-ratings-coaches-poll.html | Basketball Ratings | True | Coaches Poll By United Press International | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/people-in-sports-napoles-an-old-favorite.html | People in Sports: Napoles an Old Favorite | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/pet-control-bill-introduced.html | Pet Control Bill Introduced | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/testing-the-truce.html | Testing the Truce | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/doubts-on-mr-gray.html | Doubts on Mr. Gray | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/city-opens-computer-center-to-check-on-eligibility-of-welfare.html | City Opens Computer Center to Check On Eligibility of Welfare Recipients | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/cahill-signs-bill-to-help-24-cities-12million-made-available-for.html | CAHILL SIGNS BILL TO HELP 24 CITIES | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mondays-fights-90919340.html | Monday's Fights | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/two-wanderers-in-nomans-land-by-torn-needham.html | Two Wanderers in Noâ€šÃ„Â"Man's Land | True | By Lewis Parker | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/doc-hayes-gmu-coach-dies-with-wife-in-crash.html | Doc Hayes, G.M.U. Coach, Dies With Vile in Crash | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/art-smith-stage-actor-dead-won-acclaim-in-play-by-odets.html | Art Smith, Stage Actor, Dead; Won Acclaim in Play by Odets | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/kawaida-compromise.html | Kawaida Compromise | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/secretariat-is-a-blue-chip-in-the-race-horse-market.html | Secretariat Is a Blue Chip in the Race Horse Market | True | By Steve Cady | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/poverty-chief-scored-at-house-hearing-budget-furs-funds-a-great.html | Poverty Chief Scored at House Hearing | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/city-housing-aide-held-for-bribery-official-in-repair-program.html | CITY HOUSING AIDE HELD FOR BRIBERY | True | By Joseph P. Fried | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/nastase-connors-victors-in-tends.html | NASTASE, CONNORS VICTORS IN TENDS | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/375000-agreed-on-by-city-and-victim-in-57-accident-suit-negligence.html | $375,000 Agreed On By City and Victim In '57 Accident Suit | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/stars-turn-back-colonels-10397-take-5game-lead-in-west-as-boone.html | STARS TURN BACK COLONELS 103â€šÃ„Â"97 | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/zoning-restraint-on-groups-voided-law-adopted-in-li-village-was.html | ZONING RESTRAINT ON GROUPS VOIDED | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/3-seized-in-theft-of-banks-checks-tried-to-sell-84million-to-agent.html | 3 SEIZED IN THEFT OF BANK'S CHECKS | True | By Alfred E. Clark | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/joseph-a-solovei.html | JOSEPH A. SOLOVEI | True | | 2001-08-03 | RE0000847647 | B00000822383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mets-staub-is-holdoutnot-for-usual-reason.html | Mets' Staub Is Holdout Not for Usual Reason | True | By Josep H Durso Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/pedestrian-killed-8-are-injured-as-newark-fire-engines-collide.html | Pedestrian Killed, 8 Are Injured as Newark Fire Engines Collide | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/president-of-l-m-unit-resigns-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mcgovern-stand-scored.html | McGovern Stand Scored | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/amex-widens-membership.html | Amex Widens Membership | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/british-soccer-90919331.html | British Soccer | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/douglas-s-dickson.html | DOUGLAS S. DICKSON | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/hanoi-is-accused-in-paris-of-sending-troops-south-hanoi-is-accused.html | Hanoi Is Accused in Paris Of Sending Troops South | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/volcker-and-burns-assert-dollar-cut-should-aid-us-senate-unit-is-to.html | Volcker and Burns Assert Dollar Cut Should Aid U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/everything-is-dutyfree-in-british-customs-strike.html | Everything Is Dutyâ€‹â€‹â€Free in British Customs Strike | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/a-leader-of-camden-draft-raid-appeals-to-jury-to-ignore-the-law-and.html | A Leader of Camden Draft Raid Appeals To Jury to â€‹â€‹â€Ignore the Lawâ€‹â€‹â€ and Acquit | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/record-foodstuff-trade-drains-bank-credit-consumers-to-pay.html | Record Foodstuff Trade Drains Bank Credit | True | By H. J. Maidenberg | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/3-from-libyan-jet-flown-to-france-bodies-of-crew-members-are-sent.html | 3 FROM LIBYAN JET FLOWN TO FRANCE | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/foreign-airlines-balked-by-gab-on-cuts-in-fares-proposed-rates.html | FOREIGN AIRLINES BALKED BY C.A.B. ON CUTS IN FARES | True | By Richard Within | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/4-democratic-governors-assail-nixons-revenuesharing-policy-attack.html | 4 Democratic Governors Assail Nixon's Revenueâ€‹â€‹â€Sharing Policy | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/two-prosecutors-call-news-vital-say-disclosure-of-sources-will.html | TWO PROSECUTORS CALL NEWS VITAL | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/greek-students-long-passive-now-challenge-regime.html | Greek Students, Long Passive, Now Challenge Regime | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/dearie-wins-in-specialvote-for-bronx-assembly-seat.html | Dearie Wins in Specialâ€‹â€‹â€Vote For Bronx Assembly Seat | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/infernal-internal-babble-books-of-the-times-talking-may-drain.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/its-the-year-of-200m-p-h-indy-cars.html | It's the Year of 2006â€‹â€‹â€M.P.H. Indy Cars | True | By John S. Radosta | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/defense-opens-its-case-at-the-pentagon-papers-trial-long-list-of.html | Defense Opens Its Case at the Pentagon Papers Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/legion-scores-budget-cuts.html | Legion Scores Budget Cuts | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/proficient-concert-by-philadelphians.html | PROFICIENT CONCERT BY PHILADELPHIANS | True | John Rockwell | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/u-s-planes-in-cambodian-war-said-to-use-capital-for-refueling.html | U.S. Planes in Cambodian War Said to Use Capital for Refueling | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/its-the-year-of-200mph-indy-cars.html | It's the Year of 200mph Indy Cars | True | By John S. Radosta | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/con-ed-tank-plan-protested.html | Con Ed Tank Plan Protested | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/monetary-language-a-trying-time-for-vocabularies-how-can-one-decide.html | Monetary Language | True | By Leonard Silk | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/nationals-beat-crusaders-2-to-1-trottier-nets-winning-goal-for.html | NATIONALS BEAT CRUSADERS, 2 TO 1 | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/sports-today-basketball-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/price-panel-checks-25000-car-dealers.html | PRICE PANEL CHECKS 25,000 CAR DEALERS | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/james-e-merrill.html | JAMES E. MERRILL | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/sandford-brown.html | SANDFORD BROWN | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/conferees-in-accord-on-foreign-aid-fund.html | CONFEREES IN ACCORD ON FOREIGN AID FUND | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/middleweight-champion-reported-shot-by-wife.html | Middleweight Champion Reported Shot by Wife | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mrs-skadden-wed-to-r-a-atkinson.html | Mrs. Skadden Wed To R. A. Atkinson | True | | 2001-08-03 | RE0000847647 | B00000822383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/visible-photographer-loses-us-job-in-nixon-background.html | Visible Photographer Loses U.S. job | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/prices-end-lower-on-amex-and-otc-international-systems-sinks-24-to.html | PRICES END LOWER ON AMEX AND OTC Â¸Â¸Â¸Â¸Â¸Â¸ÂºC | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/express-route-to-learning-fashioned-for-precocious-second-program.html | Express Route to Learning Fashioned for Precocious | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/governor-endorses-breitel-for-chief-judge-andcalls-for-appointive.html | Governor Endorses Breitel for Chief Judge and Calls for Appointive System for Judiciary | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/canada-oil-quota-for-us-trimmed-authorized-rate-for-march-trails.html | CANADA OIL QUOTA FOR U.S. TRIMMED | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/veterans-day-nov-11-voted.html | Veterans Day Nov. 11 Voted | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/allen-signs-a-3year-pact-for-675000-baseballs-highest-paid-frank.html | Allen Signs a 3â€¦Â¸Â¸Year Pact for $675,000 | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/us-to-request-financial-shifts-nixon-administration-vows-to-sponsor.html | U.S. TO REQUEST FINANCIAL SHIFTS | True | By H. Erich Heinemann Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/music-medieval-concert-trio-francesca-caccini-sings-and-plays-rare.html | Music: Medieval Concert | True | By Donal Henahan | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/japanese-business-group-asks-eased-import-bars-payments-in-deficit.html | Japanese Business Group Asks Eased Import Bars | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/music-steber-recital-soprano-at-56-sings-lieder-softly-and-makes.html | Music: Sieber Recital | True | By Raymond Ericson | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/key-issue-in-french-race-social-welfare-vs-growth-last-wave-after.html | Key Issue in French Race: Social Welfare Vs. Growth | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/governor-names-special-assistant-klepak-will-help-to-develop.html | GOVERNOR NAMES SPECIAL ASSISTANT | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/us-minesweeping-delay-tied-to-alert-for-fishermen.html | U.S. Minesweeping Delay Tied to Alert for Fishermen | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/rapist-slain-in-dallas.html | Rapist Slain in Dallas | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/women-of-vietnam-some-grew-strong-in-the-face-of-war.html | Women of Vietnam: Some Grew Strong in the Face of War | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/soviet-will-honor-law-of-copyright-on-foreign-works-royalty.html | SOVIET WILL HONOR LAW OF COPYRIGHT ON FOREIGN WORKS | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/as-gorillas-go-sixâ€¦Â¸Â¸Monthâ€¦Â¸Â¸Old-patty-cake-is-a-charming-monkey-kongo.html | As Gorillas Go, Sixâ€¦Â¸Â¸Â¸Monthâ€¦Â¸Â¸Old Patty Cake Is a Charming Monkey | True | By Deirdre Carmody | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/200000-new-refugees-reported-since-the-truce-an-aide-to-senate.html | 200,000 New Refugees Reported Since the Truce | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/st-johns-posts-108to90-victory-trounces-holy-cross-in-bid-for-ncaa.html | ST. JOHN'S POSTS 108â€¦Â¸Â¸Toâ€¦Â¸Â¸90 VICTORY | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/bronx-man-charged-in-a-double-slaying.html | BRONX MAN CHARGED IN A DOUBLE SLAYING | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/magee-escape-bid-analyzed-in-trial-had-no-choice-psychologist-at.html | MAGEE ESCAPE BID ANALYZED IN TRIAL | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/the-audience-too-was-in-high-style-fashion-talk-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/figure-in-sec-inquiry-gave-200000-to-nixon-contributions-disclosed.html | Figure in S.E.C. Inquiry Gave $200,000 to Nixon | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/cigarette-deal-set-american-brands-is-seeking-stock.html | Cigarette Deal Set | True | By Alexander R. Hammer | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/3-newspapers-get-printer-demands-guild-also-gives-proposals-on.html | 3 NEWSPAPERS GET PRINTER DEMANDS | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/vase-unaffected-by-unesco-accord-70-compact-on-smuggling-not-yet.html | VASE UNAFFECTED BY UNESCO ACCORD | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/curfew-ordered-in-madagascar-as-tribal-protests-erupt-in-port.html | Curfew Ordered in Madagascar As Tribal Protests Erupt in Port | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/hecht-backs-vase-sale-will-avoid-italy-for-now-spoke-from-zurich.html | Hecht Backs Vase Sale; Will Avoid Italy for Now | True | By David L. Shirey | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/letters-to-the-editor-on-downing-the-libyan-jetliner-over-sinai-an.html | Letters to the Editor | True | Sandra McPherson | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/g-w-brief-scores-bar-to-ap-offer.html | G. & W. BRIEF SCORES BAR TO A. & P. OFFER | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/christian-brothers-track-won-by-paramus-catholic.html | Christian Brothers Track Won by Paramus Catholic | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/john-p-murphy.html | JOHN P. MURPHY | True | | 2001-08-03 | RE0000847647 | B00000822383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mrs-meir-prepares-for-talks-in-capital.html | MRS. MEIR PREPARES FOR TALKS IN CAPITAL | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/stem-to-replace-miss-du-pre-at-the-philharmonic-tonight.html | Stem to Replace Miss Du Pre At the Philharmonic Tonight | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/5-in-westchester-gop-seek-michaelians-post-bureaucracy-of-6200.html | 5 in Westchester G.O.P. Seek Michaelian's Post | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/borden-schering-gain-warnerlambert-profits-up-for-warnerlambert.html | Borden, Schering Gain | True | By Clare M. Reckert | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/gold-rises-4-an-ounce-as-us-dollar-weakens.html | Gold Rises $4 an Ounce As U.S. Dollar Weakens | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/soybeans-are-hit-by-profit-taking-price-closes-lower-after-setting.html | SOYBEANS ARE HIT BY PROFIT TAKING | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/greek-students-long-passive-now-challenge-regime-greek-students.html | Greek Students, Long Passive, Now Challenge Regime | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/us-says-hanoi-violates-accord-by-delaying-prisoners-release-bids.html | URGENCY IS CITED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/city-council-unit-clears-way-for-environment-control-panel.html | City Council Unit Clears Way For Environment Control Panel | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/transferred-vadsburg-disciplinarian-says-militant-blacks-sparked.html | Transferred Vadsburg Disciplinarian Says Militant Blacks Sparked Dispute | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/comments-by-north-vietnam-and-us-on-pows-statement-by-hanoi.html | Comments by North Vietnam and U.S. on P.O.W.'s. | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/baddilo-enters-contest-for-democratic-mayoral-nomination.html | Baddilo Enters Contest for Democratic Mayoral Nomination | True | By Frank Lynn | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/rights-bill-voted-by-arkansas-house.html | RIGHTS BILL VOTED BY ARKANSAS HOUSE | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/3d-attack-victim-at-drew-pities-violence-seekers-descriptions.html | 3d Attack Victim at Drew Pities Violence Seekers | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/colt-named-nose-for-money-sizzles-in-big-a-workout.html | Colt Named Nose For Money Sizzles in Big A Workout | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/museums-get-1972624-for-aid-in-exhibitions.html | Museums Get $1,972,624 For Aid in Exhibitions | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/two-in-ulster-killed-in-gunfire-youth-dies-during-skirmish.html | TWO IN ULSTER KILLED IN GUNFIRE | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mondays-fights.html | Monday's Fights | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/home-run-in-baseball.html | Nome Run in Baseball | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/conviction-of-black-overturned-by-navy.html | CONVICTION OF BLACK OVERTURNED BY NAVY | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/carrier-to-switch-to-aluminum-tubes.html | CARRIER TO SWITCH TO ALUMINUM TUBES | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mets-advance-sale-will-start-tomorrow.html | Mets' Advance Sale Will Start Tomorrow | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/ratelle-now-flying-high-with-new-pair-of-wings.html | Ratelle Now Flying High With New Pair of Wings | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/ballatos-team-triumphs.html | Ballato's Team Triumphs | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/tvbillmoyers-journal-endangered-caught-by-pbs-stand-opposing-us.html | TV: â€šÃ„Â²Bill Moyers' Journalâ€šÃ„Â´ Endangered | True | By John J. O'Connor | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/postel-leads-ballot-at-riverside-club.html | Postel Leads Ballot At Riverside Club | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/jersey-court-upholds-security-by-landlords-to-assure-repairs-jersey.html | Jersey Court Upholds Security to | True | By Robert E. Tomasson Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/airport-toilets-now-free.html | Airport Toilets Now Free | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/court-voids-curb-on-blacks-in-club-rules-negro-in-preferential-area.html | COURT VOIDS CURB ON BLACKS IN CLUB | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/as-gorillas-go-sixmonthold-patty-cake-is-a-charming-monkey.html | As Gorillas Go, Sixâ€šÃ„Â¶Monthâ€šÃ„Â¶Old Patty Cake Is a Charming Monkey | True | By Deirdre Carmody | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/key-gauges-rise-12-for-ionth-preliminary-figuresreiessed-on-economic.html | KEY GAUGES RISE 1.2% FOR MONTH | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/hearst-corporation-reassigns-several-of-its-top-executives.html | Hearst Corporation Reassigns Several of Its Top Executives | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/3d-attack-victim-at-drew-pities-violence-seekers.html | 3d Attack Victim at Drew. Pities Violence Seekers | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/soviet-will-honor-law-of-copyright-on-foreign-works.html | SOVIET WILL HONOR LAW OF COPYRIGHT ON FOREIGN WORKS | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/san-francisco-cabbies-out.html | San Francisco Cabbies Out | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/gopnamescampaignaide.html | G.O.P. Names Campaign Aide | True | | 2001-08-03 | RE0000847647 | B00000822383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/new-jersey-briefs-rahway-prisoners-refusing-to-work-stockton.html | New Jersey Briefs if | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/genesco-family-dispute-quelled-franklin-jarman-to-get-added-post-of.html | Genesco Family Dispute Quelled | True | By Isadore Barmash | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/dutch-coach-named.html | Dutch Coach Named | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/publishers-hail-soviet-move-despite-problems-red-tape-seen.html | Publishers Hail Soviet Move Despite Problems | True | By Eric Pace | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/2-hiring-inquiries-are-ordered-following-arrest-of-school-aides.html | 2 Hiring Inquiries Are Ordered Following Arrest of School Aides | True | By Leonard Buder | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/figure-in-sec-inquiry-gave-200000-to-nixon-financier-in-sec-inquiry.html | Figure in S.E.C. inquiry Gave $200,000 to Nixon | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/boeing-gets-us-contract.html | Boeing Gets U.S Contract | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/teacher-accord-in-philadelphia-pact-could-end-strike-at-schoolsby.html | TEACHER ACCORD IN PEADELPHIA | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mrs-clement-hoopes.html | MRS. CLEMENT HOOPES | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/pepitone-to-succeed-tarr-as-selective-service-head.html | Pepitone to Succeed Tarr As Selective Service Head | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/george-w-harris-dies-founder-of-steel-company.html | George W. Harris Dies; Founder of Steel Company | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/deportation-inquiry-reopened-in-l-i-a-liens-war-crime-case-earlier.html | Deportation Inquiry Reopened By MAX H. SEIGELIn L.I. Alien's WarâŠâ„¢Crime Case | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/rates-up-broadly-in-credit-markets-heavy-upward-pressure-is-felt-on.html | RATES UP BROADLY IN CREDIT MARKETS | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/anxious-farmers-keep-eye-on-washington-snow-and-mud.html | Anxious Farmers Keep Eye on Washington | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/charles-a-bigelow.html | CHARLES A. BIGELOW | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/metropolitan-briefs-2-hiring-inquiries-at-schools-ordered-8-are.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/yankees-are-reporting-in-good-shape.html | Yankees Are Reporting in Good Shape | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/mrs-gandhi-says-india-fights-famine-grain-loss-held-partial.html | Mrs. Gandhi Says India Fights Famine | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/byers-makes-debut-with-the-city-opera.html | BYERS MAKES DEBUT WITH THE CITY OPERA | True | Peter G. Davis. | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/house-crime-panel-to-die-in-4-months-results-of-inquiries.html | House Crime Panel to Die in 4 Months | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/advertising-motivational-woes-big-brother-syndrome-unitas-seeks-to.html | Advertising: Motivational Woes | True | By Philip H. Dougherty | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/bill-on-abortions-offered.html | Bill on Abortions Offered | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/hecht-backs-vase-sale-will-avoiditaly-fornow-hecht-backs-sale-of.html | Hecht Backs Vase Sale; Will Avoid Italy for Now | True | By David L. Shirey | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/college-student-shot-and-charged-as-a-mugger-police-spot-suspect.html | College Student Shot and Charged as a Mugger | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/this-gaul-is-divided-into-two-parts-red-smith-great-gauls-of.html | Red Smith | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/sylvia-syms-sings-tier-oldjazz-tunes-and-new-ones-too.html | Sylvia Syms Sings Her Old Jazz Tunes And New Ones, Too | True | John S. Wilson | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/former-assemblyman-harwood-to-head-democrats-in-nassau.html | Former Assemblyman Harwood TO Head Democrats in Nassau | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/study-of-pyramid-hints-shift-on-earth-reference-points-accuracy-of.html | Study of Pyramid Hints Shift on Earth | True | By Walter Sullivan | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/hawks-turn-back-islanders-5-to-3-white-scores-goal-assists-on-three.html | HAMS TURN BACK ISLANDERS, 5 TO 3 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/pistons-conquer-warriors-114detroit-takes-fifth-in-row-as.html | PISTONS CONQUER WARRIORS, 1144âŠâ„˘100 | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/home-vocal-gifts-shown-abundantly.html | HORNE VOCAL GIFTS SHOWN ABUNDANTLY | True | Peter G. Davis | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/bergen-gop-elects-carney-as-chairman-on-3d-ballot.html | Bergen G.O.P. Elects Carney As Chairman on 3d. Ballot | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/express-route-to-learning-fashionad-for-precocious.html | Express Route to Learning Fashioned for Precocious | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/blackfin-first-across-the-line-equation-is-next-to-finish-in.html | BLACKFIN FIRST ACROSS THE LINE | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/more-minus-than-plus-after-month-of-vietnamese-ceasefire-balance.html | More Minus Than Plus | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/bridge-defending-champions-beaten-in-von-zedtwitz-trophy-play.html | Bridge: Defending Champions Beaten In Von Zedtwitz Trophy Play | True | By Alan Truscott | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/leader-of-camden-draft-raid-asks-jurors-to-ignore-the-law.html | Leader of Camden Draft Raid Asks Jurors to â€šÃ„Ã¹Ignore the Lawâ€šÃ„Ã¹ | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/action-on-pows-is-asked-by-hanoi-aide-says-both-sides-must-take.html | ACTION ON P.O.W.'S.IS ASKED BY HANOI | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/official-of-atlantic-city-denies-builders-gave-him-kickbacks.html | Official of Atlantic City Denies Builders Gave Him Kickbacks | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/no-carolina-state-tops-no-carolina-for-no-24-army-defeats-seton.html | No. Carolina State Tops. No Carolina for No. 24 | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/nets-need-help-for-guard-duty-roche-melchiononi-taylor-are-disabled.html | NETS NEED HELP FOR GUARD DUTY | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/licenses-urged-in-tax-business-ribicoff-bill-would-require.html | LICENSES URGED IN TAX BUSINESS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/orphans-of-the-war-washington.html | Orphans Of The War | True | By James Reston | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/methodist-group-supports-garelik-african-episcopal-ministers.html | METHODIST GROUP SUPPORTS GARELIK | True | By Maurice Carroll | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/nastase-connors-victors-in-tennis-take-opening-matches-at.html | NASTASE, CONNORS VICTORS IN TENNIS | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-02-28 | 1973-02-28 | https://www.nytimes.com/1973/02/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847647 | B00000822383 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/french-now-ask-and-after-gaullism-the-image-it-projects-gaullist.html | French Now Ask: â€šÃ„Â²And After Gaullism?â€šÃ„Â¯ | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/march-soybeans-futures-drop-as-15c-daily-limit-is-removed-open.html | March Soybeans Futures Drop As 15c Daily Limit Is Removed | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/kent-state-head-decries-drugs-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/new-action-leader-chosen-by-president.html | New Action Leader Chosen by President | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/buoyant-knicks-go-after-bucks-knick-lineups.html | Buoyant Knicks Go After Bucks | True | By Leonard Koppett | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/majesty-of-black-woman-photo-show-is-opening-in-honor-of-miss.html | â€šÃ„Â²Majesty of Black Womanâ€šÃ„Â¯ Photo Show Is Opening | True | By George Goodman Jr. | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/4party-commission-meets-on-pows.html | 4â€šÃ„Â²Party Commission Meets on P.O.W.'s | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/interstrate-advance-slows-as-pressures-appear-to-soften-indicated.html | Interestâ€šÃ„Â¯Rate Advance Slows As Pressures Appear to Soften | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/61st-appeal-for-neediest-sets-a-record-following-an-example.html | 61st Appeal for Neediest Sets a Record | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/farm-prices-rose-by-3-in-february-to-a-record-coffee-price-curbs.html | Farm Prices Rose by 3% in February to a Record | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/a-nelson-concert-blends-live-music-with-use-of-tape.html | A Nelson Concert Blends Live Music With Use of Tape | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/moynihan-asks-realism-in-ties-to-india.html | Moynihan Asks Realism in Ties to India | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/united-merchants-appoints.html | United Merchants Appoints | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/us-aide-outlines-tactics-on-wages-official-says-controls-chief.html | U.S. AIDE OUTLINES TACTICS ON WAGES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/paintings-worth-600000-stolen-in-south-of-france.html | Paintings Worth $600,000 Stolen in South of France | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/in-chinese-shops-hostess-bought-extra-time-to-enjoy-party-dinner.html | In Chinese Shops, Hostess Bought Extra Time to Enjoy Party | True | By Jean Hewitt | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/italy-plans-to-end-atlantic-ship-runs-italy-plans-to-end-a-tlantic.html | Italy Plans to End Atlantic Ship Runs | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/john-sherdon-head-of-printing-finance.html | JOHN SHERDON, HEAD OF PRINTING FINANCE | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/high-court-lets-bank-link-stand-u-s-bid-to-block-merger-of-small.html | HIGH COURT LETS BANK LINK STAND | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/hanoi-raid-cost-set-at-25million-a-day.html | HANOI RAID COST SET AT $25â€šÃ„Â²MILLION A DAY | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/edwardshanly-suing-anaconda-broker-charges-champion-also-schemed-on.html | EDWARDS & HANLY SUING ANACONDA | True | By C. Gerald Fraser | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/mrs-meir-seeking-515million-aid-husseins-return-to-capital-stirs.html | MRS. MEIR SEEKING $515â€šÃ„Â²MILLION AID | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/ridder-to-purchase-papers-in-wichit-a.html | RIDDER TO PURCHASE PAPERS IN WICHITA | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/2-process-servers-accused-of-perjury.html | 2 PROCESS SERVERS ACCUSED OF PERJURY | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/business-records-bankruptcyproceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847634 | B00000822370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/personal-finance-new-laws-seek-to-protect-buyer-from-dealers-who.html | Personal Finance | True | By Robert J. Cole | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/curran-benefits-blocked-by-judge-court-order-bars-payment-until.html | CURRAN BENEFITS HOCKED BY JUDGE | True | By John T. McQuiston | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/voting-heavy-after-close-irish-race-campaign-keyed-to-ulster.html | Voting Heavy After Close Irish Race | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/havenfield-reports-it-plans-to-leave-securities-field.html | Havenfield Reports It Plans To Leave Securities Field | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/tv-c-b-s-offers-honor-thy-father-adaptation-carlino-script-comes.html | TV: C.B.S. Offers â€šÃ„Ã²Honor Thy Fatherâ€šÃ„Ã´ Adaptation | True | By John J. O'Connor | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/change-in-policy-for-chile-asked-foe-of-allende-vows-fight-on.html | CHANGE IN POLICY FOR CHILE ASKED | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/us-players-retain-cup-in-court-tennis.html | U.S. PLAYERS RETAIN CUP IN COURT TENNIS | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/spring-arrives-today-for-outdoor-bettors.html | Spring Arrives Today For Outdoor Bettors | True | By Steve Cady | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/events-today-theater-opera-dance-cabaret-dance.html | Events Today Theater | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/associates-first-extends-its-tender-offer-to-talcott.html | Associates First Extends Its Tender Offer to Talcott | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/assembly-hails-vietnam-gis-but-the-wording-causes-debate-mentally.html | Assembly Hails Vietnam G.I.'s, But the Wording Causes Debate | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/mary-finney-dies-character-actress.html | MARY FINNEY DIES; CHARACTER ACTRESS | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/the-drug-program.html | The Drug Program | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/karl-gerold-67-a-german-editor-founder-of-the-frankfurter-rundschau.html | KARL GEROLD, 67, A GERMAN EDITOR | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/railroad-strike-disrupts-britain-oneday-walkouts-protest-government.html | RAILROAD STRIKE DISRUPTS BRITAIN | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/jerry-jeff-walker-musically-reflects-style-of-southwest.html | Jerry Jeff Walker Musically Reflects Style of Southwest | True | John Rockwell | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/u-n-aviation-body-condemns-israel-an-aviation-body-condemns-israel.html | U.N. AVIATION BODY CONDEMNS ISRAEL | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/survey-finds-majority-of-unwed-girls-do-not-use-contraceptive.html | Survey Finds Majority of Unwed Girls Do Not Use Contraceptive Devices | True | By Jane E. Brody | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/lavins-sees-a-big-threat-in-us-welfare-reforms.html | Lavine Sees a Big Threat In U.S. Welfare Reforms | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/school-cost-curb-approved.html | School Cost Curb Approved | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/life-term-for-pushers.html | Life Term for Pushers | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/the-odd-couple.html | The Odd Couple | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/rise-of-715-in-dow-index-breaks-a-string-of-losses-but-lack-of.html | Rise of 7.15 in Dow Index Breaks a String of Losses | True | By Terry Robards | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/6-senators-are-denied-power-for-news-talk.html | 6 Senators Are Denied Power for News Talk | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/intricate-maneuvers-ease-crisis-at-paris-conference-maneuvers-at.html | Intricate Maneuvers Ease Crisis at Paris Conference | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/australia-says-she-will-protect-secrecy-of-the-u-s-bases-there.html | Australia Says She Will Protect Secrecy of the U.S. Bases There | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/sports-today-basketball-boxing-harness-racing-thoroughbred-racing.html | Sports, Today | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/napoles-retains-crown-by-stopping-lopez-in-7th.html | Napoles Retains Crown By Stopping Lopez in 7th | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/a-rabbi-discerns-jewishthe-bloc-warns-mayoral-aspirants-to-heed-his.html | A RABBI DISCERNS JEWISHâ€šÃ„Ã´E BLOC | True | By Irving Spiegel | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/james-p-mcallister-dies-appellate-law-secretary.html | James P. McAllister Dies; Appellate Law Secretary | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/subsidy-curb-halts-work-on-580-apartments-here-other-key-actions.html | Subsidy Curb Halts Work On 580 Apartments Here | True | By Max H. Seigel | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/newswomens-club-here-elects-five-new-officers.html | Newswomen's Club Here Elects Five New Officers | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/twins-for-the-jim-ryuns.html | Twins for the Jim Ryuns | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/mayor-offers-15billion-plan-to-correct-city-sewer-failures-city.html | Mayor Offers $1.5â€šÃ„Ã²Billion Plan To Correct City Sewer â€šÃ„Ã²Failuresâ€šÃ„Ã´ | True | By Edward Ranzal | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/stefanich-rolls-300-game.html | Stefanich Rolls 300 Game | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/con-ed-says-it-will-give-notice-of-service-cutoff.html | Con Ed Says It Will Give Notice of Service Cutoff | True | By Arnold H. Lubaser | 2001-08-03 | RE0000847634 | B00000822370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/player-unit-votes-for-pact-220-player-group-votes-for-agreement-220.html | Player Unit Votes For Pact, 22â€¦Â*0 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/safety-standards-vary-at-ski-areas-causes-of-injuries-safety.html | Safety Standards Vary at Ski Areas | True | By Grace Lichtenstein | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/ships-pull-back-work-had-just-begun-in-haiphong-sources-at-pentagon.html | SHIPS PULL BACK | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/penney-reports-record-profits.html | PENNEY REPORTS RECORD PROFITS | True | By Clare M. Reckert | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/police-divers-recover-murdered-womans-jewel-box.html | Police Divers Recover Murdered Woman's Jewel Box | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/cuomo-is-testing-mayoral-waters-queens-lawyer-host-to-400-at.html | CUOMO IS TESTING MAYORAL WATERS | True | By Maurice Carroll | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/wounded-knee-s-d-a-symbol-of-bitter-past-and-future-hope.html | Wounded Knee, S.D., a Symbol Of Bitter Past and Future Hope | True | By Michael Knight | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/mayor-of-yonkers-seeks-county-post.html | MAYOR OF YONKERS SEEKS COUNTY POST | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/not-much-of-a-peace-in-the-nation.html | Not Much Of A Peace | True | By Tom Wicker | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/science-ship-taken-in-tow.html | Science Ship Taken in Tow | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/jesse-gray-is-no-7-in-mayoral-race-a-cool-reception.html | Jesse Gray Is No. 7 in Mayoral Race | True | By Frank Lynn | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/smallarms-fire-in-vietnam-injures-a-us-copter-pilot-helicopter.html | Smallâ€¦Â*Arms Fire In Vietnam Injures A U.S. Copter Pilot | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/us-reserve-assets-fell-597million-during-month.html | U.S. Reserve Assets Fell $97â€¦Â*Million During Month | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/pollution-pact-to-senate.html | Pollution Pact to Senate | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/market-place-tips-on-trading-in-commodities.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/frank-s-estill-sr-exdia-safety-aide.html | FRANK S. ESTILL SR., EXâ€¦Â*F.A.A. SAFETY AIDE | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/kennedy-battles-nixons-vetoes-in-new-arena-court-list-of-the-vetoes.html | Kennedy Battles Nixon's Vetoes in New Arena: Court | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/letters-to-the-editor-new-devaluations-will-they-cure-us-ills-until.html | Letters to the Editor | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/after-sinai.html | After Sinai | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/sears-declares-he-arranged-gift-says-he-dissuaded-vesco-from.html | SEARS DECLARES HE ARRANGED GIFT | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/yonkers-closing-with-crowds-down.html | Yonkers Closing With Crowds Down | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/how-to-get-to-track-by-subway-bus-or-car.html | How to Get to Track By Subway, Bus or Car | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/three-tankers-purchased.html | Three Tankers Purchased | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/cab-may-cancel-22to45day-farel-u-s-lines-proposals.html | C.A.B. May Cancel 22â€¦Â*toâ€¦Â*45â€¦Â*Day Fare | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/john-f-kraft-opinion-analyst-for-political-figures-48-dies-had-a.html | John F. Kraft, Opinion Analyst For Political Figures, 48, Dies | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/jobs-in-city-down-3d-year-in-a-row-1972-loss-put-at-68000-swelling.html | JOBS IN CITY DOWN 3D YEAR IN A ROW | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/south-carolina-downs-fordham-camcocks-withstand-rally-for-a-7772.html | SOUTH CAROLINA DOWNS FORDHAM | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/gao-investigating-secret-gift-of-200000-to-nixon-campaign-gao-is.html | G.A.O. Investigating Secret Gift Of $200,000 to Nixon Campaign | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/a-school-guard-sought-by-police-wanted-in-attempt-to-force-safe-at.html | A SCHOOL GUARD SOUGHT BY POLICE | True | By Leonard Buder | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/francis-b-foley-expert-on-steel-former-head-of-american-metals.html | FRANCIS B. FOLEY, EXPERT ON STEEL | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/lemaire-paces-52-rout.html | Lemaire Paces 5â€¦Â*2 Rout | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/vanden-heuvel-backed-for-da-by-new-democratic-coalition-clingan.html | Vanden Heuvel Backed, for D.A. By New Democratic Coalition | True | By Edith Evans Asbury | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/council-acts-on-hiring-school-guards-council-acts-to-shift-control.html | Council Acts on Hiring School Guards | True | By Murray Schumach | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/open-to-loveor-suffering.html | Open to Loveâ€¦Â*Or Suffering | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/portcat-observer.html | SPORTSCAST | True | By Russell Baker | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/concern-that-runs-buildings-is-ruled-subject-to-pay-law-prisoners.html | Concern That Runs Buildings Is Ruled Subject to Pay Law | True | | 2001-08-03 | RE0000847634 | B00000822370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/sometimes-he-erred-arthur-daley-unchangeable-call-rooting-interest.html | Arthur Daley | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/retired-admiral-helps-ellsberg-he-rebuts-testimony-that-disclosure.html | RETIRED ADMIRAL HELPS ELLSBERG | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/czech-polish-officials-killed-in-a-plane-crash.html | Czech, Polish Officials Killed in a Plane Crash | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/business-briefs-10day-delivery-rule-on-securities-stayed-eastern-is.html | Business Briefs | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/two-met-prodigals-return-in-top-shape-2-met-prodigals-return-to.html | Two Met Prodigals Return in Top Shape | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/braves-acquire-morton-of-expos-jarvis-is-sent-to-montreal-in-trade.html | BRAVES ACQUIRE MORTON OF EXPOS | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/jackie-washington-sings-at-new-clubt.html | JACKIE WASHINGTON SINGS AT NEW CLUB | True | John S. Wilson | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/proxmire-declares-nixon-erred-on-economic-steps.html | Proxmire Declares Nixon Erred on Economic Steps | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/jesse-gray-in-race.html | Jesse Gray In Race | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/state-and-city-move-to-avert-cuts-in-welfare-for-disabled.html | State and City Move to Avert Cuts in Welfare for Disabled | True | By Peter Kihss | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/primer-for-neophyte-players.html | Primer for Neophyte Players | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/times-plans-effort-to-quash-subpoena-served-on-reporter.html | Times Plans Effort To Quash Subpoena Served on Reporter | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/dispute-is-resumed-as-leaders-ask-start-on-capitol-extension.html | Dispute Is Resumed as Leaders Ask Start on Capitol Extension | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/reluctant-fbi-gave-aide-of-nixon-watergate-filesgray-says-white.html | Reluctant F.B.I. Gave Aide Of Nixon Watergate Files | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/governors-told-aid-to-states-wont-drop.html | Governors Told Aid to States Won't Drop | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/margin-calls-by-brokers-being-heard-more-often-the-ultimatic.html | Margin Calls by Brokers Being Heard More Often | True | BY Vartanig G. Vartan | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/canarsie-school-boycott-reported-voted-by-parents.html | Canarsie School Boycott Reported Voted by Parents | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/2-appointments-fill-accounting-board-accounting-unit-fills.html | 2 Appointments Fill Accounting Board | True | By John H. Allan | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/bullets-bow-10296-abduljabbar-dunks-sonics.html | Bullets Bow, 102â€93,â€'96 | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/aeros-win-4th-in-row-32-beating-oilers-in-overtime.html | Aeros Win 4th in Row, 3.2, Beating Oilers in Overtime | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/gen-weyand-will-head-army-forces-in-pacific.html | Gen. Weyand Will Head Army Forces in Pacific | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/cia-head-names-espionage-chief-two-generals-chosen-many-are-alarmed.html | C.I.A. AD NAMES ESPIONAGE CHIEF | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/robert-e-gough-jr.html | ROBERT E. GOUGH JR. | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/big-day-at-the-big-a-the-big-day-today-at-big-a.html | Big Day at the Big A | True | By Joe Nichols | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/brewster-rhoads-trial-lawyer-dead.html | BREWSTER RHOADS, TRIAL LAWYER, DEAD | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/bridge-report-on-world-olympiad-called-one-of-best-in-series.html | Bridge: Report on World Olympiad Called One of Best in Series | True | By Alan Truscott | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/chris-evert-triumphs-61-62-in-first-professional-contest-connors.html | Chris Evert Triumphs, 6â€3,â€'Â°1, 6â€3,â€'Â°2, In First Professional Contest | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/minor-quake-shakes-a-rea-from-trenton-to-baltimore-major-quake.html | Minor Quake Shakes Area From Trenton to Baltimore | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/cascade-is-fifth-in-fleet-standing.html | CASCADE IS FIFTH IN FLEET STANDING | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/diabetic-hofstra-coed-is-found-dead-after-an-apparent-overdose-of.html | Diabetic Hofstra Coed Is Found Dead After an Apparent Overdose of Drugs | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/2-pointers-blaze-a-trail-to-kennels-in-colombia.html | 2 Pointers Blaze a Trail To Kennels in Colombia | True | By Walter R. Fletcher | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/tiny-clam-a-threat-to-river.html | Tiny Clam A Threat To River | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/poison-prevention-week.html | Poison Prevention Week | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/rangers-earn-tie-with-ha-wks-at-33-sticks-are-a-bit-slow.html | Rangers Earn Tie With Hawks at 3â€3,â€'Â°3 | Tie | By Gerald Eskenazi | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/campaign-in-france-no-hoopla-little-tv-television-little-used.html | Campaign in France: No Hoopla, Little TV | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/mystic-is-bracing-to-refloat-whaler-convincing-the-farmers-full.html | Mystic Is Bracing To Refloat Whaler | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/over-their-heads.html | Over Their Heads | True | By James Gray | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/tough-trade-bars-against-japan-urged-textilequota-queries.html | Tough Trade Bars Against Japan Urged | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/legislature-moves-to-kill-primary-for-chief-judge-legislature-is.html | Legislature Moves to Kill Primary for Chief Judge | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/community-indictment.html | Community Indictment | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/oil-takeover-pact-announced-by-iraq-iraq-oil-nationalization-pact.html | Oil Takeâ€šÃ„¢over Pact Announced by Iraq | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/armed-indians-seize-wounded-knee-hold-hostages-dakota-indians-hold.html | Armed Indians Seize Wounded Knee, Hold Hostages | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/dollar-declines-to-low-in-europe-further-support-is-required-by.html | DOLLAR DECLINES TO LOW IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/greeces-press-after-relative-freedom-is-coming-under-growing.html | Greece's Press, After Relative Freedom, Is Coming Under Growing Pressure | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/bored-with-furniture-how-about-a-chair-lady-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/dr-roswell-s-coles-dean-at-wagner-68.html | DR. ROSWELL S. COLES, DEAN AT WAGNER, 68 | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/chess-a-lesson-in-demolition-from-the-intercollegiate-tourney-wrong.html | Chess: A Lesson in Demolition From The Intercollegiate Tourney | True | By Robert Byrne | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/dillon-metropolitan-president-terms-vase-purchase-legal-legitimate.html | Dillon, Metropolitan President, Terms Vase Purchase â€šÃ„ÚLegalâ€šÃ„Ú | True | By David L. Shirey | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/duquesne-routs-xavier.html | Duquesne Routs Xavier | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/general-cites-problem-caused-by-exaides-overrun-report.html | General Cites Problem Caused By Exâ€šÃ„¢Aide's. Overrun Report | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/wood-field-and-stream-elusive-hare-snowshoe-rabbits-dodge-handgun.html | Wood, Field and Stream: Elusive Hare | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/collision-kills-1-injures-20.html | Collision Kills 1, Injures 20 | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/peace-seems-to-reign-intenselaotianarea-americans-on-road-project.html | Peace Seems to Reign In Tense Laotian Area | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/soviet-hopeful-on-grain-crop-in-73-as-weather-is-favorable-planting.html | Soviet Hopeful on Grain Crop In '73 as Weather Is Favorable | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/air-force-is-given-approval-to-begin-production-of-f15-limit-on.html | Air Force Is Given Approval to Begin Production of Fâ€šÃ„Ú15 | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/advertising-5-hurdles-to-clear-needham-harper-lifted-l-m-snuffs-ad.html | Advertising: 5 Hurdles to Clear | True | By Philip H. Dougherty | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/parents-let-girl-3-puff-marijuana-to-fatten-up.html | Parents Let Girl, 3, Puff Marijuana to Fatten Up | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/dublin-ferment-has-outlet-on-stage.html | Dublin: Ferment Has Outlet on Stage | True | By Desmond Rushe Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/former-top-g-i-and-2-others-plead-guilty-in-kickback-case.html | Former Top G.I. and 2 Others Plead Guilty in Kickback Case | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/sol-warshow.html | SOL WARSHOW | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/pledge-to-rogers-reassurance-in-parispullout-of-troopsalso.html | PLEDGE TO ROGERS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/south-african-studence-planning-protest.html | South African Students Planning Protest | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/article-1-no-title.html | Article 1 â€šÃ„¢â€šÃ„Ú No Title | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/3dgeneration-barclays-chief-people-and-business-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/congress-passes-extension-of-aid-foreign-programs-given-4-more.html | CONGRESS PASSES EXTENSION OF AID | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/shift-at-european-parley.html | Shift at European Parley | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/rangel-performs-in-keyboard-debut.html | RANGEL PERFORMS IN KEYBOARD DEBUT | True | Allen Hughes | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/a-british-soldier-guarding-children-in-ulster-is-killed.html | A British Soldier Guarding Children in Ulster Is Killed | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/miss-lynn-takes-2-skating-spills-us-woman-falls-twice-in-world.html | MISS LYNN TAKES 2 SEATING SPINS | True | | 2001-08-03 | RE0000847634 | B00000822370 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/belshazzar-and-belshazzars-feast-given-by-handel-society-under.html | â€šÃ„Â²Belshazzarâ€šÃ„Â´ and â€šÃ„Â²Belshazzar's Feast' Given by Handel Society Under Simon | True | By Donal Henahan | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/why-pick-on-the-poor-un-books-of-the-times-screened-by-us-agents.html | Books of The Times | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/congress-is-asked-to-clear-pipeline.html | Congress Is Asked to Clear Pipeline | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/receiver-named-by-court-for-goldstein-samuelson-receiver-named-for.html | Receiver Named by Court For Goldstein, Samuelson | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/chaney-tallies-32-kings-topple-suns-109107-garden-basketball.html | Chaney Tallies 32 | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/pronovost-goals-top-blues-wings-top-flyers-65-stars-conquer-seals.html | Pronovost Goals Top Blues | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/grafitti-scores-in-hialeah-stake-summer-guest-a-neck-back-in-63600.html | GRAFITTI SCORES IN HIALEAH STAKE | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/105000-is-bid-price-for-seat-on-exchange.html | $105,000 Is Bid Price For Seat on Exchange | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/s-i-toonerville-trolley-gets-new-cars.html | S.I. â€šÃ„Â²Toonerville Trolleyâ€šÃ„Â´ Gets New Cars | True | By Edward C. Burks | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/ohio-standard-joins-group-planning-shaleoil-study.html | Ohio Standard Joins Group Planning Shaleâ€šÃ„Â²Oil Study | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/helmsley-may-buy-plaza-hotel.html | Helmsley May Buy Plaza Hotel | True | By Alexander R. Hammer | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/briefs-on-the-arts-cornell-acquires-vietnam-art-mrs-bolshoi-in-no.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/lansky-convicted-in-contempt-case-no-sentencing-date-sethe-stays.html | LANSKY CONVICTED IN CONTEMPT CASE | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/metropolitan-briefs-druzprice-posting-bill-gains-crash-witness-says.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/unions-criticize-plan-on-pensions-chiefs-call-state-proposal-blow.html | UNIONS CRITICIZE PUN ON PENSIONS | True | By Damon Stetson | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/prices-are-mixed-on-amex-and-otc-declines-outnumber-gains-in.html | PRICES ARE MIXED ON AMEX AND Otâ€šÃ„‚Â²Tâ€šÃ„‚Â²C | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/despite-tragedy-met-is-her-home-now-her-hope-is-here-former-actress.html | Despite Tragedy, Met Is Her Home Now | True | By Virginia Lee Warren | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/times-declares-dividend.html | Times Declares Dividend | True | | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-01 | 1973-03-01 | https://www.nytimes.com/1973/03/01/archives/anaconda-raises-price-of-copper-4cent-jump-third-since-jan-1-is.html | ANACONDA RAISES PRICE OF COPPER | True | By William D. Smith | 2001-08-03 | RE0000847634 | B00000822370 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/governors-score-fundsharing-plan.html | Governors Score Fundâ€šÃ„‚Â²Sharing Plan | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/monetary-crisis-flares-up-again-dollar-weakens-markets-closed-us-is.html | MONETARY CRISIS FLARES UP AGAIN; DOLLAR WEAKENS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/3-of-bronx-indicted-in-tavern-shooting.html | 3 OF BRONX INDICTED IN TAVERN SHOOTING | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/sketches-of-2-us-diplomats-seized-in-khartoum-george-c-moore-cleo-a.html | Sketches of 2 U.S. Diplomats Seized in Khartoum | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/leading-jockey-suspended.html | Leading Jockey Suspended | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/interests-in-peace.html | Interests in Peace | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/additional-details-announced-on-iraqs-oil-takeover-pact-details.html | Additional Details Announced On Iraq's Oil Takeâ€šÃ„‚Â²Over Pact | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/meskill-favors-limited-shield-testifies-at-house-hearing-on.html | MESKILL FAVORS LIMITED â€šÃ„‚Â²SHIELDâ€šÃ„‚Â² | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/mrs-mary-mdonnell.html | MRS. MARY M'DONNELL | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/ward-posts-23-gain-sales-gains-set-by-retail-chains.html | Ward Posts 23% Gain | True | By Isadore Barmash | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/us-birth-rate-drops-to-a-record-low-birth-rate-drops-to-record-low.html | U.S. Birth Rate Drops to a Record Low | True | BY Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/naacp-urges-shift-by-branch-it-repudiates-compromise-school-plan.html | N.A.A.C.P. URGES SHIFT BY BRANCH | True | By Iver Peterson | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/tito-rodriguez-bandleader-50-popular-latin-vocalist-diessold-12.html | TITO RODRIGUEZ; BANDLEADER, 50 | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/court-bars-sale-of-vetco-stock-partnership-and-client-are.html | COURT BARS SALE OF VETCO STOCK | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/colgate-hits-737-per-cent-routs-fairleigh-73-to-54.html | Colgate Hits 73.7 Per Cent, Routs Fairleigh, 73 to 54 | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/nastase-connors-reach-semifinals-in-hampton-tennis-joanne-evert.html | Nastase, Connors Reach Semifinals In Hampton Tennis | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/council-curbs-gas-tanks-and-the-massage-parlors.html | Council Curbs Gas Tanks And the â€šÃ„‚Â²Massage Parlorsâ€šÃ„‚Â² | True | By John Darnton | 2001-08-03 | RE0000847635 | B00000822371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/strike-in-britain-slows-hospitals-nonmedical-staffswalk-out.html | STRIKE IN BRITAIN SLOWS HOSPITALS | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/dollars-decline-batters-stocks-market-shows-early-rise-but-slides.html | DOLLAR'S DECLINE BATTERS STOCKS | True | By Terry Robards | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/miss-magnussen-wins-world-title.html | MISS MAGNUSSEN WINS WORLD TITLE | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/copper-trading-curtailed-here-most-contracts-rise-limit-on-a.html | COPPER TRADING CURTAILED HERE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/bergan-gop-counters-2-insurgent-court-suits-governors-have-involved.html | Bergen G.O.P. Counters 2 Insurgent Court Suits | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/francis-h-lewis.html | FRANCIS H. LEWIS | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/munequita-point-leader-in-ocean-racing-series.html | Munequita Point Leader In Ocean Racing Series | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/murphy-opposes-altering-precincts-boundary-lines.html | Murphy Opposes, Altering Precincts' Boundary Lines. | True | By Max H. Seigel | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/ditka-retires-to-coach-receivers-for-cowboys.html | Ditka Retires to Coach Receivers for Cowboys | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/defense-outlays-in-nato-will-rise-but-officials-say-manpower-level.html | DEFENSE OUTLE IN NATO WILL RISE | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/queens-da-aide-is-held-in-a-3d-attack-on-women.html | Queens D.A. Aide Is Held In a 3d Attack on Women | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/football-transactions-national-league-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/tribes-in-rwanda-reported-to-clash.html | TRIBES IN RWANDA REPORTED TO CLASH | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/like-old-times-yankees-95-favorites2-middlemen-are-there-like-days.html | Like Old Times: Yankees 9â€š Ã„Â°5 Favorites | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/stars-subdue-chaparrals-after-slow-start-19112.html | Stars Subdue Chaparrals After Slow Start, 119â€š Ã„Â°112 | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/concord-hotel-closes-in-labor-deadlock.html | Concord Hotel Closes in Labor Deadlock | True | By Glenn Fowler | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/new-boycott-cuts-canarsie-school-attendance-protesters-demand.html | New Boycott Cuts Canarsie School Attendance | True | By Leonard Buder | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/list-of-baseball-holdouts-american-league-baseball-transactions.html | List of Baseball Holdouts | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/rodriguez-gilbert-lead-golf-by-2-shots-with-64s.html | Rodriguez, Gilbert Lead Golf by 2 Shots With 64's | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/u-s-jury-indicts-2-sons-of-h-l-hunt-for-tapping-phone.html | U. S. Jury Indicts 2 Sons of H. L. Hunt For Tapping Phone | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/ncaa-accepts-st-johns-quintet-no-contempt-on-court-postseason.html | N.C.A.A. Accepts St. John's Quintet | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/navys-big-guns-ready-for-ic-4a-title-shot.html | Navy's Big Guns Ready For I.C.4â€š Ã„Â°A Title Shot | True | By Neil Amdur | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/a-study-of-bottled-water-finds-some-samples-dirty-organisms-found.html | A Study of Bottled Water Finds Some Samples Dirty | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/antiabortion-bill-voted-by-legislature-in-maine.html | Antiâ€š Ã„Â° Abortion Bill Voted By Legislature in Maine | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/movies-thief-who-came-to-dinnermovies-thief-who-came-to-dinner.html | Movies: 'Thief' Who Came to Dinner'Movies: 'Thief' Who Came to Dinner' Jacqueline Bisset and Ryan O'Neal Star The Cast | True | VINCENT CANBY | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/stage-a-static-out-cry.html | Stage | True | By Clive Barnes | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/us-housing-aide-defends-freeze-assails-city-officials-who-scored.html | U.S. HOUSING AIDB DEFENDS FREEZE | True | By Joseph P. Fried | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/heinz-posts-a-loss-for-third-quarter.html | HEINZ POSTS A LOSS FOR THIRD QUARTER | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/mays-has-his-way-and-yogi-has-his-way-arrival-of-mays-poses-a.html | Mays Has His Way, and Yogi Has His Way | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/st-louis-ends-loss-string-sabres-tie-flames.html | St. Louis Ends Loss String | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/dispute-splits-advanced-study-institute.html | Dispute Splits Advanced Study Institute | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/admiral-pressed-in-ellsberg-case-attempt-made-to-discredit-witness.html | ADMIRAL PRESSED IN ELLSBERG CASE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/womens-aide-joins-nixon-staff-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/dispute-splits-advanced-study-institute-institute-for-advanced.html | Dispute Splits Advanced Study Institute | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/olivieri-3-years-in-assembly-in-the-race-for-city-controller.html | Oilman, 3 Years Assembly, In the Race for City Controller | True | By Edward Ranzal | 2001-08-03 | RE0000847635 | B00000822371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/abortions-cheaper-than-anywhere-else-planned-125-maximum-fee.html | Abortions â€˜Â²Cheaper Than Anywhere Elseâ€™Â´ Planned | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/cuts-confirmed-on-integrtion-200-us-school-programs-expected-to.html | CUTS CONFIRMED ON INTEGRATION | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/rugby-result.html | RUGBY RESULT | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/a-vietcong-office-at-un-considered-by-waldheim.html | A Vietcong Office at U.N. Considered by Waldheim | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/dr-edwin-k-morgan-urologist-73-dies.html | DR. EDWIN K. MORGAN, UROLOGIST, 73, DIES | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/fairchild-ax-fighter-contract-upheld-after-federal-reviews-70.html | Fairchild AX Fighter Contract Upheld After Federal Reviews | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/two-civilians-shot-dead-as-ulster-tension-rises-reinforcements.html | Two Civilians Shot Dead as Ulster Tension Rises | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/ncaa-basketball.html | N.C.A.A. Basketball SCORING LEADERS | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/dr-richard-sheinblatt-weds-caryl-goldshine.html | Dr. Richard Sheinblatt Weds Caryl Goldshine | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/new-mexico-mayor-seized-by-2-indians-one-captor-is-killed.html | New Mexico Mayor Seized by 2 Indians; One Captor Is Killed | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/a-vietcong-office-at-un-considered-by-waldheim-waldheim-weighs-in.html | A Vietcong Office at U.N. Considered by Waldheim | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/watson-is-leaving-51st-state-associates-cite-interference-fee-asked.html | Watson Is Leaving â€˜Â´51st Stateâ€™Â´; Associates Cite â€˜Â´Interferenceâ€™Â´ | True | By Albin Krebs | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/dr-paul-lussheimer-dies-psychoanalyst-here-was-75.html | Dr. Paul Lussheimer Dies; Psychoanalyst Here Was 75 | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/the-screen-four-clever-movies-about-sexshown.html | The Screen | True | By Roger Greenspun | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/congress-acts-to-restore-rural-aid.html | Congress Acts to Restore Rural Aid | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/westbury-opens-a-72night-stand-star-crest-choice-tonight-in-feature.html | WESTBURY OPENS A 72â€˜Â´NIGHT STAND | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/blue-cross-told-to-cover-some-ineligible-ill-people-citing-the.html | Blue Cross Told to Cover Some Ineligible Ill People | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/us-begins-a-new-inquiry-on-vesco.html | U.S. Begins a New Inquiry on Vesco | True | By Robert J. Cole | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/prices-end-lower-on-amex-and-otc.html | PRICES END LOWER ON AMEX AND Oâ€˜Â³Tâ€™Â³C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/transamerica-net-up-for-4th-quarter.html | TRANSAMERICA NET UP FOR 4TH QUARTER | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/eastern-leazue-vetoes-rule.html | Eastern League Vetoes Rule | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/skier-weighs-repeating-legendary-32day-trek.html | Skier Weighs Repeating Legendary 32â€˜Â´Day Trek | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/10-held-for-selling-methadone-after-east-side-clinic-is-raided.html | 10 Held for Selling Methadone After East Side Clinic Is Raided | True | By Deirdre Carmody | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/urban-league-chief-challenges-nixon-view-on-gains-by-blacks.html | Urban League Chief Challenges Nixon View on Gains by Blacks | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/mile-record-set-by-lindas-chief-fivelength-victor-betters-mark-for.html | MILE RECORD SET BY LINDAS CHIEF | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/profit-in-year-off-25.html | Profit in Year Off 25% | True | By Clare M. Reckert | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/teenager-sentenced-to-die-for-boston-rape-murder.html | Teenâ€˜Â³Ager Sentenced to Die For Boston Rapeâ€˜Â³Â´Murder | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/newark-school-official-charged-in-flag-offense.html | Newark School Official Charged in Flag Offense | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/peking-proposes-talks-with-taipei.html | PEKING PROPOSES TALKS WITH TAIPEI | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/japan-demands-equality-washington.html | Japan Demands Equality | True | By James Reston | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/monmouth-gains-goal-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/land-sale-company-in-arizona-indicted.html | LAND SALE COMPANY IN ARIZONA INDICTED | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/moslem-editor-in-greece-is-jailed-under-press-law.html | Moslem Editor in Greece Is Jailed Under Press Law | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/chile-burdening-the-middle-class-housing-squeeze-just-one-of-its.html | CHILE BURDENING THE MIDDLE CLASS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/cecil-kellaway-actor-79-dies-was-twice-an-oscar-nominee-75-feature.html | Cecil Kellaway, Actor, 79, Dies; Was Twice an Oscar Nominee | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/no-choice-on-rents.html | No Choice on Rents | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/new-jersey-briefs-john-v-kenny-leaves-prison-path-wage-talks-resume.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847635 | B00000822371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/choate-rosemary-hall-appoints-a-president.html | Choateâ€¦â€™Rosemary Hall Appoints a President | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/pentagon-rebuffs-grumman-litton-over-price-rises-grumman-and-litton.html | Pentagon Rebuffs Grumman, Litton Over Price Rises | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/reagan-aide-is-named-to-us-welfare-post.html | Reagan Aide Is Named To U.S. Welfare Post | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/they-build-something-large-and-floaty-andawesome-computer-does-the.html | They Build Something â€¦â€™Large And Floaty and ... Awesomeâ€¦â€™ | True | By Georgia Dullfa Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/witnesses-freed-after-14-months-us-appeals-court-acts-on-the-couple.html | WITNESSES FREED AFTER 14 MONTHS | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/like-old-times-yankees-95-favorites-middlemen-are-there-like-days.html | Like Old Times: Yankees 99â€¦â€™5 Favorites | True | By Murray Chass Special to The New York Tunes | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/sports-today-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/people-in-sports-engle-votedinto-hall-of-fame.html | People in Sports: Eangle Voted Into Hall of Fame | True | Deane McGowen | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/rail-freight-traffic-up.html | Rail Freight Traffic Up | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/president-formally-drops-plan-for-guaranteed-annual-income.html | President Formally Drops Plan For Guaranteed Annual Income | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/squires-top-qs-125124-on-final-shot-of-the-game.html | Squires Top Q's, 125â€¦â€™124, On Final Shot of the Dane | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/bread-tax-repeal-asked.html | â€¦â€™Bread Taxâ€¦â€™ Repeal Asked | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/bush-pilot-tells-of-cannibalism-stranded-in-arctic-he-had-eaten.html | BUSH PILOT TELLS OF CANNIBALISM | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/most-ancient-art-smuggled-curator-says.html | Most Ancient Art Smuggled, Curator Says | True | By David L. Shirey | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/maxwell-house-increases-wholesale-coffee-prices-action-comes-onc.html | Maxwell House Increases Wholesale Coffee Prices | True | By James J. Nagle | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/pudding-show-appeals-to-steiners-aground-in-mississippi.html | Pudding Show Appeals to Steiners | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/cord-a-meyer.html | CORD A. MEYER | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/rogers-satisfied-12-parties-are-to-sign-the-accord-today-compromise.html | ROGERS â€¦â€™SATISFIEDâ€¦â€™ | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/automobile-sellers-are-now-required-to-certify-mileage.html | Automobile Sellers Are Now Required To Certify Mileage | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/lynchs-party-is-defeated-in-ireland-after-16-years-cosgrave-would.html | Lynch's Party Is Defeated In Ireland After 16 Years | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/brandt-and-heath-meet-on-dollar-influx-markets-closed-as-25billion.html | Brandt and Heath Meet on Dollar Influx | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/laborites-receive-a-painful-setback-in-2-byelections.html | Laborites Receive A Painful Setback In 2 Byâ€¦â€™Elections | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/music-a-twin-bill-at-the-city-opera.html | Music A Twin Bill at the City Opera | True | By Donal Henahan | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/peking-proposes-talks-with-taipei-offers-generous-treatment-to.html | PEKING PROPOSES TALKS WITH TAIPEI | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/camerata-concert-blends-orchestral-and-choral-works.html | Camerata Concert Blends Orchestral And Choral Works | True | By Raymond Ericson | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/japan-denies-plan-to-act-against-us-for-nixons-71-acts.html | Japan Denies Plan To Act Against U.S. For Nixon's '71 Acts | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/us-ambassador-to-sudanand-his-aide-reported-seized-by-guerrillas-at.html | U.S. Ambassador to Sudan and His Aide Reported Seized by Guerrillas at Party | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/3-stores-destroyed-by-fire-in-union-city.html | 3 Stores Destroyed By Fire in Union City | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/42352-car-licenses-held-up-over-fines.html | 42,352 Car Licenses Held Up Over Pines | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/west-80th-st-takes-on-the-pushers-anything-i-wanted-street-of-glass.html | West 80th St. Takes On the Pushers | True | By James M. Markham | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/mcguire-command-shifts.html | McGuire Command Shifts | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/birthday-party-was-a-museum-piece.html | Birthday Party Was a Museum Piece | True | By Lisa Hammel | 2001-08-03 | RE0000847635 | B00000822371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/house-bill-asks-market-changes-end-of-fixed-minimum-rates-and-open.html | HOUSE BILL ASKS MARKET CHANGES | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/commodity-price-index-up-15-from-weekago-level.html | Commodity Price Index Up 1.5 From Weekâ€šÃ„Â'Ago Level | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/bridge-double-double-roundrobin-event-provides-headtohead-play.html | Bridge: Double Roundâ€šÃ„Â'Robin Event Provides Headâ€šÃ„Â'toâ€šÃ„Â'Head Play | True | By Alan Truscott | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/metropolitan-briefs-false-fire-alarms-down-last-month-seatrain.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/scheduled-outlays-in-building-climbed-by-14-in-january-new.html | Scheduled Outlays In Building Climbed By 14% in January | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/too-much-and-too-soon-foreign-affairs.html | Too Much and Too Soon | True | By C. L. Sulzberger | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/3-new-yorkers-gain-in-us-court-tennis.html | 3 NEW YORKERS GAIN IN U.S. COURT TENNIS | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/red-cross-month.html | Red Cross Month | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/lynchs-party-is-defeated-in-ireland-after-1-6-years-cosgrave-would.html | Lynch's Party Is Defeated In Ireland After 16 Years | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/napoles-retains-crown-by-stopping-lopezin-7th.html | [Reprinted From Yesterday's Late Edition] | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/records-ethel-waters.html | Records: Ethel Waters | True | John S. Wilson | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/lewis-r-macgregor.html | LEWIS R. MACGREGOR | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/return-to-wounded-knee.html | Return to Wounded Knee | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/two-kitty-hawk-crewmen-get-hardlabor-sentenced.html | Two Kitty Hawk Crewman Get Hardâ€šÃ„Â'Labor Sentenced | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/j-anthony-forstmann-to-wed-charlotte-ford.html | J. Anthony Forstmann To Wed Charlotte Ford | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/hofstra-students-split-on-drug-raids-dominant-opinion-the-bust.html | Hofstra Students Split on Drug Raids | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/mrs-meir-says-israel-feared-a-suicide-bombing-by-airliner-series-of.html | Mrs. Meir Says Israel Feared a Suicide Bombing by Airliner | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/vietcong-identify-american-pows-who-will-be-released-this-weekend.html | Vietcong Identify American P.O.W.'s Who Will Be Released This Weekend | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/responsible-view-red-smith-valor-on-capitol-hill-the-evil-men-do.html | Red Smith | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/u-s-birth-rate-drops-to-a-record-low.html | U. S. Birth Rate Drops to a Record Low | True | By Jack Rosenthal Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/lottery-numbers-new-york-new-jersey-545789-66780-connecticut-15831.html | Lottery Numbers | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/witnesses-freed-after-14-months.html | WITNESSES FREED AFTER 14 MONTHS | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/trade-bill-under-wraps.html | Trade Bill Under Wraps | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/currency-turmoil-cited-supply-of-funds-increased-by-fed-reservcht.ml | Currency Turmoil Cited | True | By H. Erich Heinemann | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/indians-at-wounded-knee-free-11-held-for-2-days.html | Indians at Wounded Knee Free 11 Held for 2 Days | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/former-g-o-p-aide-says-stans-agreed-to-take-200000-gift-stands.html | Former G.O.P. Aide Says Stans Agreed to Take $200,000 Gift | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/rogers-satisfied.html | ROGERS â€šÃ„Â'SATISPIEDâ€šÃ„Â' | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/business-briefs-us-judgment-curbs-crane-on-deals-ihrn-denies.html | Business Briefs | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/monetary-crisis-flares-up-again-dollar-weakens.html | MONETARY CRISIS FLARES UP AGAIN; DOLLAR WEAKENS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/vietcong-captive-tells-of-7year-ordeal.html | Vietcong Captive Tells of 7â€šÃ„Â'Year Ordeal | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/environment-curbs-held-housing-loss-business-records.html | ENVIRONMENT CURBS HELD HOUSING LOSS | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/soso-hamburgers-betterwith-cheese-for-weekend-chef.html | Soâ€šÃ„Â'So Hamburgers Better With Cheese | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/davidson-defeats-vmi-five-8877-w-and-m-furman-gain-in-conference.html | DAVIDSON DEFEATS Y.M.I. FIVE 88.77 | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/italians-seek-fbi-aid-on-a-greek-cup-depicts-sarpedons-death-six.html | Italians Seek F.B.I. Aid on a Greek Cup | True | By Nicholas Gage Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/judge-bars-suit-to-prevent-jailing-of-coast-newsman.html | Judge Bars Suit to Prevent Jailing of Coast Newsman | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/archives/mays-has-his-way-and-yogi-has-his-way-2-arrival-of-mays-poses-a.html | Mays Has His Way, and Yogi Has His Way | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/vietcong-captive-tells-of-7year-ordeal-us-captive-of-vietcong.html | Vietcong Captive Tells of 7â€š Ã'Year Ordeal | True | By Seymour M. Hersh Special to The New York | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/miss-magnussen-wins-world-title-canadian-retains-top-spot-in-figure.html | MISS MAGNUSSEN WINS WORLD TITLE | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/defense-scores-in-extortion-case-judge-limits-the-evidence-against.html | DEFENSE SCORES IN EXTORTION AS | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/fine-music-by-lenny-danny-isaac.html | Fine Music by Lenny & Danny & Isaac | True | By Harold C. Schonberg | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/media-and-elitists-assailed-by-agnew.html | MEDIA AND â€š Ã'ELITISTSâ€š Ã' ASSAILED BY AGNEW | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/lindsay-demands-forceful-mayor-assails-javits-rockefeller-nixon.html | LINDSAY DEMANDS FORCEFUL MAYOR | True | By Murray Schumach | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/roceries-up-24-here-in-january-fruits-and-vegetables-led-biggest.html | GROCERIES UP 2.4% HERE IN JANUARY | True | By Will Lissner | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/warsaws-and-pragues-interior-ministers-are-among-the-victims-of-a.html | Warsaw's and Prague's Interior Ministers Are Among the Victims of a Plane Crash in Poland | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/knicks-conquered-by-bucks-114-100-knicks-box-score.html | Knicks Conquered By Bucks, 114â€š Ã'100 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/a-listing-of-new-books-fiction-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/throat-obscene-judge-rules-here.html | â€š Ã'THROATâ€š Ã' OBSCENE, JUDGE RULES HERE | True | By Paul L. Montgomery | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/uruguayans-their-life-ever-more-drab-are-apathetic-after-coup.html | Uruguayans, Their Life Ever More Drab, Are Apathetic After Coup | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/the-governors-deterrent-theory.html | The Governor's Deterrent Theory | True | By James F. Ahern | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/throat-obscene-judge-rules-here-film-held-feast-of-carrionshowings.html | â€š Ã'THROATâ€š Ã' OBSCENE, JUDGE RULES HERE | True | By Paul L. Montgomery | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/advertising-cutty-sarks-story-wells-rich-predicts-bright-1973.html | Advertising Cutty Sark's Story | True | By Philip H. Dougherty | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/metropolitan-briefs-school-boycott-back-in-canarsie-murphy-backs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/judge-is-seeking-daley-as-witness-he-asks-writer-be-made-to-appear.html | JUDGE IS SEEKING DALEY AS WITNESS | True | By John Sibley | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/chief-of-us-volunteers-michael-pasquale-balzano-jr-im-going-to.html | . Chief of U.S. Volunteers | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/interest-rates-climb-interest-rates-register-gains-new-bond-issues.html | Interest Rates Climb | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/gray-says-mitchell-blocked-interview-with-his-wife-on-watergate.html | Gray Says Mitchell Blocked Interview With His Wife on Watergate | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/local-1199-wins-election-at-columbia-presbyterian.html | Local 1199 Wins Election At Columbia Presbyterian | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/rawalpindi-students-burn-british-library.html | Rawalpindi Students Burn British Library | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/indians-at-wounded-knee-free-11-held-for-2-days-indians-release-11.html | Indians at Wounded Knee Free 11 Held for 2â€š Ã'Days | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/strike-by-teachers-set-for-providence.html | STRIKE BY TEACHERS SET FOR PROVIDENCE | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/kolton-disputes-needham-on-issue-of-freeing-fees-concern-expressed.html | Kolton Disputes Needham On Issue of Freeing Fees | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/dr-harold-e-b-pardee-dies-electrocardiographic-pioneer-taught-at.html | Dr. Harold E. B. Pardee Dies; Electrocardiographic Pioneer | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/2-more-ventures-in-us-announced-by-japanese.html | 2 More Ventures in U.S. Announced by Japanese | True | By Brendan Jones | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/mazdas-with-wankel-engines-meet-75-standard.html | Mazdas With Wankel Engines Meet '75 Standard | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/retirement-put-off.html | Retirement Put Off | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/letters-to-the-editor-who-should-be-chief-judge-judah-richards-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/wood-field-and-stream-a-rare-owl-lures-birdwatchers.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/navys-big-guns-ready-for-io4a-title-shot.html | Navy's Big Guns Ready For I. C. 4â€š Ã'A Title Shot | True | By Neil Amour | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/manhattan-wins-77-to-63-keeps-nit-hope-alive-power-has-the-answer.html | Manhattan Wins, 77 to 63; Keeps N.I.T. Hope Alive | True | By Sam Goldaper | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/kahn-begins-jail-sentence.html | Kahn Begins Jail Sentence | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/state-pension-plan-faces-major-surgery.html | State Pension Plan Faces Major Surgery | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/bus-driver-loses-plea-to-void-case-trial-on-negligence-charge-in.html | BUS DRIVER LOSES PLEA TO VOID CASE | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/miss-smith-wins-big-a-stake-miss-smith-takes-paumonok-sprint.html | Miss Smith Wins Big A Stake | True | By Joe Nichols | 2001-08-03 | RE0000847635 | B00000822371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/ottawa-wins-3d-in-row-21-kings-blank-flyers-sharks-triumph.html | Ottawa Wins 3d in Row, 2â€³Â¦Â¹1 | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/article-1-no-title-absurdities-of-politics-remorselessly-explored.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/volcker-sees-no-need-for-new-dollar-devaluation.html | Volcker Sees No Need for New Dollar Devaluation | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/france-and-the-dream-of-a-third-force.html | France and the Dream of a â€³Â¦Â¹Third Forceâ€³Â¦Â¹ | True | By Andre Fontaine | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/critics-assail-bipartisan-plan-to-kill-primary-for-chief-judge.html | Critics Assail Bipartisan Plan To Kill Primary for Chief Judge | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/untaxed-cigarettes-seized.html | Untaxed Cigarettes Seized | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/wednesdays-fights-79847248.html | Wednesday's Fights | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/cowles-is-dropping-contract-renewal.html | COWLES IS DROPPING CONTRACT RENEWAL | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/interior-aide-approved.html | Interior Aide Approved | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/dr-earl-dearborn-pharmacologist-57.html | DR. EARL DEARBORN, PHARMACOLOGIST, 57 | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/how-professor-parlayed-one-bank-into-3-people-and-business-people.html | People and Business | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/railbirds-flock-again-to-familiar-sanctuary.html | Railbirds Flock Again to Familiar Sanctuary | True | By Steve Lady | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/south-korean-chiefs-party-wins-half-of-contested-seats.html | South Korean Chief's Party Wins Half of Contested Seats | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/pentagon-rebuffs-grumman-litton-over-price-rises.html | Pentagon Rebuffs Grumman, Litton Over Price Rises | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/seatrain-lines-accused-by-us-of-favoring-european-shippers.html | Seatrain Lines Accused by U.S. Of Favoring European Shippers | True | By Robert D. McFadden | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/john-e-ogara-dies-exmacy-official.html | JOHN E. O'GARA DIES; EXâ€³Â¦Â¹MACY OFFICIAL | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/public-disclosure-urged-for-taxassessment-cuts-other-findings.html | Public Disclosure Urged For Taxâ€³Â¦Â¹Assessment Cuts | True | By Ralph Blumenthal | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/us-ambassador-to-sudan-and-his-aide-reported-seized-by-guerrillas.html | U.S. Ambassador to Sudan and His Aide Reported Seized by Guerrillas at Party | True | By Richard D. Lions Special to The New York Times | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-02 | 1973-03-02 | https://www.nytimes.com/1973/03/02/archives/rev-r-l-scofield.html | REV. R. L. SCOFIELD | True | | 2001-08-03 | RE0000847635 | B00000822371 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/ibm-sets-new-pricing-in-a-leaseterm-plan.html | I.B.M. Sets New Pricing In a Leaseâ€³Â¦Â¹Term Plan | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/metropolitan-briefs-mackell-assails-inquiry-on-office-suspended.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/2-believed-spared-jordanian-and-saudi-arabian-diplomats-reportedly.html | BELIEVED SPARED | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/first-waste-discharge-permits-issued-under-clean-water-law.html | First Waste Discharge Permits Issued Under Clean Water Law | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/4-south-vietnamese-describe-torture-in-prison-tiger-cage-center-of.html | 4 South Vietnamese Describe Torture in Prison â€³Â¦Â¹Tiger Cageâ€³Â¦Â¹ | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/guido-nincheri-86-won-papal-medals-for-his-art.html | Guido Nincheri, 86, Won, Papal Medals for His Art | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/brewer-and-shipley-play-at-bitter-end.html | BREWER AND SHIPLEY PLAY AT BITTER END | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/ucla-clinches-title.html | U.C.L.A. Clinches Title | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/flamingo-to-draw-9-today-91520-will-go-to-winner-of-hialeah-race.html | Flamingo to Draw 9 Today | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/hanoi-pulls-out-some-truce-units-teams-withdraw-to-saigon-from.html | HANOI PULLS OUT SOME TRUCE UNITS | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/william-f-butler.html | WILLIAM F. BUTLER | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/music-theatrical-duo-stern-and-bernstein-are-dazzling-in-the.html | Music Theatrical Duo | True | By Raymond Ericson | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/contrasts-with-loss.html | Contrasts With Loss | True | By Isadore Barmash | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/article-2-no-title.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/robert-j-plaut.html | ROBERT J. PLAUT | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/1972-deficit-reversed.html | 1972 Deficit Reversed | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/ruling-on-gift-data-made-in-vesco-case.html | RULING ON GIFT DATA MADE IN VESCO CASE | True | | 2001-08-03 | RE0000847645 | B00000822381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Matters | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/sports-news-briefs-stewart-uninjured-in-train-crash-soviet-union.html | Sports News Briefs | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/brooklyn-lehman-ccny-hunter-win.html | BROOKLYN, LEHMAN, C.C.N.Y., HUNTER WIN | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/parity-of-pound-weighed-in-bonn-heath-talks-with-brandt-for-a.html | PARITY OP POUND WEIGHED IN BONN | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/saigon-newspaper-fined-over-veterans-interview.html | Saigon Newspaper Fined Over Veteran's Interview | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/quakers-down-harvard-haigler-sparks-drive-brown-is-harvard-star.html | Quakers Down Harvard | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/us-reported-set-to-bolster-reservation-arms-no-amnesty-request.html | U.S. Reported Set to Bolster Reservation Arms | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/making-his-rounds-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/yankees-playing-waiting-game-in-contract-talks-with-murcer.html | Yankees Playing Waiting Game In Contract Talks With Murcer | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/two-shot-in-battle-with-police-called-in-earlier-shooting.html | Two Shot in Battle With Police Called In Earlier Shooting | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/federal-force-rings-wounded-knee-fbi-car-hit-federal-force-rings.html | Federal Force Rings Wounded Knee | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/out-beyond-liberalism.html | Out Beyond Liberalism | True | By Michael Harrington | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/metals-futures-close-with-loss-copper-silver-and-platinum-hit-in.html | METALS FUTURES CLOSE WITH LASS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/art-sculpture-in-a-soho-double-show.html | Art: Sculpture in a SoHo Double Show | True | By John Canaday | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/newsmen-ask-court-for-a-curb-on-fbi.html | NEWSMEN ASK COURT FOR A CURB ON F.B.I. | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/a-parched-state-in-india-living-on-little-but-hope.html | A Parched State in India Living on Little but Hope | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/dollar-is-sound.html | â€šÃ„Â¿DOLLAR IS SOUNDâ€šÃ„Â¯ | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/levitz-furniture-sales-upp.html | Levitz Furniture Sales Up | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/visibility-termed-bad-where-bus-was-hit-by-train.html | Visibility Termed â€šÃ„Â¿Badâ€šÃ„Â¯ Where Bus Was Hit by Train | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/metropolitan-briefs-parley-seeks-to-avert-path-strike-phone-workers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/80-countries-agree-on-a-wildlife-treaty-senate-approval-needed-us.html | 80 Countries Agree on a Wildlife Treaty | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/household-linens-with-bold-primitive-look-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/man-21-stabbed-to-death-in-an-argument-in-brooklyn.html | Man, 21, Stabbed to Death In an Argument in Brooklyn | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/scheffing-and-staub-grow-further-apart-work-until-it-hurts.html | Scheffing and Staub Grow further Apart ... | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/british-vote-sets-back-tories-and-labor.html | British Vote Sets Back Tories and Labor | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/hanoi-attitude-keeping-u-s-on-hook-might-lose-some-aid-objection-to.html | Hanoi Attitude: Keeping U.S. on Hook | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/date-on-mets-vase-check-incorrectly-transmitted.html | Date on Met's Vase Check Incorrectly Transmitted | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/playoff-preparation-is-concern-as-knicks-enter-homestretch-game.html | Playoff Preparation Is Concern As Knicks Enter Homestretch | True | By Leonard Koppett | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/or-was-it-marienbad.html | Or Was It Marienbad? | True | By Anthony Lewis | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/a-dour-irishman-of-firm-beliefs-liam-cosgrave-bomb-changed-partys.html | A Dour Irishman of Firm Beliefs | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/rangers-face-wings-tonight-de-marco-is-traded-to-blues-a-spear-to.html | Rangers Face Wings Tonight; De Marco Is Traded to Blues | True | By Gerald Eskenazi | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/sally-kutz.html | SALLY KUTZ | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/2-believed-spared-jordanian-and-saudi-arabian-diplomatsi-reportedly.html | 2 BELIEVED SPARED | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/loggins-and-messina-play-carnegie-rock.html | LOGGINS AND MESSINA PLAY CARNEGIE ROCK | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/some-chemicals-show-price-rises-dow-and-stauffer-advance.html | SOME CHEMICALS SHOW PRICE RISES | True | By Gene Smith | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/saigon-warns-newsmen-on-breaking-regulations.html | Saigon Warns Newsmen On Breaking Regulations | True | | 2001-08-03 | RE0000847645 | B00000822381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/nixon-gets-heart-award.html | Nixon Gets Heart Award | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/annemarie-proell-wins-giant-slalom-in-quebec-world-cup-leaders.html | Annemarie Proell Wins Giant Slalom in Quebec | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/kansas-senate-passes-bill-calling-for-death-penalty.html | Kansas Senate Passes Bill Calling for Death Penalty | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/mackell-assails-inquiry-on-office-sees-political-motivationessays.html | MACKELL ASSAILS INQUIRY ON OFFICE | True | By David Burnham | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/declaration-on-vietnam-ceasefire-accords-signed-by-12-foreign.html | Declaration on Vietnam Ceaseâ€ž.Â"Fire Accords Signed by 12 Foreign Ministers in Paris | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/jets-set-back-sharks-21-for-ninth-straight-victory.html | Jets Set Back Sharks, 2â€ž.Â"1, For Ninth Straight Victory | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/why-do-you-look-back-books-of-the-times-tremors-from-society-warned.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/the-pows-focus-of-division-phrases-repeated.html | The P.O.W.'s: Focus of Division | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/new-breathing-plastic-process-automated-kennel-cigarette-filter.html | New â€ž.Â"Breathing Plasticâ€ž.Â" Process | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/feud-of-esposito-and-troy-annuls-a-judgeship-pact-bipartisan.html | FEUD OF ESPOSITO AND TROY ANNULS A JUDGESHIP PACT | True | By Frank Lynn | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/president-sees-hanoi-aid-backed-by-the-congress.html | PRESIDENT SEES HANOI AID BACKED BY THE CONGRESS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/president-declares-killers-must-be-brought-to-justice.html | President Declares Killers Must Be Brought to Justice | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/the-statler-hilton-in-buffalo-bought-by-realestate-man.html | The Statler Hilton in Buffalo Bought by Realâ€ž.Â"Estate Man | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/people-in-sports-light-task-for-ryun.html | People in Sports: â€ž.Â"Lightâ€ž.Â" Task for Ryun | True | Deane McGowen | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/japan-to-continue-flato-and-peg-market-reopening-to-outcome-of.html | Japan to Continue Float and Peg Market Reopening to Outcome of European Talks | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/in-war-or-peace-vientiane-goes-own-way-new-clean-new-problems-we.html | In War or Peace, Vientiane Goes Own Way | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/2mile-liberty-park-is-planned-along-jersey-citys-waterfront.html | 2â€ž.Â"Mile Liberty Park Is Planned A long Jersey City's Waterfront | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/antiques-2-displays-and-a-book-on-chinese-rugs.html | Antiques | True | By Rita Reif | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/chris-evert-wins-jeanne-defeated-15-yearold-ousted-by-miss-wade-in.html | CHRIS EVERT WINS, JEANNE DEFEATED | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/a-little-chip-triumphs-at-roosevelts-opener.html | A Little Chip Triumphs At Roosevelt's Opener | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/case-says-legalservice-aid-is-assured.html | Case Says Legalâ€ž.Â"Service Aid Is Assured | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/granddaughter-seized-in-killing-she-is-third-suspect-held-in-death.html | GRANDDAUGHTER SEIZED IN RUN | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/an-amendment-on-equal-rights-in-jeopardy-despite-nixon-plea-3.html | An Amendment on Equal Rights In Jeopardy Despite Nixon Plea | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/martin-bormann-and-the-future-of-germany.html | Martin Bormann and the Future of Germany | True | By Paul Manning | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/article-3-no-title.html | Article 3 â€ž.Â"â€ž.Â" No Title | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/marjorie-langley-ryan-88-harbor-pilot-and-lawyer.html | Marjorie Langley Ryan, 88, Harbor Pilot and Lawyer | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/news-summary-and-index-major-events-of-the-day-international.html | News Summary and Index SATURDAY, MARCH 3, 1973 | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/new-books-general-fiction.html | New Books | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/currencies-afloat-in-the-tumult-of-nonstop-crisis-exchange-rate.html | Currencies Afloat | True | By H. Erich Heinemann | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/dollar-is-sound-president-expresses-confidence-in-basic-position-of.html | â€ž.Â"DOLLAR IS SOUNDâ€ž.Â" | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/new-jersey-briefs-1-of-jersey-farm-income-from-us-stolen-painting.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/ellsberg-trial-hears-mcloskey-representative-aids-basic-contention.html | ELLSBERG TRIAL HEARS M'CLOSKEY | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/coalition-is-seen-favoring-badillo-liberal-group-meets-todays-on.html | COALITION IS SEEN FAVORING BADILLO | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/soviet-union-ice-dancing-pair-takes-4th-world-title-in-rotv.html | Soviet Union ice Dancing Pair Takes 4th World Title in Rotv | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/prices-close-off-on-amex-and-otc-but-afternoon-gains-reduce-scope.html | PRICES CLOSE OFF ON AMEX AND Oâ€ž.Â"Tâ€ž.Â"C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/attendance-off-sharply-in-canarsie-school-boycott.html | Attendance Off Sharply in Canarsie School Boycott | True | By Leonard Buder | 2001-08-03 | RE0000847645 | B00000822381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/dartmouth-is-defeated-cornell-breaks-loss-string-brown-downs.html | Dartmouth Is Defeated | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/blind-man-found-dead.html | Blind Man Found Dead | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/big-a-spring-goes-to-fligtroletti-margin-is-ahead-for-580.html | BIG A SPRINT GOES TO FLIGROLETTI | True | By Joe Nichols | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/history-of-the-dispute.html | History of the Dispute | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/piston-streak-ends-at-5-hawks-thwart-76ers-sonics-win-and-fight.html | Piston Streak Ends at 5 | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/a-movement-of-strength-in-art-by-lester-johnson.html | A Movement of Strength In Art by Lester Johnson | True | By JAMES R. MELLOW | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/those-special-interests.html | Those â€šÃ„Â'Special Interestsâ€šÃ„Â' | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/outlook-for-stennis-good.html | Outlook For Stennis â€šÃ„Â'Goodâ€šÃ„Â' | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/market-to-meet-ministers-to-weigh-action-tomorrow-in-brussels.html | MARKET TO MEET | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/dance-premiere-of-everybody-in-bed-work-by-cunningham-is-a.html | Dance: Premiere of â€šÃ„Â'Everybody in Bedâ€šÃ„Â' | True | By Clive Barnes | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/leon-w-kapp-dead-at-70-retired-judge-in-jersey.html | Leon W Kapp Dead at 70; Retired judge in Jersey | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/twyla-tharps-deuce-coupe-is-a-vividly-american-dance-the-cast.html | Twyla Tharp's â€šÃ„Â'Deuce Coupeâ€šÃ„Â' Is a Vividly American Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/president-declares-killers-must-be-brought-to-justice-nixon-demands.html | President Declares Killers Must Be Brought to Justice | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/words-intended-for-nextmillenium-on-view-the-cosmic-synopsis.html | Words Intended for Next Millenium on View | True | By Israel Shenker | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/democratic-aide-named.html | Democratic Aide Named | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/letters-to-the-editor-checks-and-balances-in-health-care-what.html | Letters to the Editor | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/curbing-dollar-investing-abroad-is-ruled-illegal-complex-reporting.html | Curbing Dollar Investing Abroad Is, Ruled Illegal | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/a-dealer-talks-about-gold-volume-heavy-in-a-commodity-with-mystique.html | A Dealer Talks About Gold | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/cornelia-m-runyon.html | CORNELIA M. RUNYON | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/effective-devaluation-of-dollar-increasing.html | Effective Devaluation Of Dollar Increasing | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/bridge-unit-elects-chief.html | Bridge Unit Elects Chief | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/two-decades-of-american-painting.html | â€šÃ„Â'Two Decades of American Paintingâ€šÃ„Â' | True | By Hilton Kramer | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/joint-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/j-percy-page-of-alberta-coached-girls-basketball.html | J. Percy Page of Alberta, Coached Girls' Basketball | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/federal-force-rings-wounded-knee.html | Federal Force Rings Wounded Knee | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/allin-shoots-131-forstroke-lead-in-florida-golf.html | ALLIN SHOOTS 131 FORSTROKE LEAD IN FLORIDA GOLF | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/two-senators-attend-a-35second-session.html | Two Senators Attend A 35â€šÃ„Â'Second Session | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/soviet-union-ice-dancing-pair-takes-4th-world-title-in-row.html | Soviet Union Ice Dancing Pair Takes 4th World Title in Row | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/boom-is-on-in-london-too-but-prices-are-not-as-high-wine-talk-chain.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/president-sees-hanoi-aid-backed-by-the-congress-he-says-funds-would.html | PRESIDENT SEES HANOI AID BACKED BY THE CONGRESS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/criminals-in-schools.html | Criminals in Schools | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/wolverine-board-target-of-fight-dissident-shareholders-file-to-seek.html | WOLVERINE BOARD TARGET OF FIGHT | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/pomerantz-gets-mixed-tidings-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/business-briefs-shapp-asks-division-of-pennsy-system-rise-in.html | Business Briefs | True | | 2001-08-03 | RE0000847645 | B00000822381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/five-evenings-a-week-their-home-is-somebody-elses-castle-bought.html | Five Evenings a Week Their Home Is Somebody Else's Castle | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/sports-today-basketball-bowling-figure-skating-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/communists-plan-to-put-up-slate-for-citywide-offices.html | Communists Plan to Put Up Slate for Citywide Offices | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/peanuts-ordered-seized.html | Peanuts Ordered Seized | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/suspected-pusher-is-accused-of-bilking-a-us-heroin-agent.html | Suspected Pusher Is Accused Of Bilking a U.S. Heroin Agent | True | By Morris Kaplan | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/upset-in-ireland.html | Upset in Ireland | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/feud-of-esposito-and-troy-annuls-a-judgeship-pact-feud-of-esposito.html | FEUD OF ESPOSITO AND TROY ANNULS A JUDGESHIP PACT | True | By Frank Lynn | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/end-of-youthproject-aid-urged-on-urban-coalition.html | End of Youthâ€³â€ŽProject Aid Urged on Urban Coalition | True | By Ralph Blumenthal | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/a-parched-state-in-india-living-on-little-but-hope-a-parched-state.html | A Parched State in India Living on Little but Hope | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/harry-rudolph-66-led-eastern-basketball-league.html | Harry Rudolph, 66, Led Eastern Basketball League | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/market-to-meet-ministers-to-weigh-action-tomorrow-in-brussels.html | MARKET TO MEET | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/princeton-to-pick-casciola-as-football-coach-today-y.html | Princeton to Pick Casciola As. Football Coach Today | True | By William N. Wallace | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/david-s-grober.html | DAVID S. GRDBER | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/rise-in-blacks-income-is-easing-serious-implications-analyzing.html | Rise in Blacks' Income Is Easing | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/a-friendly-mrs-spook-gives-funds-for-kaspar.html | A Friendly â€ŽÂ â€Mrs. Spookâ€ŽÂ â€Ž Gives Fonds for â€ŽÂ â€ŽKasparâ€ŽÂ â€Ž | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/pound-sterling-climbs-to-as-high-as-256.html | Pound Sterling Climbs To as High as $2.56 | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/missing-mans-body-found.html | Missing Man's Body Pound | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/dow-up-by-11-after-early-drop-decline-of-10-points-in-morning-tied.html | Dow Up by 11 After Early Drop | True | By Terry Robards | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/mccord-named-blues-aide.html | McCord Named Blues Aide | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/curtis-hamill-dies-at-100-a-pioneer-in-oil-drilling.html | Curtis Hamill Dies at 100; A Pioneer in Oil Drilling | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/four-news-issues-manage-to-hold-firm-for-week-four-new-issues-hold.html | Four News Issues Manage To Hold Firm for Week | True | By Douglas W. Cray | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/ruling-believed-no-help-to-mafia-lawyers-doubt-freeing-of-2-in.html | RULING BELIEVED NO HELP TO MAFIA | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/the-villianous-elite.html | The Villianous Elite | True | By Marya Mannes | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/end-of-youthproject-aid-urged-on-urban-coalition-coalition-urged-to.html | End of Youthâ€³â€ŽProject Aid Urged on Urban Coalition | True | By Ralph Blumenthal | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/allende-belittles-the-election-chances-of-his-foes-copper-dispute.html | Allende Belittles the Election Chances of his-Foes copper-dispute | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/us-steel-names-officer.html | U.S. Steel Names Officer | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/jersey-city-site-for-2mile-park.html | JERSEY CITY SITE FOR 2â€ŽÂ â€Ž.MILE PARK | True | By William D. Smith Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/for-first-time-in-years-an-alternative-in-ireland-hours-of.html | For First Time in Years, An Alternative in Ireland | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/lunacy-at-large.html | Lunacy at Large | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/medical-panel-asks-acupuncture-study-to-evaluate-merits.html | Medical Panel Asks Acupuncture Study To Evaluate Merits | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/mrs-gibson-has-nuptials.html | Mrs. Gibson Has Nuptials | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/hunter-coed-dies-in-plunge.html | Hunter Coed Dies in Plunge | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/10000-20-bills-descend-on-li-all-counterfeit-20-bills-rain-on-li.html | 10,000 $20 Bills Descend On LI., All Counterfeit | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/rev-george-bauer.html | REV. GEORGE BAUER | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/sorc-series-victory-unofficially-munequitas.html | S.O.R.C. Series Victory Unofficially Munequita's | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/text-of-declaration-by-paris-conference-on-vietnam.html | Text of Declaration by Paris Conference on Vietnam | True | | 2001-08-03 | RE0000847645 | B00000822381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/british-reserves-rose-in-february.html | British Reserves Rose in February | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/film-biographical-bill-studies-by-spagna-and-woods-shown-the.html | Film: Biographical Bill | True | By Roger Greenspun | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/belfast-gunmen-kill-catholic-bus-driver-in-a-protestant-area.html | Belfast Gunmen Kill Catholic Bus Driver In a Protestant Area | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/local-board-denies-any-blame-in-hiring-accused-school-aides.html | Local Board Denies Any Blame In Hiring Accused School Aides | True | By Iver Peterson | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/mrs-court-victor-over-lesley-hunt-nastase-graebner-in-final-illness.html | MRS. COURT VICTOR OVER LESLEY HUNT | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/strike-at-concord-alters-weekend-plans-for-2000-11-conventions.html | Strike at Concord Alters Weekend Plans for 2,000 | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/ohio-mayor-turns-son-over-to-police-in-marijuana-case.html | Ohio Mayor Turns Son Over to Police In Marijuana Case | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/n-d-c-endorsement.html | N.D.C. Endorsement | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/1971-profit-data-clarified-by-cowles-communications.html | 1971 Profit Data Clarified By Cowles Communications | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/argentina-curbs-exchange.html | Argentina Curbs Exchange | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/nixon-denies-he-backed-a-political-role-for-gray-unofficial-envoy.html | Nixon Denies He Backed a Political Role for Gray | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/spring-at-sunny-64-takes-city-by-surprise.html | Spring, at Sunny 64Â·ú'2, Takes City by Surprise | True | By Mary Breasted | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/paris-accord-signed.html | Paris Accord Signed | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/indians-bid-un-send-observers-to-dakota.html | Indians Bid U.N. Send Observers to Dakota | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/new-yorkers-get-some-power-on-military-issues-in-congress-votes-in.html | New Yorkers Get Some Power On Military Issues in Congress | True | By Richard L. Iviaddfx Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/hanoi-pulls-out-some-truce-units.html | HANOI PULLS OUT SOME TRUCE UNITS | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/melba-mqore-puts-songs-in-a-pattern-at-the-copacabanaa.html | Melba Mqore Puts Songs in a Pattern At the Copacabana | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/mrs-hitt-h-e-w-official-quits-despite-nixon-offer.html | Mrs. Hitt, H.E.W. Official, Quits Despite Nixon Offer | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/roberson-quits-as-coach.html | Roberson Quits as Coach | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/interest-rates-pressing-higher-shortterm-levels-climbatt-outlines.html | INTEREST RATES PRESSING HIGHER | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/six-killed-as-a-crane-drops-through-virginia-building.html | Six Killed as a Crane Drops Through Virginia. Building | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/marcel-horowitz.html | MARCEL HOROWITZ | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/cleo-a-noel-jr.html | Cleo A. Noel Jr. | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/wingo-dave-anderson-junior-in-reverse-i-wasnt-discouraged.html | Dave Anderson | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/aid-funds-sought-by-student-lobby-hundreds-gather-to-press-congress.html | AID FUNDS SOUGHT BY STUDENT LOBBY | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/bridge-weekend-swiss-team-play-opens-semiannual-contest-todays-hand.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/vietnamese-tribesmen-cant-believe-the-war-is-really-over-bombers.html | Vietnamese Tribesmen Can't Believe the War Is Really Over | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/speedsign-changes-bewilder-motorists-motorists-baffled.html | SpeedâÊÂ,Â°Sign Changes Bewilder Motorists | True | By Robert D. McFadden Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/colonds-109107-victims-a-fiveshot-foul-pacers-stop-rockets.html | Colonds 109âÊÂ,Â°107 Victims | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/medicine-the-feminist-frontier.html | Medicine, the Feminist Frontier | True | By Ellen Frankfort | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/black-worker-hurt-by-white-opponents-of-kawaida-project.html | Black Worker Hurt By White Opponents Of Kawaida Project | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/estate-of-truman-valuedat-747682.html | ESTATE OF TRUMAN VALUED AT $747,682 | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/f-victor-nissen.html | F. VICTOR NISSEN | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/indian-charged-with-kidnapping-85000-bail-set-in-seizing-of-new.html | INDIAN CHARGED WITH KIDNAPPING | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/archives/phone-servicemen-stage-16hour-strike-displays-of-strength-protest-a.html | Phone Servicemen Stage 16âÊ3.Â,Â°Hour Strike | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/17500-20-bills-descend-on-li-all-counterfeit-20-bills-rain-on-li.html | 17,500 $20 Bills Descend On L.I., All Counterfeit | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/us-official-rules-boston-schools-are-segregated-first-action-of.html | U.S. Official Rules Boston Schools Are Segregated | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/cahill-says-marburger-will-leave-march-30.html | Cahill Says Marburger Will Leave March 30 | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/laos-premier-backs-negotiator-criticized-as-giving-too-much.html | Laos Premier Backs Negotiator Criticized as Giving Too Much | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/muggers-hotels-scored-at-hearing-lefkowitz-cites-peril-to.html | â€šÃ„Â¶Muggers Hotelsâ€šÃ„Â¨ Scored at Hearing; Lefkowitz Cites Peril to Neighborhoods | True | By Max H. Seigel | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/amiss-112-leads-england-to-272run-cricket-start.html | Amiss, 112, Leads England To 272â€šÃ„Â¨Run Cricket Start | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/works-aide-denies-he-gotkickbacks-from-contractors.html | Works Aide Denies He Got Kickbacks From Contractors | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/market-place-redman-victim-of-anticipation-mcdonalds-switch-in-time.html | Market Place | True | By Robert Metz | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/robert-smith-plays-couperins-ordres-on-the-harpsichord.html | Robert Smith Plays Couperin's Ordres On the Harpsichord | True | Allen Hughes | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/deep-throat-too-dirty-for-a-garbage-collector.html | â€šÃ„Â¶Deep Throatâ€šÃ„Â¨ Too Dirty For a Garbage Collector | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/state-panel-asks-right-to-college-favors-guaranteed-access-for-high.html | STATE PANEL ASKS TIGHT TO COLLEGE | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/west-chester-state-leads-in-womens-college-swim.html | West Chester State Leads In Women's College Swim | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/george-c-moore.html | George C. Moore | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/profit-drops-for-some-brokers-seen-for-january-and-february.html | Profit Drops for Some Brokers Seen for January and February | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/s-ec-gets-plans-for-a-joint-tape-pilot-program-calls-for-a-20week.html | S.E.C. GETS PLANS FOR A JOINT TAPE | True | By Michael C. Jensen | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/paris-accord-signed-90919774.html | Paris Accord Signed | True | | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-03 | 1973-03-03 | https://www.nytimes.com/1973/03/03/archives/premier-vows-to-crush-greek-student-protests-many-forced-into-army.html | Premier Vows to Crush Greek Student Protests | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847645 | B00000822381 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/amy-williams-wed-to-theodore-kurz.html | Amy Williams Wed to Theodore Kurz | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/bill-on-jurisdiction-of-city-labor-unit-debated-in-albany.html | Bill on Jurisdiction Of City Labor Unit Debated in Albany | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/acting-defense-minister-is-appointed-in-uganda.html | Acting Defense Minister Is Appointed in Uganda | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/viscount-weir-and-mrs-hutton-wed-in-scotland.html | Viscount Weir and Mrs. Hutton Wed in Scotland | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/but-wait-for-the-final-out-defense-contracts.html | Defense Contracts | True | Ricard Within | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/letters-women.html | LETTERS | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/how-16-towns-attack-drug-problem.html | How 16 Towns Attack Drug Problem | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/miss-wade-beats-miss-goolagong-mrs-court-advances-british-star.html | MISS WADE BEATS MISS GOOLAGONG | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/and-a-word-from-our-leader-gloria-our-leader.html | AND A WORD FROM OUR LEADER | True | Judy Klemesrud | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/japans-first-defense-plan-since-the-war-is-disclosed-three.html | Japan's First Defense Plan Since the War Is Disclosed | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/miss-conover-betrothed.html | Miss Conover Betrothed | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/father-of-a-foster-child-to-help-pay-her-expenses.html | Father of a Foster Child To Help Pay Her Expenses | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/brains-obtain-plante-in-trade-with-leafs.html | Brains Obtain Plante In Trade With Leafs | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/sports-week-hockey.html | Sports Week | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/cindy-schorr-engaged.html | Cindy Schorr Engaged | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/tristate-areas-pollutioncontrol-aides-are-concerned-over-nixon.html | Tristate Area's Pollutionâ€šÃ„Â¨Control Aides Are Concerned Over Nixon Budget Cuts | True | By David Bird | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/volpe-arrives-in-italy.html | Volpe Arrives in Italy | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/use-of-firemen-to-patrol-cities-at-night-stirs-controversy-patrols.html | Use of Firemen to Patrol Cities at Night Stirs Controversy | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-crazies-are-good-to-listen-to-kerr-on-the-hot-l-baltimore.html | Kerr on â€šÃ„Â¶The Hot L Baltimoreâ€šÃ„Â¨ | True | â€”Walter Kerr | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/kenneth-noland-and-the-new-romanticism.html | Kenneth Noland and the New Romanticism | True | By Hilton Kramer | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/every-day-a-new-keflulffle-metropolitan.html | Metropolitan | True | John L. Hess | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/chinese-icbm-bid-reported-by-us-dangers-in-silo-large-radar.html | CHINESE ICBM BID REPORTED BY U.S. | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/more-butley-for-bates-viva-vrooder-franco-american-bates-as-butley.html | More â€šÃ„Ã'Butleyâ€šÃ„Ã´ For Bates | True | By A. H. Weiler | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/prison-head-tells-chief-he-is-quitting.html | PRISON HEAD TELLS. CHIEF HE IS QUITTING | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/bruins-trounced-by-canadiens-51-seals-beat-penguins-21-nhl-line-ups.html | BRUINS TROUNCED BY CANADIENS 5â€šÃ„Ã¹1 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/writers-group-names-monzon-boxer-of-year.html | Writers Group Names Monzon Boxer of Year | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ekg-test-lures-hundreds-in-middlesex-added-protection-device.html | EKG Test Lures Hundreds in Middlesex | True | By Sue Antell Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/reds-pirates-yanks-as-are-division-picks.html | Reds, Pirates, Yanks, A's Are Division Picks | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/dorie-hankin-engaged.html | Dorie Hankin Engaged | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/a-little-out-of-joint.html | A LITTLE OUT OF JOINT | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/chou-plans-pakistan-trip.html | Chou Plans Pakistan Trip | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-key-man-is-park.html | The Key Man Is Park | True | By Gerald Eskenazi | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/letter-to-the-editor-letters.html | Letters | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/allen-scales-ruths-payplateau.html | Allen Scales Ruth's Pay Plateau | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/resignation-of-cardinal-oboyle-capital-archbishop-is-accepted-a.html | Resignation of Cardinal O'Boyle, Capital Archbishop, Is Accepted | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/letters-to-the-editor-the-drug-problem-straights-vs-addicts.html | Letters To the Editor | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/jeanette-kaye-johnson-79-retired-lawyer-here-dies.html | Jeanette Kaye Johnson, 79, Retired Lawyer Here, Dies | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/throat-cutting-pornography.html | Pornography Throat Cutting | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/glassboro-ponders-the-future-of-hollybush-1967-summit-site-erected.html | Glassboro Ponders the Future of Hollybush, 1967 Summit Site | True | By Frank Grazian Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/interpex-opens-friday.html | INTERPEX Opens Friday | True | Samuel A. Tower | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/a-pearl-of-taverns-in-dublin-is-doomed.html | A Pearl of Taverns In Dublin Is Doomed | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-pearls-of-cookery-three-ways-with-mushrooms.html | The pearls of cookery | True | By Jean Hewitt | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/not-full-of-student-users-drugs.html | Drugs | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/they-pleasebut-do-they-satisfy.html | They Pleaseâ€šÃ„Ã¹But Do They Satisfy? | True | By Peter Schjeldahl | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/progress-is-seen-in-roosevelt-poverty-program-despite-rise-in.html | Progress Is Seen in Roosevelt Poverty Program Despite Rise in Welfare Roll | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/anne-leavitt-plans-bridal.html | Anne Leavitt Plans Bridal | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/its-my-all-purpose-9-to-5-no-matter-what-dress.html | IT'S MY ALLâ€šÃ„Ã'PURPOSE 9 TO 5 NOâ€šÃ„Ã'MATTERWHAT DRESS | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/us-is-studying-its-options-in-sudan-us-is-studying-options-in-the.html | U.S. Is Studying Its Options in Sudan | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/martine-cherau-fiancee-of-lawyer.html | Martine Cherau Fiancee of Lawyer | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/strike-postponed-a-month-of-path-commuters-get-a-reprieve-at-behest.html | STRIKE POSTPONED A MONTH ON PATH | True | Commuters Get A Reprieve at Behest of Mediators;By ROBERT D. McFADDEN | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/news-summary-and-index-advertising-index.html | News Summary and Index SUNDAY, MARCH 4, 1973 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/laura-evans-and-dan-perin-bank-officers-to-be-married-special-to.html | Laura Evans and Dan Perin, Bank Officers, to Be Married | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/miss-bechtel-bride-in-jersey-of-j-c-green.html | Miss Bechtel Bride in Jersey Of J. C. Green | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/headliners-emission-accomplished-playing-unsafe-unconvinced.html | Headliners | True | &#8212;Robert W. Stock | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/rutgers-training-mediators-10member-staff.html | Rutgers Training Mediators | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/will-a-float-help-exchange-rates-more-money-woes-declining-dollar.html | Exchange Rates | True | | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/the-autograph-hound-by-john-lahr-256-pp-new-york-alfred-a-knopf-695.html | The Autograph Hound | True | By Crawford Woods | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/curling-favored-in-rural-canada-delicate-little-swishes-many-arc.html | CURLING FAVORED IN RURAL CANADA | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/soviet-starting-purge-puts-lenin-on-party-card-no-i.html | Soviet, Starting Purge, Puts â€šÃ„Ã²Leninâ€šÃ„Ã´ on Party Card No. 1 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/airlines-criticized-on-caring-for-pets.html | AIRLINES CRITICIZED ON CARING FOR PETS | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/the-old-the-poor-the-unemployed.html | The Old, he Poor the Unemployed | True | By Henry Steele Commager | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/andrew-sether-plans-to-wed-miss-defina.html | Andrew Sether Plans To Wed Miss DeFina | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/airlines-put-pleasure-before-business-madison-aver.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/maria-regina-engaged.html | Maria Regina Engaged | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/the-magic-number-is-a-blur-wages.html | wages â€šÃ„Ã²The Magic Number Is A Blurâ€šÃ„Ã´ | True | A. H. Raskin | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/israels-premier-sees-peace-hope-360million-goal-sales-workshops-rms.html | ISRAEL'S PREMIER SEES PEACE HOPE | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/bans-on-sharing-houses-at-resorts-are-imperiled-roominghouse.html | Bans on Sharing Houses At Resorts Are Imperiled | True | Special To The New York Times By DAVID A. ANDELMAN | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/assembly-group-is-planning-hearings-on-marijuana-penalties-public.html | Assembly Group Is Planning Hearings on Marijuana Penalties | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/opera-met-gives-seasons-first-trovatore.html | Opera | True | By Raymond Ericson | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/mohammad-all-set-pace-for-pakistanis-in-cricket.html | Mohammad, All Set Pace For Pakistanis in Cricket | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/vorster-cuts-out-a-cancer-south-africa.html | South Africa | True | Peter Hawthorne | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/common-market-weighs-jointstep-in-dollar-crisis-no-decision-in.html | COMMON MARKET WEIGHS JOINT STEP IN DOLLAR CRISIS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/march-sunlight.html | March Sunlight | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/rutgers-youth-gets-highland-park-vote-lives-with-parents.html | Rutgers Youth Gets Highland Park Vote | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/marshals-trade-fire-with-indians-officials-report-personnel-carrier.html | MARSHALS TRADE FIRE WITH INDIANS | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/crusaders-defeat-raiders-43-new-yorkers-ward-is-first-in-wha-to-get.html | Crusaders Defeat Raiders, 4â€šÃ„Ã³3 | True | By John S. Radosta | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/clintons-plight-harsh-letters-to-the-editor-reenactment.html | Letters to the Editor | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/tv-on-guard-at-school-tv-is-on-guard-at-school-one-screen-left.html | TV On Guard at School | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/zoning-plan-for-jericho-is-approved-zoning-classifications-created.html | Zoning Plan for Jericho Is Approved | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/janice-marie-molesworth-wed-to-anthony-brown-of-b-o-a-c.html | Janice Marie Molesworth Wed To. Anthony drown of B.O.A.C. | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/gray-days-ahead-for-the-fbi-in-the-nation.html | Gray Days Ahead for the F.B.I. | True | By Tom Wicker | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/catch-22-for-mothers-is-mommy-necessary.html | Catch 22 for mothers | True | By Sally E. Shaywitz | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/professors-ketch-stirs-dispute.html | Professor's Ketch Stirs Dispute | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/time-for-a-little-alternation-ireland.html | Ireland | True | &#8212;Richard Eder | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/new-trial-to-open-in-yablonski-case-implicated-by-confession.html | NEW TRIAL TO OPEN IN YABLONSKI CASE | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/providence-defeats-st-johns-9390-for-the-12th-triumph-in-row-searcy.html | Providence Defeats St. John's, 93â€šÃ„Ã²90, for the 12th Triumph in Row | True | By Al Harvin | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/rivals-of-makarios-warned-by-greece.html | RIVALS OF MAKARIOS WARNED BY GREECE | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/schools-get-state-edict-not-to-use-coal-as-fuel-schoolboard.html | Schools Get State Edict Not to Use | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/voting-for-a-new-epoch-france.html | France | True | Nan Robertson | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/ban-on-armbands-voided.html | Ban on Armbands Voided | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/overbuilding-in-73-doubted-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/us-urges-commission-appeal-for-a-halt-to-vietnam-fighting-us-bombs.html | U.S. Urges Commission Appeal For a Halt to Vietnam Fighting | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/archives/tribal-fighting-is-feared-in-rwanda-burundi-protests.html | Tribal Fighting Is Feared in Rwanda | True | | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ucla-runs-streak-to-70.html | U.C.L.A. Runs Streak to 70 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/taipeis-snack-alley-is-demolished-extension-of-main-road.html | Taipei's â€šÃ„Ã²Snack Alleyâ€šÃ„Ã´ Is Demolished | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/joffrey-performs-piece-by-harkarvy.html | JOFFREY PERFORMS PIECE BY HARKARVY | True | Don McDonagh | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-lover.html | The Lover | True | By Paul Moore Jr. | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ads-seeking-nominees-for-three-judgeships.html | Ads Seeking Nominees For Three Judgeships | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/brighten-your-corners.html | BRIGHTEN YOUR CORNERS (Wherever you are) | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/guido-march-1.html | GUIDO MARCH! | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/suspect-in-holdup-is-shot-by-victim.html | SUSPECT IN HOLDUP IS SHOT BY VICTIM | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/written-in-tears-and-blood-onell.html | â€šÃ„Ã²Written in Tears And Blood...â€šÃ„Ã´ | True | By Barbara Gelb | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/1-killed-and-2-hurt-as-car-veers-into-oncoming-lane.html | 1 Killed and 2 Hurt as Car Veers Into Oncoming Lane | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/rieger-triumphs-in-giant-slalom-world-cup-leaders-first-cup-victory.html | RIEGER TRIUMPHS IN GIANT SLALOM | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/chess-a-putupon-pawn-futile-sacrifice-english-opening-what-looks.html | Chess: What Looks Odd and Seems To Break Rules, Yet Works? | True | By Robert Byrne | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/penn-five-takes-ivy-title-again-brown-wins-finale-8374.html | PENN FIVE TAKES IVY TITLE AGAIN | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/miss-sills-excels-in-maria-stuarda-at-the-city-opera.html | Miss Sills Excels In â€šÃ„Ã²Maria Stuardaâ€šÃ„Ã´ At the City Opera | True | Robert Sherman | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/surfacing-clearing-a-canadian-space-by-margaret-atwood-224-pp-new.html | Surfacing | True | By Paul Delany | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/skylab-astronauts-have-rescue-plan.html | SKYLAB ASTRONAUTS HAVE RESCUE PLAN | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/nopersonsclature-observer.html | Nopersonsclature | True | By Russell Baker | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/cougars-defeat-tams-134-to-114-stars-beat-conquistadors-amer.html | COUGARS DEFEAT TAMS 134 TO 114 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/wehles-dogs-point-to-value-of-his-breeding-ideas-calendar-of-dog.html | Wehle's Dogs Point to Value of His Breeding Ideas | True | By Walter R. Fletcher | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/more-coop-conversion-aid-needed-point-of-view.html | Point of View | True | By Bernard W. Gilbard | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/helen-rumsey-fiancee-of-lieut-michael-barr.html | Helen Rumsey Fiancee Of Lieut. Michael Barr | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/montclair-state-girls-win.html | Montclair State Girls Win | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/umass-five-downs-fordham-by-7259-manhattan-victor-rutgers-triumphs.html | UMASS FIVE DOWNS FORNIAM BY 72â€šÃ„Ã¶59 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/waiting-on-france-and-on-chile.html | Waiting on France ... | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/letters-new-orleans-hot-folies-flair.html | Letters: New Orleans Hot | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/why-let-a-kid-make-a-fool-of-himself-paar-is-paar-compassion-tv.html | TV Mailbag | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/suit-fights-city-evictions-based-on-behavior-of-adult-children-a.html | Suit Fights City Evictions Based On Behavior of Adult Children | True | By Joseph P. Fried | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/son-to-mrs-krasnor.html | Son to Mrs. Krasnor | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/allins-198-leads-citrus-golf-by-4-whats-pressure-the-leading-scores.html | ALLIN'S 198 LEADS CITRUS GOLF BY 4 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/japanese-says-the-commandos-punched-and-kicked-2-envoys.html | Japanese Says the Commandos Punched and Kicked 2 Envoys | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/thomas-nolan-3d-will-wed-miss-mcneal.html | Thomas Nolan 3d Will Wed Miss McNeal | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/i-knew-some-day-id-be-a-star-i-always-knew-some-day-id-be-a-movie.html | â€šÃ„Ã²I Knew Some Day I'd Be a Starâ€šÃ„Ã´ | True | By Eleanor Bogart | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/bregar-breaks-weight-record-colon-savage-advance-navy-ace-throws.html | BREGAR BREAKS WEIGHT RECORD | True | By Neil Amur Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/want-to-ski-the-world-join-army-no-short-cut.html | Want to Ski The World? Join Army | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/dog-show-is-a-highlight-of-indias-social-season.html | Dog Show Is a Highlight Of India's Social Season | True | By Judith Weinraub Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/theres-a-hole-in-center-field-another-chase-looms-job-is-open-berra.html | THERE'S A HOLE IN CENTER FIELD | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-summer-rush-is-on-at-long-beach-island-rush-is-on-for-vacation.html | The Summer Rush Is on at Long Beach Island | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/caribbean-seeks-way-to-give-islanders-share-in-tourism-benefits.html | Caribbean Seeks Way to Give Islanders Share in Tourism Benefits | True | By Jon Nordheimer | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/article-1-no-title.html | Article 1 â€ìÃ¸Ã°â€ìÃ¸Ã°Ã° No Title | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/textbooks-issue-stirs-ridgefield-people-nervous.html | TEXTBOOKS ISSUE STIRS RIDGEFIELD | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-accord-survives-a-crisis-vietnam.html | Vietnam | True | Flora Lewis | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/cashier-and-customer-shot-in-discotheque-in-the-bronx.html | Cashier and Customer Shot In Discotheque in the Bronx | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/rights-coalition-is-being-revived-site-of-meeting-last-action-3.html | RIGHTS COALITION IS BEING REVIVED | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/foes-at-institute-dig-in-for-a-fight-princeton-advancedstudy.html | FOES AT INSTITUTE DIG IN FOR A FIGHT | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/las-vegas-hotel-sold.html | Las Vegas Hotel Sold | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/heath-under-pressure-over-the-pound-cabinet-summoned.html | Heath Under Pressure Over the Pound | True | By Loin Belton Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/early-days-revived-at-airport.html | Early Days Revived at Airport | True | By Phyllis Spiegel Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/jazz-group-finds-a-home-in-jersey-why-he-left-ohio.html | Jazz Group Finds A Home in Jersey | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/strand-and-hine-much-in-common-camera-world-photography-exhibitions.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/an-increasing-bitterness-britain.html | Britain | True | &#8212;Joseph Collins | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/actress-opposes-order-on-inquest-miss-miles-objects-to-going-to.html | ACTRESS OPPOSES ORDER ON INQUEST | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/in-america-we-never-served-cakes-and-ale-tuesday.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/who-could-resist-these-women-three-irresistible-women-the-big-ten.html | Who Could Resist These Women? | True | By Walter Kerr | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ethics-and-architects-art-mailbag-a-revelation-twice-talented-kind.html | Art Mailbag | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-maestro-who-never-takes-a-bow-at-height-of-powers.html | The Maestro Who Never Takes a Bow | True | By McCandlish Phillips | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/plan-to-list-mobliinked-concerns-is-still-studied-redlichs.html | Plan to List Mobâ€ìÃ¸Ã°â€˜Linked Concerns Is Still Studied | True | By David Burnham | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/a-master-of-role-playing-strategem-power-vol-i-the-autobiographical.html | A master of role playing, strategem, power | True | By John H. Bracey Jr. | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/getting-hooked-on-bottled-water.html | Getting Hooked on Bottled Water | True | By James J. Nagle | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/stewart-victor-in-borrowed-car-revson-2d-in-south-africaregazzoni.html | STEWART VICTOR IN BORROWED CAR | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/li-mover-ofbuildings-keeps-cool.html | L.I. Mover of Buildings Keeps Cool | True | By Stanley Klein Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/little-richard-et-al-give-garden-fans-more-1950s-rock.html | Little Richard et al. Give Garden Fans More 1950's Rock | True | Ian Dove | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/at-least-a-whiff-of-politics-fbis-gray-the-nation.html | F.B.I.'s Gray | True | &#8212;David E. Rosenbaum | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/future-social-events-you-might-have-a-strike-a-conventual-evening.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/minnesota-beats-purdue-79-to-66-indiana-stays-alive.html | MINNESOTA BEATS PURDUE, 79 TO 66 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/on-land-once-toscaninis-disharmony-is-heard-toscaninis-estate.html | On Land Once Toscanini's, Disharmony Is Heard | True | By Robert E. Tomasson | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/maintops-new-hampshire.html | Maine Tops New Hampshire | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/hour-of-gold-hour-of-lead-suddenly-this-openness-to-the-outside.html | Hour of Gold, Hour of Lead | True | By Alfred Kazin | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/illegal-aliensthousands-fear-risk-of-exposure-most-are-hardworking.html | Illegal Aliens: Thousands Fear Risk of Exposure | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/library-gets-degaullepapers.html | LibraryGetsDeGaullePapers | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/group-discusses-food-coop-here-19-set-up-in-area.html | GROUP DISCUSSES FOOD COâ€ìÃ¸Ã°'OP HERE | True | By Ronald Smothers | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/volcanohit-isle-going-into-limbo-iceland-termed-model.html | VOLCANO â€ìÃ¸Ã°'HIT ISLE GOING INTO LIMBO | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ladies-day-in-ottawa-art.html | Ladies' Day in Ottawa | True | By John Canaday | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/wives-urged-to-send-food-receipts-to-nixon.html | Wives Urged to Send Food Receipts to Nixon | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/flower-shows-at-gimbels.html | Flower Shows | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/administration-reassesses-role-in-transit-overruns-were-costly.html | Administration Reassesses Role in Transit | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/fantom-is-victor-in-ox-ridge-show-the-chief-awards-miss-hart-rides.html | FANTOM IS VICTOR IN OX RIDGE SHOW | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/flageolet-et-petit-pois.html | Flageolet et Petit Pois | True | By Ruth Tirrell | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/peter-goelz-weds-diane-desimone.html | Peter Goelz Weds Diane deSimone | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/lyle-and-murcer-pose-problems-the-now-philosophy.html | LYLE AND MURCER POSE PROBLEMS | True | Murray Chass | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/unshakable-will-to-survive-sustained-p-o-ws-over-the-years-photos.html | Unshakable Will to Survive Sustained P.O. W.'s Over the Years | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/educators-begin-drive-against-nixon-budget-plans-spending-slash.html | Educators Begin Drive Against Nixon Budget Plans | True | By Evan Jenkins | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-anxiety-of-influence-a-theory-of-poetry.html | The Anxiety of Influence | True | By John Hollander | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/new-life-for-an-old-brand-suit-line-is-newest-in-companys.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/tampa-fills-void-today-in-jumping.html | Tampa Fills Void Today In Jumping | True | By Ed Corrigan | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/womens-benefits-added-by-a-union-most-members-women.html | WOMEN'S BENEFITS ADDED BY A UNION | True | By Damon Stetson | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/spotlight.html | SPOTLIGHT | True | By H. J. Maidenberg | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/palmer-signs-for-90000.html | Palmer Signs for $90,000 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ombudsman-busy-with-aliens-here-arranges-for-visa.html | OMBUDSMAN BUSY WITH ALIENS HERB | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mr-mrs-loud-meet-the-bradys-television-louds-and-bradys.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/wheat-for-russia-tied-up-on-u-s-docks-other-ports-jammed.html | Wheat for Russia Tied Up on U.S. Docks | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/not-with-a-gun-respectable-pillagers-of-the-community.html | Respectable pillagers of the community | True | By Mark J. Green | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/sidney-leichter.html | SIDNEY LEICHTER | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/caesar-conquersand-coca-too-caesar-conquers-and-coca-too.html | Caesar Conquers â€¦â€And Coca, Too! | True | By Vincent Canby | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/with-a-little-help-from-some-friends.html | ...WITH A LITTLE HELP FROM SOME FRIENDS | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/governors-drug-bill-splits-black-and-puerto-rican-legislators.html | Governor's Drug Bill Splits Black and Puerto Rican Legislators | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/guerrillas-defend-killings-at-khartoum-condemned-by-jordan.html | Guerrillas Defend Killings at Khartoum | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/city-halls-500000-shame-dave-anderson-openend-cost-a-gift-to.html | Dave Anderson | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mimi-b-bowler-dr-rpyounes-plan-to-be-wed.html | Mimi B. Bowler, Dr. R. P. Younes Plan to Be Wed | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/what-labor-want-on-trade.html | What Labor Want on Trade | True | By Nathaniel Goldfinger | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/schedule-of-hearings-by-council-this-week.html | Schedule of Hearings By Council This Week | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/4-women-get-into-the-act-in-reporters-show-here.html | 4 Women Get Into the Act In Reporters' Show Here | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/dr-jonathan-cohen-to-wed-miss-koppel.html | Dr. Jonathan Cohen to Wed Miss Koppel | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/upstate-prison-goes-from-crisis-to-crisis-meetings-permitted.html | Upstate Prison Goes From Crisis to Crisis | True | By Paul L. Montgomery Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/haaren-clinton-gain-city-final-a-remarkable-2-minutes.html | HAAREN,CLINTON GAIN CITY FINAL | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mary-mapes-married-to-gordon-o-watson.html | Mary Mapes Married to Gordon O. Watson | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/a-saxophonist-finds-music-in-photography-wonders-of-nature-played.html | A Saxophonist Finds Music in Photography | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-peace-conference.html | The â€¦Â¡'Peaceâ€¡Â¡Â¨ Conference | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/gazumping-phenomenon-in-london-fades-gazumping.html | â€¡Â¡'Gazumpingâ€¡Â¡Â¨ Phenomenon in London Fades | True | By Norman Gelb | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/research-hurt-by-krater-acquisition-numismatics-in-canada-taler.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/pamela-thune-engaged.html | Pamela Thune Engaged | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/payday-for-american-writers-soviet-union.html | Soviet Union | True | &#8212;Theodore Shabad | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/arab-terrorists-give-up-in-sudan-free-2-hostages-commandos-led-away.html | A TERRORISTS GIVER IN SUDAN; FREE 2 HOSTAGES | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/lawrence-f-obrien-3d-will-wed-helen-powell.html | Lawrence F. O'Brien 3d Will Wed Helen Powell | True | | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-openings.html | THE OPENINGS | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/amheiter-divorce-is-off.html | Amheiter Divorce Is Off | True | | 2001-08-03 | RE0000847633 | B00000822369 |