Exhibit E71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/planners-set-curbs-on-homes-for-elderly-services-open-to-community.html | Planners Set Curbs On Homes For Elderly | True | By Max H. Seigel | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/son-to-mrs-schaeffer-i.html | Son to Mrs. Schaeffer | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mounties-quakers-lead-new-issues-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/red-were-through.html | IF YOU ?? RED, WE'RE THROUGHT | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/divorced-find-help-at-l-i-agency-progress-varies-the-women-in-our.html | Divorced Find Help at L. I. Agency | True | By Wendy Schuman Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/again-the-men-in-masks-again-the-death-of-hostages-the-world-and.html | The World | True | &#8212;Eric Pace | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/a-case-of-mums-the-wore-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/blast-to-divert-iceland-lava-off-blast-of-83-recalled.html | BLAST TO DIVERT ICELAND LAVA OFF | True | By Walter Sullivan | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/end-of-a-bitter-strike-philadelphia.html | Philadelphia | True | &#8212;Wayne King | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/myakka-prince-triumphs-in-pace-gelding-is-reclaimed-figures-for.html | MYAKKA PRINCE TRIUMPHS IN PACE | True | By Louis Effrat Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/new-novel-brides-of-price-by-zdena-salivarova-translated-from-the.html | New &Novel | True | By Martin Levin | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/defectors-from-the-nixon-plan-revenue-sharing.html | Revenue Sharing Defectors From the Nixon Plan | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/brookville-foes-say-work-starts-on-road-injunction-issued-tricampus.html | Brookville Foes Say Work Starts On Road | True | BY Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mexico-and-the-odd-men-out-foreign-affairs.html | Mexico and the Odd. Men Out | True | By C. L. Sulzberger | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/specialties-endless-at-paramus-shop-imported-delicacies-delicate.html | Specialties Endless At Paramus Shop | True | By Audrey Shavick Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-gun-business-on-the-defensive.html | The Gun Business on the Defensive | True | By Marylin Bender | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ski-areas-in-the-mountains-a-2hour-drive-from-li-three-new-york.html | Ski Areas in the Mountains A 2â€šÃ„Â²Hour Drive from L.I. | True | By Howard E. Kane | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/avantgarde-nose-thumber.html | Avantâ€šÃ„Â²Garde Noseâ€šÃ„Â²Thumber | True | By Donal Henahan | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/seventh-ave-what-have-you-done-for-me-lately.html | The new Fashions of The Times/Spring'73 | True | Angela Taylor | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/protecting-wildlife.html | Protecting Wildlife | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/5-colombians-held-here-in-raid-on-a-marijuana-smuggling-ring.html | 5 Colombians Held Here in Raid On a Marijuana Smuggling Ring | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/economic-problems-dividing-leftists-on-eve-of-chilean-legislative.html | Economic Problems Dividing Leftists On Eve of Chilean Legislative Election | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/harold-c-caspers.html | HAROLD C. CASPERS | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/great-neck-opens-school-within-a-school.html | Great Neck Opens School Within a School | True | By Ira D. Guberman Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/leo-durochers-top-trio-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/theater-benefits-last-tango-in-paris-at-the-translux-east.html | Theater Benefits | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/sheila-young-captures-sprint-in-speed-skating.html | Sheila Young Captures Sprint in Speed Skating | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/hanois-long-bien-bridge-hit-in-1972-bombing-is-reopened.html | Hanoi's Long Bien Bridge, Hit In 1972 Bombing, Is Reopened | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/2fam-hse-bklyn-built-1747.html | 2â€šÃ„Â²Fam Hse, Bklyn, Built 1747 | True | By Muriel Fischer | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/4-works-presented-by-stephen-dancers.html | 4 WORKS PRESENTED BY STEPHEN DANCERS | True | Anna Kisselgoff | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-abandoners-portraits-of-loss-separation-and-neglect-by-thomas-j.html | Storefront sociology in behalf of the young, the poor, the obscure | True | By Theodore Solotaroff | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/what-ever-happened-to-elliott-gould-plenty-im-the-original-rubber.html | Movies | True | By Guy Flatley | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/if-it-shines-oh-brothers.html | IF IT SHINES, OH BROTHER! | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ira-tellers-have-son.html | Ira Tellers Have Son | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | True | By Thomas H. Middleton | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/better-hurry-caballe-is-retiring-in-three-years-better-hurry-for.html | Better Hurry, Caballé's Is Retiring in Three Years | True | By Stephen E. Rubin | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/store-plays-a-dual-role-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/article-3-no-title.html | OPENING THIS WEEK | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/bold-victor-2d-at-biga-actuality-hangs-venezias-mount-is-first-in.html | Bold Victor 2d at Big.A | True | By Joe Nichols | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/letters-to-the-editor-why-the-alaska-pipeline-should-be-builtnow.html | Letters to the Editor | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/convenience-runnerup-coast-stake-won-by-susans-girl.html | Convenience Runner'é3Ã‚‚ÃºUp | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/students-give-a-to-school-they-set-up-students-sign-in.html | Students Give â€šÃ‚‚Ã²Aâ€šÃ‚‚Ã‚ to School They Set Up | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/devaluation-will-workso-economists-say-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/metropolitan-briefs-candleholder-sales-stopped-here-66car-freight.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-whys-and-wherefores-of-littabelle-lee-by-vera-and-bill-cleaver.html | A book for children because it doesn't treat them as children | True | By Jonathan Yardley | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/he-finds-poetry-in-ordinary-mortals-pop.html | Pop | True | By Peter McCabe | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mads-madsen-weds-diana-davis.html | Mads Madsen Weds Diana Davis | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/dolphin-credits-redskin-for-help-in-super-bowl.html | Dolphin Credits Redskin For Help in Super Bowl | True | By William N. Wallace | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/b-as-in-basic.html | B AS IN BASIC | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/after-poppa-the-old-man-rested-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/good-for-music-festivals.html | GOOD FOR MUSIC FESTIVALS | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/an-inmate-at-rahway-writes-and-illustrates-two-books-he-turns-to.html | An Inmate at Rahway Writes and Illustrates Two Books | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/glenn-roy-mahone-is-fiance-of-miss-andrea-lynn-torres.html | Glenn Roy Mahone Is Fiance Of Miss Andrea Lynn Torres | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-swiss-image-and-the-american-dream-american-or-french-planes.html | The Swiss Image and the American Dream | True | By Charles Boer | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/william-f-cassedy-jr.html | WILLIAM F. CASSEDY JR. | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/turnpike-food-the-second-course-necessary-ingredients-adjusting.html | the travelers world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/libraries-in-suffolk-are-cutting-services-the-book-bank.html | Libraries In Suffolk Are Cutting Services | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/out-of-the-east-captures-25000-stakes-on-coast.html | Out of the East Captures $25,000 Stakes on Coast | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/office-market-improves-slowly-office-market-improves-slowly.html | Office Market Improves Slowly | True | By Carter B. Horsley | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/holiday-data-gpp.html | Michael Baldwin Weds Miss Bailey | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/license-standards-studied.html | License Standards Studied | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/riggs-vs-margaret-court-a-mismatch.html | Riggs vs. Margaret Court A Mismatch? | True | By Charles Friedman | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/crossing-over-and-other-tales-by-richard-elman-176-pp-new-york.html | Crossing Over And Other Tales. By Richard Elman. 176 pp. New York: Charles Scribner's Sons. $6.95. | True | By D. Keith Mano | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/richard-halliday-producer-67-was-husband-of-mary-martin-better.html | Richard Halliday, Producer, 67; Was Husband of Mary Martin | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mailbox-ski-touring.html | Mailbox Ski Touring | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/job-discrimination-charges-grow-federal-agencys-efforts-broaden.html | Job Discrimination Charges Grow | True | Douglas W. Cray | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/lindsay-and-the-3-heavies-mayoralty.html | Mayoralty | True | &#8212;Frank Lynn | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/cook-sworn-as-chief-of-sec-nixon-rules-out-age-as-barrier.html | Cook Sworn as Chief of S.E.C. Nixon Rules Out Age as Barrier | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/around-the-earthworms-in-pots-feb-11th-rosa-rugosa-feb-18th-candied.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/spring-times-in-new-york-spring-times-in-ny.html | The new Fashions of The Times/Spring '73 | True | Bernadine Morris | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-good-word-writer-as-something-else.html | The Good Word | True | By Wilfrid Sheed | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-ghosts-dance-once-again-at-wounded-knee.html | The Ghosts Dance Once Again at Wounded Knee | True | &#8212;John Kifner | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/dabney-captures-mile-run-in-4136-allcity-summaries.html | DABNEY CAPTURES MILE RUN IN 4:13.6 | True | By William J. Miller | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/exsenator-guy-gillette-dead-iowan-94-in-congress-18-years-a-working.html | Exâ€šÃ„Â°Senator Guy Gillette Dead; Iowan, 94, in Congress 18 Years | True | By Alden Whitman | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/miss-howard-gains-final.html | Miss Howard Gains Final | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/angus-of-england-captures-u-s-court-tennis-crown.html | Angus of England Captures U. S. Court Tennis Crown | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/one-mans-vacation-is-another-mans-bemusement-tossing-in-a-storm.html | One Man's Vacation Is Another Man's Bemusement | True | By John Keats | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/boy-11-goes-for-drive-at-wheel-of-chicago-bus.html | Boy, 11, Goes for Drive At Wheel of Chicago Bus | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/bullets-trounce-knicks-97-to-75-knicks-flunk-test-baltimore-snaps.html | BULLETS TROUNCE KNICKS, 97 TO 75 | True | By Leonard Koppett | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-big-ten-off-broadway.html | THE BIG. TEN OFF BROADWAY | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/harwood-at-democratic-helm-harwood-at-democratic-helm-says-he-is.html | Harwood at Democratic Helm | True | BY Frank Lynn Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/favorites-wax-and-wane-in-shops-on-fourth-ave-occult-replaces-sex.html | Favorites Wax and Wane in Shops on Fourth Ave. | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/friends-and-fans-pay-tribute-to-rodriguez-at-st-patricks-burial-in.html | Friends and Fans Pay Tribute To Rodriguez at St. Patrick's | True | By George Goodman Jr. | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/juilliard-uncooperative-juilliard-replies.html | Juilliard Uncooperative? | True | By Don Prial Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/newark-teachers-and-school-board-see-a-new-era-of-peace-students.html | Newark Teachers and School Board See a New Era of Peace | True | By Don Prial Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/music-midnight-show.html | Music: Midnight Show | True | John Rockwell | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/marisa-knowlton-wed-in-capital-to-andres-domeyko.html | Marisa Knowlton Wed in Capital to Andres Domeyko | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/instant-spa-for-europeans.html | Instant Spa for Europeans | True | By Andreas Freund | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/prisoners-of-psychiatry-mental-patients-psychiatrists-and-the-law.html | Prisoners of Psychiatry | True | By Ellen Willis | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/building-wreckage-will-be-dismantled.html | BUILDING WRECKAGE WILL BE DISMANTLED | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/showdown-over-the-atlantic-air-fares-the-world.html | Air Fares | True | &#8212;Robert Lindsey | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/hotelroom-inventory-off.html | Hotelâ€šÃ„Â°Room Inventory Off | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/twelve-works-of-naive-genius-edited-by-walter-teller-illustrated.html | Twelve Works of Naive Genius | True | By John Seelye | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/b-h-knox-marries-mrs-emily-crafford.html | B. H. Knox Marries Mrs. Emily Crafford | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/wood-field-and-stream-voice-in-licensing-of-connecticut-river-dams.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ga-tech-promotes-baughan.html | Ca. Tech Promotes Baughan | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/reagan-man-gets-coast-court-post-vote-is-explained-chief-justice.html | REAGAN MAN GETS COAST COURT POST | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/world-news-briefs-plane-crash-kills-25-in-moscow.html | World News Briefs Plane Crash Kills 25 in Moscow | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-puerto-rican-poets-afroantillean-exile-new-york.html | Afroâ€šÃ„Â°Antillean, exile New York | True | By Willis Barnstone | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/missnewmyer-plans-nuptials.html | Miss Newmyer Plans Nuptials | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/wilbur-j-bernard.html | WILBUR J. BERNARD | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/pollution-fought-on-lake-superior-deposition-taken-offer-by-company.html | POLLUTION FOUGHT ON LAKE SUPERIOR | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-forgotten-factor-washington.html | The Forgotten Factor | True | By James Reston | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/aged-get-a-daycare-unit-companionship-at-home.html | Aged Get a Dayâ€šÃ„Â°Care Unit | True | By Ruth Ann Burns Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/adriane-andreae-is-the-bride-of-delano-de-windt-2d.html | Adriane Andreae Is the Bride of Delano de Windt 2d | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ruth-couldnt-resist-reflection-ruth-couldnt-resist-plum.html | Ruth Couldn't Resist | True | By Raymond Ericson | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/li-group-bound-to-books.html | L.I. Group Bound to Books | True | By Michele Ingrassia | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/suit-over-crash-fatal-to-13-is-settled-for-2million.html | Suit Over Crash Fatal to 13 Is Settled for $2â€šÃ„Â°Million | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/rangers-drub-wings-63-as-ratelles-line-excels-baileys-sharp-pass.html | Rangers Drub Wings, 6â€3â€¦Â*3, As Ratelle's Line Excels | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/michigan-plane-crash-kills-4.html | Michigan Plane Crash Kills 4 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/naders-people-keep-shovelling-it-out-higher-and-higher-corporate.html | Nader's people keep shovelling it out, higher and higher | True | By Robert Sherrill | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/jersey-to-purchase-27-buses-for-lease-to-state-operators.html | Jersey to Purchase 27 Buses for Lease To State Operators | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/crossing-the-hem-line-a-happy-sad-story.html | CROSSING THE HEM LINE | True | Angela Taylor | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/every-prospect-pleases-and-only-man-is-vile-from-missionary-hymn.html | â€¦Â*Every Prospect Pleases, and Only Man Is Vileâ€¦Â¸Â´ | True | By Patti Hagan | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/currency-in-turmoil-as-economy-surges-the-economic-scene-the.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mcune-triumphs-in-bowling-final-registers-32-strikes-in-last-4.html | M'CUNE TRIUMPHS IN BOWLING FINAL | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/7-killed-in-ohio-car-crash.html | 7 Killed in Ohio Car Crash | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/deborah-ringgold-is-bride-on-l-i.html | Deborah Ringgold Is Bride on L. I. | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/indonesia-revises-school-program-stress-on-vocational-work.html | INDONESIA REVISES SCHOOL PROGRAM | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/new-route-enriching-exarrier.html | New Route Enriching Exâ€¦Â*Â¸Â´Carrier | True | John S. Radosta | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/its-cool-its-bright-ts-subtle-ts-new-an-oasis-of-calm.html | It's cool. It's bright. It's subtle. It's new! | True | By Norma Skurka | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/article-2-no-title.html | Article 2 â€¦Â*â€¦Â* No Title | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/think-small-for-flavor-gardens.html | Gardens | True | By Todd Hunt | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/east-stroudsburg-captures-north-atlantic-gymnastics.html | East Stroudsburg Captures North Atlantic Gymnastics | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/miss-thomas-biologist-plans-to-be-married.html | Miss Thomas, Biologist, Plans To Be Married | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/newsmen-in-italy-attack-bid-to-buy-prestigious-daily-company-is.html | Newsmen in Italy Attack Bid to Buy Prestigious Daily | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/blumenthal-tops-badillo-for-coalitions-backing-kretchmer-is.html | Blumenthal Tops Badillo For Coalition's Backing | True | By Frank Lynn | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/struggling-now-for-human-rights-a-talk-with-valery-chalidze-human.html | Struggling now for human rights | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/70-hospitalized-in-florida-in-typhoid-fever-outbreak.html | 70 Hospitalized in Florida In Typhoid Fever Outbreak | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/moscow-joins-the-outcry-at-killing-of-diplomats-embassy-cancels.html | Moscow Joins the Outcry At Killing of Diplomats | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/us-medical-team-to-visit-hanoi-to-study-need-for-aid.html | U.S. Medical Team to Visit Hanoi to Study Need for Aid | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/catherine-healey-to-be-wed-in-july.html | Catherine Healey To Be Wed in July | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/fordham-u-announces-rise-in-graduate-tuition.html | Fordham U. Announces Rise in Graduate Tuition | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/woman-may-hold-the-purse-in-suffolk-qualifications-not-set.html | Woman May Hold The Purse In Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/plainfield-long-live-the-queen-city.html | Plainfield: Long Live the Queen City | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/whats-opened-recently-at-the-movies-whats-now-on-theater.html | What's Opened Recently At the Movies? | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/a-growing-number-of-women-are-having-themselves-tattooed.html | A Growing Number of Women Are Having Themselves Tattooed | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/nepela-takes-title-in-figure-skating-3d-straight-year.html | Nepela Takes Title In Figure Skating 3d Straight Year | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/whats-it-like-to-play-for-heifetz-nice.html | â€¦Â*What's it like to play for Heifetz?â€¦Â¸Â´ â€¦Â*Niceâ€¦Â¸Â´ | True | By Joyce Maynard | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/youth-is-hospital-suicide-after-fleeing-reformatory.html | Youth Is Hospital Suicide After Fleeing Reformatory | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/new-and-recommended-general-fiction-and-poetry.html | New and Recommended | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/janet-mary-goldberg-fiancee-of-dentist.html | Janet Mary Goldberg Fiancee of Dentist | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/up-from-the-kitchen-floor-kitchen-floor.html | Up from the kitchen floor | True | By Betty Friedan | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/with-iron-torch-or-gun-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/student-groups-providing-recreation-at-stony-brook-breakfast-club.html | Student Groups Providing Recreation at Stony Brook | True | By Jay Baris Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/shari-c-jochem-nurse-in-capital-to-wed-june-16.html | Shari C. Jochem, Nurse in Capital, To Wed June 16 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mr-clurman-reacts.html | Mr. Clurman Reacts | True | &#8212;Richard M. Clurman | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/-i-love-you-in-white-its-beige-i-love-you-in-beige.html | â€¹Â¹I LOVE YOU IN WHITE.â€¹Â¹ â€¹Â¹ITS BEIGE.â€¹Â¹ â€¹Â¹I LOVE YOU IN BEIGE.â€¹Â¹ | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/music-tokyo-quartet-the-program-young-ensemble-lives-up-to-its.html | Music Tokyo Quartet | True | By Harold C. Schonberg | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-bonnyclabber.html | The Bonnyclabber | True | By Ronald Sukenick | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/caryl-chaiken-will-be-bride.html | Caryl Chaiken Will Be Bride | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/markets-in-review-stocks-arebuffeted-by-currency-woes.html | MARKETS IN REVIEW | True | Terry Robards | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mary-weal-and-justin-klein-will-marry.html | Mary Weal and Justin Klein Will Marry | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/u-s-major-errors.html | U. S. Major Errors | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/handbooks-issued-by-a-rights-group-rate-is-decreasing-questions-and.html | HANDBOOKS ISSUED BY A RIGHTS GROUP | True | By Peter Kihss | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/nader-report-says-va-is-failing-vietnam-veterans-safeguards-on.html | Nader Report Says V.A. Is Failing Vietnam Veterans | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/north-vietnam-frees-3d-group-of-us-prisoners-106.html | NORTH VIETNAM FREES 3D GROUP OF U.S. PRISONERS | True | By James Sterba Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-asset-we-have-in-soviet-oil-point-of-view-americans-discovering.html | POINT OF VIEW | True | By Marshall I. Goldman | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/freedom-of-press-is-described-as-the-leading-consumer-issue-shield.html | Freedom of Press Is Described As the Leading Consumer Issue | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/look-whos-in-bed-with-whom-decision-in-france.html | Decision in France | True | By Keith Botsford | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/participants-recall-bizarre-lindbergh-kidnaping-triall-hauptmann.html | Participants Recall Bizarre Lindbergh Kidnaping Trial | True | By Emma Mai Ewing Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/the-ultimate-trip-is-all-selfpromotion-for-the-authorrecluse-the.html | The Ultimate Trip Is All Selfâ€¹Â¹Promotion | True | By Leslie Thomas | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/as-count-on-vida-blue-from-start-eastern-division-detroit-tigers.html | A's Count on vida Blue From Start | True | By Murray Chass | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/sammy-davis-offers-to-stage-pow-gala.html | Sammy Davis Offers To Stage P.O.W. Gala | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/d-paul-reed-led-charity-agency-bureaus-philosophy-noted-director-of.html | D. PAUL REED, LED CHARITY AGENCY | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/mrs-erbsen-wed-to-james-posner.html | Mrs. Erbsen Wed To James Posner | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/fee-outlook-jars-brokers-the-fixed-commission-has-been-a-way-of.html | Fee Outlook Jars Brokers | True | By Terry Robards | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/pages-of-time-flip-fast-for-secondhandbook-stores-a-mound-of-books.html | Pages of Time Flip Fast for Secondhandâ€¹Â¹Book Stores | True | By Eric Pace | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/light-opera-group-offers-pinafore.html | LIGHT OPERA GROUP OFFERS â€¹Â¹PINAFOREâ€¹Â¹ | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/let-me-hang-it-all-out-let-me-hang-it-all-out.html | Let Me Hang It All Out | True | By Tennessee Williams | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/moondust-speck-missing-one-10millionth-of-ounce.html | Moondust Speck Missing, One 10â€¹Â¹Millionth of Ounce | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/golf-course-skiers-defy-warm-winter-fairly-typical-scene.html | Golf Course Skiers Defy Warm Winter | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/death-of-a-bookstore-the-guest-word.html | Death of a Bookstore | True | By Irving Howe | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/see-me-see-my-knee.html | SEE ME, SEE My KNEE. Return of the short evening dress | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/karl-m-bowman-psychiatrist-84-other-posts-his-research-editor.html | CARL M. BOWMAN, PSYCHIATRIST, 84 | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/music-perlman-plays-fantasy-sonata-by-kupferman.html | Music | True | G. Davis. Peter | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/an-oscar-night-for-kearny-a-local-celebrity.html | An â€¹Â¹Oscarâ€¹Â¹ Night for Kearny | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/peking-steps-up-taiwan-appeals-regards-from-exgeneral-taiwan-life.html | PEKING STEPS UP MIN APPEALS | True | By Frank Ching | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/puzzles-down.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/islanders-set-mark-in-beating-canucks-93.html | Islanders Set Mark in Beating Canucks, 9â€¹Â¹Â¬3 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/hanoi-to-confer-with-us-on-aid-officials-will-meet-in-paris-to-work.html | HANOI TO CONFER WITH U.S. ON AID | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/my-gallant-runs-head-behind-favorite-our-native-wins-rich-flamingo.html | My Gallant Runs Head Behind Favorite | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/big-county-2020-wins-by-2-14-lengths-at-lincoln.html | Big County, $20,20, Wins By 2Â¬Â¹ Lengths at Lincoln | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/attila-verdis-hasty-hun-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/notes-supermarket-charter-flights-tour-for-artists.html | Notes: Supermarket Charier Flights | True | Stanley Carr. | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/hearings-to-open-on-alternative-solutions-to-smog-problem-in-los.html | Hearings to Open on Alternative Solutions to Smog Problem in Los Angeles | True | By Gladwin Rill Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/are-you-ready-its-time-to-meet-your-public.html | ARE YOU READY? IT'S TIME TO MEET YOUR PUBLIC | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/nonsmoking-tenants-aided.html | Nonsmoking Tenants Aided | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/3-shot-in-attacks-on-city-policemen-one-suspect-slain.html | 3 Shot in Attacks On City Policemen One Suspect Slain | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/french-elections-will-begin-today-lefts-strength-a-surprise-left.html | FRENCH ELECTIONS WILL BEGIN TODAY | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/deadline-for-the-media-todays-challenges-to-press.html | Deadline For the Media | True | By Martin F. Nolan | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/nixon-s-presidency-expansion-of-power-scholars-see-a-major-impact.html | Nixon's Presidency: Expansion of Power | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/housing-authority-solicits-art-work.html | Housing Authority Solicits Art Work | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/terror-in-khartoum.html | Terror in Khartoum | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/hunterdon-acquiring-preserve-for-a-park-third-smallest-county.html | Hunterdon Acquiring Preserve For a Park | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/another-drop-in-jobs-the-region-new-york-city.html | The Region | True | &#8212; John A. Hamilton | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/woman-92-reports-rape.html | Woman, 92, Reports Rape | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/handbooks-issued-by-a-rights-group.html | HANDBOOKS ISSUED BY A RIGHTS GROUP | True | By Peter Miss | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/reds-pirates-rank-high-again-reds-confident-of-2d-flag-in-a-row.html | Reds, Pirates Rank High Again | True | By Joseph Durso | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/state-is-preparing-a-program-to-give-ba-on-basis-of-tests-tests-can.html | State Is Preparing a Program To Give B.A. on Basis of Tests | True | By Gene I. Maeroff | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/environment-co-presents-lowkey-multimedia-works.html | Environment Co. Presents Lowâ€šÃ„Â"Key Multimedia Works | True | John Rockwell | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/if-it-rains-take-cover.html | IF IT RAINS, TAKE COVER. | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/ann-p-van-de-water-plans-bridal.html | Ann P. Van De Water Plans Bridal | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/-truman-capote-do-you-solemnly-swear-yes-i-do-missing-the-fun.html | The new Fashions of The Times/Spring '73 | True | Charlotte Curtis | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/death-valley-they-say-is-the-devils-work-mutual-dependency-a-hades.html | Death Valley, They Say, Is the Devil's Work | True | By Nancy Lyon | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/gold-calls-for-realistic-laws-on-drugs-various-views-expressed.html | Gold Calls for Realistic Laws on Drugs | True | By David C. Berliner | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/womens-libor-totalitarianism-jeff-sweet-carletta-j-walker-drama.html | Drama Mailbag | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/plan-to-install-team-ministry-upsets-bergan-parishioners-to.html | Plan to Install Team Ministry Upsets Bergen Parishioners | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/inquiry-affirms-nazi-role-in-fire-common-cause-with-nazis-historian.html | INQUIRY AFFIRMS NAZI ROLE IN FIRE | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/vermont-backs-hitchhiking.html | Vermont Backs Hitchhiking | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/151-shot-first-after-hobeaus-bowie-score-vertee-and-delay-campbell.html | 15â€šÃ„Â¹ Shot Firsi After Hobeau's Bowie Score | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/music-bream-and-williams-play-classical-guitar.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/cost-threatens-midstream-mail-delivery-to-great-lakes-ships.html | Cost Threatens Midstream Mail Delivery to Great Lakes Ships | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/cityemploye-list-reopened-to-view-a-fuss-for-nothing.html | CITYâ€šÃ„Â²EMPLOYE LIST REOPENED TO VIEW | True | By Ralph Blumenthal | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/guard-unit-gets-a-difficult-quota-no-particular-luck-general-began.html | GUARD UNIT GETS A DIFFICULT QUOTA | True | By Andrew H Malcolm Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/condominium-rejected-by-glen-cove-planners.html | Condominium Rejected By Glen Cove Planners | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/reflections-on-a-spawn-of-hell-twenty-years-after-death-the.html | Reflections on a spawn of hell | True | By Joseph Brodsky | 2001-08-03 | RE0000847633 | B00000822369 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/congress-conservatives-found-losing-influence.html | Congress Conservatives Found Losing Influence | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/bqli-bulletin-board-art.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/jean-ocker-sets-may-12-nuptials.html | Jean Ocker Sets May 12 Nuptials | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/robert-p-noble.html | ROBERT P. NOBLE | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/gambia-wrestles-problems-of-underdevelopment.html | Gambia Wrestles Problems of Underdevelopment | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/banana-boats-spark-boom-in-albany-225000-tons-so-far-channel.html | Banana Boats Spark Boom in Albany | True | BY Harold Faber Special to The New York Times | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/minor-quake-reported.html | Minor Quake Reported | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/each-change-has-vast-impact-birth-rate.html | Trends | True | &#8212; Jack Rosenthal | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/steiner-of-switzerland-wins-ski-jump-in-lahti-games.html | Steiner of Switzerland Wins Ski Jump in Lahti Games | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/rigney-named-to-as-post.html | Rigney Named to A's, Post, | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-04 | 1973-03-04 | https://www.nytimes.com/1973/03/04/archives/long-arm-of-the-subpoena-press.html | Pres., | True | | 2001-08-03 | RE0000847633 | B00000822369 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/oil-import-price-said-to-top-domestic-data-contained-data-contained.html | Oil Import Price Said to Top Domestic | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/longterm-judgeships-urged-for-the-governors-drug-plan.html | Long&#3;&#xA7;Term Judgeships Urged For the Governor's Drug Plan | True | By Francis X. Clines | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/music-weissenberg-performs-schumann-piano-works.html | Music | True | By Donal Henahan | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/oratorio-society-sings-premiere-of-mompou-sacred-impropria-jana.html | Oratorio Society Sings Premiere Of Mompou Sacred â€šÃ„Â²Improperiaâ€šÃ„Â´ | True | Allen Hughes | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/thoeni-captures-world-cup-event-italian-wins-slalom-after.html | Mel CAPTURES WORLD CUP EVENT | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/guinea-reports-rebelarrests.html | Guinea Reports Rebel Arrests | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/badillo-and-koch-will-stay-in-race-2-others-expected-to-drop-out-of.html | BADILLO AND KOCH WILL STAY IN RACE | True | By Frank Lynn | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/allin-takes-florida-golf-by-8-shots-265-total-is-23-under-par-for.html | Allin Takes Florida Golf by 8 Shots | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/sports-news-briefs-la-prevoyante-runs-today-us-swimmers-romp-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/foes-of-allende-victors-in-vote-faullshort-of-goal.html | Foes of Allende, Victors In Vote, Fallshort of Goal | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/rangers-beaten-by-canucks-43-late-surge-fails-ratelle-gets-goal-8th.html | Rangers Beaten by Canucks, 4â€šÃ„Â³3 | True | By Gerald Eskenazi | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-barn-where-the-big-horses-live-red-smith-the-royal-road-what.html | The Barn Where the Big Horses Live | True | Red Smith | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/records-john-wayne.html | Records: John Wayne | True | Ian Dove | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/vatican-refund-sought-by-vetco-holy-see-called-an-insider-in.html | VATICAN REFUND SOUGHT BY VETCO | True | By Everett Hollis Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/utility-concerns-join-in-gas-pool-14-companies-in-state-map-attack.html | UTILITY CONCERNS JOIN IN GAS POOL | True | By Wolfgang Saxon | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/amnesty-is-opposed-by-7-of-10-in-poll.html | AMNESTY IS OPPOSED BY 7 OF 10 IN POLL | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/scali-of-un-weds-exaide-of-cia.html | Scali of U.N. Weds Exâ€šÃ„Â²Aide of C.I.A. | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/bus-service-scheduled-after-lirr-mishap.html | Bus Service Scheduled After L.I.R.R. Mishap | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/mrs-meir-scores-giving-in-to-arabs-says-here-some-nations-in-europe.html | MRS. MEIR SCORES GIVING INTO ARABS | True | By Irving Spiegel | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/regazzoni-satisfactory-79847794.html | Regazzoni Satisfactory | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/news-index-79847755.html | NEWS INDEX | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/34-prisoners-of-vietcong-are-released-34-prisoners-of-the-vietcong.html | 34 Prisoners of Vietcong Are Released | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/total-of-puerto-rican-descent-in-city-put-at-846731-undercount.html | Total of Puerto Rican Descent in City Put at 846,731 | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/boris-lovetlorski-sculptor-did-busts-of-four-presidents.html | Boris Lovetiâ€šÃ„Â°Lorski, Sculptor, Did Busts of Four Presidents | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/guerrillas-bravado-breaks-at-the-end-three-days-of-guerrilla.html | Guerrillas' Bravado Breaks at the End | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/at-museum-of-modern-art-another-coup-of-new-items-shop-talk.html | SHOP TALK | True | By Rtta Reif | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/ami-avivi-marries.html | Ami Avivi Marries Eve Hass in Tel Aviv | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/nets-play-waiting-game-andlose-nets-box-score.html | Nets Play Waiting Game and Lose | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/now-what-of-stalins-legacy.html | Now What Of Stalin's Legacy? | True | By Isaac Don Levine | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/ball-raises-18million.html | Ball Raises $1.8â€šÃ„Â°Million | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-political-contract-a-favor.html | The Political â€šÃ„Â°Contractâ€šÃ„Â¨: A Favor | True | By Murray Schumach | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/influx-of-investors-bolsters-commodity-future-prices-renewed-unease.html | Influx of Investors Bolsters Commodity Future Prices | True | By H. J. Maidenberg | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/vietnam-veterans-on-city-relief-put-at-4000-in-study.html | Vietnam Veterans On City Relief Put At 4,000 in Study | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/bernstein-leads-program-of-jaz-he-plays-and-hugs-his-way-through.html | BERNSTEIN LEADS PROGRAM OF JAZZ | True | Ian Dove | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/knicks-defeated-by-bullets-againn-10697-loss-is-second-in-24-hours.html | KNICKS DEFEATED BY BULLETS AGAIN | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/article-1-no-title-congress-to-begin-study-of-sportsrelated-issues.html | Congress to Begin Study Of Sportsâ€šÃ„Â°Related Issues | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/us-role-at-monetary-talks-uncertain-japan-reacts-cautiously.html | U. S. Role at Monetary Talks Uncertain | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/harvard-victor-in-squash.html | Harvard Victor in Squash | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/bostonians-to-get-whistles.html | Bostonians to Get Whistles | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/tv-orthodox-jews-meet-violence-on-gunsmoke.html | TV: Orthodox Jews Meet Violence on â€šÃ„Â¨Gunsmokeâ€šÃ„Â¨ | True | By John J. O'Connor | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/nixons-presidency-crisis-for-congress-the-presidency-under-nixon.html | Nixon's Presidency: Crisis for Congress | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/woman-kills-robber-in-bar-with-his-gun.html | WOMAN KILLS ROBBER IN BAR WITH HIS GUN | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/eight-in-custody-of-khartoums-army-terrorists-yield-sudan-embassy.html | Eight in Custody of Khartoum's Army | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/doubt-expressed-on-truce-teams-regional-units-to-maintain-vietnam.html | DOUBT EXPRESSED ON TRUCE TEAM | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/lindsay-sings-and-dances-and-does-a-shtik-but-he-never-answers-the.html | Lindsay Sings and Dances and Does a Shtik, but He Never Answers the Question | True | By John Corry | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/troop-pullouts-resumed-by-us-minesweeping-also-to-begin-as-hanoi.html | TROOP PULLOUTS RESUMED BY U.S. | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/indians-get-offer-on-ending-seizure-militants-would-abandon-arms.html | INDIANS GET OFFER ON ENDING SEIZURE | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/dr-john-morrison-exeducation-aide.html | DR. JOHN MORRISON, EXâ€šÃ„Â°EDUCATION AIDE | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/board-of-higher-education-fails-in-bid-for-apartment.html | Board of Higher Education Fails in Bid for Apartment | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/nixon-asked-to-declare-a-moratorium-on-meat.html | Nixon Asked to Declare A Moratorium on Meat | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/irans-arms-outlay-to-rise.html | Iran's Arms Outlay to Rise | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/dangerous-split.html | Dangerous Split | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/rep-rosenthal-incited-disorders-greek-says-absurd-rosenthal-says.html | Rep. Rosenthal Incited Disorders, Greek Says | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/edward-grassmann-sold-land-for-newark-airport.html | Edward Grassmann, Sold Land for Newark Airport | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/miss-evert-wins-10000-taking-first-final-as-pro.html | Miss Evert Wins $10,000, Taking First Final as Pro | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/policeman-wounds-bandit-as-ind-holdup-is-foiled.html | Policeman Wounds Bandit As IND Holdup Is Foiled | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/consumers-seek-ways-to-meet-the-high-cost-of-eating.html | Consumers Seek Ways to Meet the High Cost of Eating | True | By Grace Lichtenstein | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/in-tourney-final-by-6964.html | Brooklyn Beats City College In Tourney Final by 69â€šÃ„Â°64 | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847636 | B00000822372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/cambodian-town-shelled.html | Cambodian Town Shelled | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/uaw-ford-leader-retires.html | U.A.W. Ford Leader Retires | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/greekamericans-capture-new-york-soccer-cup-final-hota-defeated-21.html | Greekâ€šÃ„Ã´Americans Capture New York Soccer Cup Final | True | By Alex Yannis | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/celtics-triumph-over-braves-125113-natl-basketball-assn-bulls-win.html | Celtics Triumph Over Braves, 125â€šÃ¶Ã„Ã²113 | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/radar-probe-points-to-large-chunks-of-matter-in-saturns-rings.html | Radar Probe Points to Large Chunks of Matter in Saturn's Rings | True | By John Noble Wilford | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/federal-economist-sees-no-single-villain-behind-food-prices.html | Federal Economist Sees No Single â€šÃ„Ã¬Villainâ€šÃ„Ã´ Behind Food Prices | True | By Will Lissner | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/president-at-camp-david.html | President at Camp David | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/6-yankees-still-unsigned-matty-alou-ir-camp-todayy.html | 6 Yankees Still Unsigned; Matty Alou in Camp Today | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/30000-see-10000-race-53-miles-on-skis.html | 30,000 See 10,000 Race 53 Miles on Skis | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/desperado-takes-pekingese-honor.html | DESPERADO TAKES PEKINGESE HONOR | True | By Walter R. Fletcher | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/objects-sighted-in-sky.html | Objects Sighted in Sky | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/competitive-questions-cloud-banking-when-problems-arise.html | Competitive Questions Cloud Banking | True | By H. Erich Heinemann | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/oneday-strike-by-teachers-is-ended-in-providence-ri.html | Oneâ€šÃ¶Ã„Ã²Day Strike by Teachers Is Ended in Providence, R.I. | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/kerr-to-increase-force-at-kawaida-responds-to-a-request-by-project.html | KERR TO INCREASE FORCE AT KHAN | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/europeans-seeking-wider-money-talks-to-close-markets.html | Europeans, Seeking Wider Money Talks, To Close Markets | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/a-new-passaic-river-plan-proposed-engineers-corps-faces-criticism.html | A New Passaic River Plan Proposed | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/indian-shift-sen-in-ties-to-soviet-new-delhi-reported-trying-to.html | INDIAN SHIFT SEEN IN TIES TO SOVIET | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-robin-hood-syndrome-capitalism-for-better-or-worse.html | Capitalism, for Better or Worse | True | By Edwin Kuh | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/left-shows-gain-in-french-vote-gaullosts-down.html | LEFT SHOWS GAIN IN FRENCH VOTE GAULLOSTS DOWN | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/urban-leaders-welcome-plan-for-lesser-us-role-in-cities.html | Urban Leaders Welcome Plan For Lesser U.S. Role in Cities | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/us-mens-team-chosen-for-soviet-indoor-track-us-mens-team.html | U.S. Men's Team Chosen For Soviet Indoor Track | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/roberta-flack-wins-two-grammies-for-her-records.html | Roberta Flack Wins Two Grammies for Her Records | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/brighter-dollar-outlook-calms-overseas-markets-dollar-is-key.html | Brighter Dollar Outlook Calms Overseas Markets | True | By Eoin Belton Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/furs-for-spring-and-summer.html | Furs for Spring and Summer | True | By Angela Taylor | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/ball-raises-18million-79847758.html | Ball Raises $1.8â€šÃ¶Ã„Ã²Million | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/a-leader-of-fatah-and-15-guerrillas.html | Jordanians Doom A Leader of Fatah and 15 Guerrillas | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/aid-to-handicapped-urged.html | Aid to Handicapped Urged | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/hunt-for-education-chief-is-nearing-end.html | Hunt for Education Chief Is Nearing End | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/irish-football-results.html | Irish Football Results | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/federal-economist-sees-no-single-villain-behind-food-prices-farm.html | Federal Economist Sees No Single â€šÃ„Ã¬Villainâ€šÃ„Ã´ Behind Food Prices | True | By Will Lissner | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/advertising-ftc-asked-to-act-chase-plans-campaign-to-explain.html | Advertising F.T.C. Asked to Act | True | By Philip H. Dougherty | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/wounded-knee-is-a-tiny-armed-camp-wounded-knee-is-a-tiny-camp-of.html | Wounded Knee Is a Tiny Armed Camp | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/miss-elkins-has-nuptials.html | Miss Elkins Has Nuptials | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/honor-killing-fought-in-beirut-law-allowing-men-to-slay-women-is.html | â€šÃ„Ã¬HONORâ€šÃ„Ã´ KILLING FOUGHT IN BERM | True | By Juan de Onis Special to The New York Times. | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/east-german-city-dismayed-by-west-hallo-typifies-parochialism-felt.html | EAST ERM CITY DISMAYED BYWBST | True | By Ellen Lentz Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/palm-beach-ball-nets-18million-for-st-marys-hospital-a-record-never.html | Palm Beach Ball Nets $1.8â€šÃ„Â¢Million for St. Mary's Hospital, a Record | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/new-jersey-briefs-state-report-await-ad-in-school-strike-blaze-set.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/blues-recall-oshea.html | Blues Recall O'Shea | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/irish-survey-shows-unity-is-unpopular.html | IRISH SURVEY SHOWS UNITY IS UNPOPULAR | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/flyers-rout-leafs-100-as-macleish-scores-4-bruins-beat-hawks-stars.html | Flyers Rout Leafs, 10â€šÃ„Â°0, As MacLeish Scores 4 | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-dogooding-goodyear-blimp-goes-international-praised-for.html | The Doâ€šÃ„Â¢Gooding Goodyear Blimp Goes International | True | By Sari Gilbert Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/geraldine-nicosia-interior-decorator.html | GERALDINE NICOSIA, INTERIOR DECORATOR | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/oxridge-jumps-won-by-miss-kitterman.html | OXRIDGE JUMPS WON BY MISS KITTERMAN | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/meanwhile-in-saigon-at-home-abroad.html | Meanwhile, in Saigon | True | By Anthony Lewis | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/throngs-of-arkansans-unite-to-mourn-winthrop-rockefeller-healer-of.html | Throngs of Arkansans Unite to Mourn Winthrop Rockefeller, Healer of Division | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/taxes-cost-workers-2-12-hours-each-day.html | Taxes Cost Workers 2Â¬Â© Hours Each Day | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/new-delhi-quiet-rhythm-of-culture.html | New Delhi: Quiet Rhythm of Culture | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/robert-j-hamershlag-dies-erestock-exchange-governor.html | Robert J. Hamershlag Dies; Exâ€šÃ„Â¢Stook Exchange Governor | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/james-w-young-87-officer-of-thompson-ad-agency-dies.html | James W. Young, 87, Officer Of Thompson Ad Agency, Dies | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/metropolitan-briefs-2d-contract-soon-for-2d-ave-subway-brooklyn.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/prestige-of-stalin-now-reviving.html | Prestige of Stalin Now Reviving | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/controversial-prisoner-is-exuberant-on-return.html | Controversial Prisoner Is Exuberant on Return | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/europeans-seeking-wider-money-talks-to-close-markets-europe-closes.html | Europeans, Seeking Wider Money Talks, To Close Markets | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/miss-swiger-bride-of-michael-luftman.html | Miss Swiger Bride Of Michael Luftman | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/9-in-youth-gang-seized-with-fire-bombs-on-roof.html | 9 in Youth Gang Seized With Fire Bombs on Roof | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/in-italy-new-hope-stirs-the-tomb-robbers-a-good-story-but-treasure.html | In Italy, New Hope Stirs the Tomb Robbers | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/prestige-of-stalin-now-reviving-prestige-of-stalin-reviving-among.html | Prestige of Stalin Now Reviving | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/youths-on-ind-terrorize-riders-and-rob-man-82-2-seized-at-homes.html | Youthson IND Terrorize Riders and Rob Man 82 | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/sports-issues-stir-congress.html | Sports Issues Stir Congress | True | By Neil Amdur | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/staten-islands-future.html | Staten Island's Future | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/walter-d-van-riper-77-dies-was-jersey-attorney-general-led-gambling.html | Walter D. Van Riper, 77, Dies; Was Jersey Attorney General | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/a-group-for-both-mothers-toddlers-sought-an-alternative-2-regular.html | A Group For Both Mothers, Toddlers | True | by Lisa Hammel | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/snowmaking-keeps-skiers-on-slopes-despite-temperatures-smaller.html | Snowâ€šÃ„Â¢Making Keeps Skiers on Slopes Despite Temperatures | True | By Glenn Fowler Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/bridge-brooklyn-players-set-pace-in-swiss-teams-event-here-six.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/10400-fans-attend-pro-track-opener-3-marks-bettered-track-events.html | 10,400 Fans Attend Pro Track Opener; 3 Marks Bettered | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/oxridge-jumps-won-by-miss-kitterman-the-chief-awards-pussy-cat.html | OXRIDGE JUMPS WON BY MISS KITTERMAN | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/at-polling-place-near-paris-11-stacks-of-choices-polls-open-12.html | At Polling Place Near Paris, 11 Stacks of Choices | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/college-school-results-basketball.html | College, School Results | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/eight-in-custody-of-khartoums-army.html | Eight in Custody of Khartoum's Army | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/dr-hugh-chaplin-a-pediatrician-85-pioneer-in-development-of-to.html | DR. HUGH CHAPLIN A PEDIATRICIAN, 85 | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/stage-modern-venice-ellis-rabbs-direction-dissects-shakespeare-the.html | Stage: Modern â€šÃ„Â²Veniceâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847636 | B00000822372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/mets-hope-staub-wu-sign-today.html | METS HOPE STAUB WU SIGN TODAY | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/manhattan-captures-track-title-seton-hall-a-surprise-colon-takes.html | Manhattan Captures Track Title | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/huge-motorcade-presses-canarsie-school-boycott.html | Huge Motorcade Presses Canarsie School Boycott | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/desperado-takes-pekingese-honor-franzosos-sable-is-named-best-in.html | DESPERADO TAKES PEKINGESE HONOR | True | By Walter R. Fletcher | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/letters-to-the-editor-the-nations-energy-crisis-the-road-ahead-tax.html | Letters to the Editor | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/israel-asks-drive-against-terrorists.html | ISRAEL ASKS DRIVE AGAINST TERRORISTS | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/friend-of-antiwar-activists-says-he-still-prefers-jail-to.html | Friend of Antiwar Activists Says He Still Prefers Jail to Testifying | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/metropolitan-briefs-vandals-damage-a-synagogue-landlord-abuses-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/connally-hailed-by-nixon-reported-to-look-to-1976-connally-hailed.html | Connally, Hailed by Nixon, Reported to Look to 1976 | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/drop-in-citys-welfare-rolls-in-december-was-a-record-monthly-deci.html | Drop in City's Welfare Rolls in December Was a Record Monthly Deci?? | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/crime-puts-hollis-in-state-of-alarm-many-guard-dogs-teenagers-a.html | Crime Puts Hollis In State of Alarm | True | By Edward C. Burks | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/20-years-of-stalins-heritage.html | 20 Years Of Stalin's Heritage | True | By Harry Schwartz | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/going-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/city-will-publicize-names-of-landlords-who-harass-hopes-practice.html | City Will Publicize Names Of Landlords Who Harass | True | By Peter Kihss | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/bank-of-commerce-plans-empire-national-merger.html | Bank of Commerce Plans Empire National Merger | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/total-of-puerto-rican-descent-in-city-put-at-846-731-undercount.html | Total of Puerto Rican Descent in City Put at 846,731 | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/brion-l-foreman-bride-of-roy-lunitz.html | Brion L. Foreman Bride of Roy Lunitz | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/rumanian-gymnasts-victors.html | Rumanian Gymnasts Victors | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/dr-annetta-j-kimball-maries.html | Dr. Annetta J. Kimball Marries | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/consumers-get-advice-on-buying-cheap-meats.html | Containers Get Advice On Buying Cheap Meats | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/miss-ross-and-tozzi-join-macbeth-cast.html | MISS ROSS AND TOZZI JOIN â€šÃ„Ã¬MACBETHâ€šÃ„Ã¬ CAST | True | Allen Hughes | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/floating-rates.html | Floating Rate | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/250-from-us-saved-as-ship-sinks-at-beirut.html | 250 From U.S. Saved As Ship Sinks at Beirut | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/chicago-banker-elected-national-ymca-head.html | Chicago Banker Elected National Y.M.C.A. Head | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/union-chiefs-balk-at-55-guideline-those-with-contract-talks-coming.html | UNION CHIEFS BALK AT 5.5% GUIDELINE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/personal-finance-reinvestment-and-quick-timing-count-in-making-the.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/president-finds-end-of-city-crisis-with-dip-in-crime-in-radio.html | PRESIDENT FINDS END OF CITY CRISIS, WITH DIP IN CRIME | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/nixons-presidency-crisis-for-congress-this-is-the-second-of-a.html | Nixon's Presidency: Crisis for Congress | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/soviet-copyrights.html | Soviet Copyrights | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/raiders-drop-to-fourth-in-42-loss-to-blazers-blazers-defeat-raiders.html | Raiders Drop to Fourth In 4â€šÃ„Ã¬2 Loss to Blazers | True | By John S. Radosta | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/islanders-crisp-traded.html | Islanders' Crisp Traded | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/regazzoni-satisfactory.html | Regazzoni Satisfactory | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/film-baxter-arrives-boys-life-is-shattered-by-parents-divorce-the.html | Film: â€šÃ„Ã¬'Baxter!â€šÃ„Ã¬' Arrives | True | By Vincent Can | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/mohammad-out-for-119-helps-pakistan-near-english-total.html | Mohammad Out for 119 Helps Pakistan Near English Total | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/bond-calendars-growing-larger-foreignexchange-turmoil-creates.html | BOND CALENDARS GROWING LARGER | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-constitution-on-powers-congress-the-president.html | The Constitution on Powers | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/news-summary-and-index-international-metropolitan-national-the.html | News Summary and Index | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/shippingmails-incoming-passenger-and-mall-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847636 | B00000822372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/church-moves-in-a-procession-up-park-4million-profit.html | Church Moves in a Procession Up Park | True | By Laurie Johnston | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/union-chiefs-balk-at-55-guideline.html | UNION CHIEFS BALK AT 5.5% GUIDELINE | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/106-pows-released-34-due-today-34-prisoners-of-the-vietcong-are.html | 106 P.O.W.'s Released, 34 Due Today | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/greekamericans-capture-new-york-york-soccer-cup-final.html | Greekâ€šÃ„Ã²Americans Capture New York York Soccer Cup Final | True | By Alex Yannis | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/parents-vs-religious-communes-parents-fighting-religious-communes.html | Parents vs. Religious Communes | True | By Edward B. Fiske | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-trials-of-15-panth-ers-books-of-the-times-concentrates-heavy.html | Books of The Times | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/stage-oceasys-juno-the-cast.html | Stage: O'Casey's â€šÃ„Ã²Junoâ€šÃ„Ã´ | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/the-american-dream.html | â€šÃ„Ã²The American Dreamâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/unstoppable-fencer-new-jersey-sports-wont-let-parents-watch.html | New Jersey sports | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/international-agreement-aids-container-shipping.html | International Agreement Aids Container Shipping | True | By Werner Bamberger | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/price-rises-found-despite-phase-3-purchasing-agents-say-in-survey.html | PRICE RISES FOUND DESPITE PHASE 3 | True | By James J. Nagle | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/ellsberg-trial-now-the-focus-is-on-secrecy.html | Ellsberg Trial: Now the Focus Is on Secrecy | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/mets-hope-staub-will-sign-today-talk-with-scheffling-leaves-both-men.html | METS HOPE STAUB WILL SICK TODAY | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/milton-rothenberg-headed-us-tobacco.html | MILTON ROTHENBERG, HEADED U.S. TOBACCO | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/st-johns-columbia-met-swim-winners-team-standings.html | ST. JOHN'S, COLUMBIA MET SWIM WINNERS | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/sports-today-bowling-boxing-harness-racing-hockey-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/st-johns-to-test-penn-in-ncaa-st-josephs-quintet-and-furman-also.html | St. John's to Test Penn in N.C.A.A. | True | By Sam Goldaper | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/president-finds-end-of-city-crisis-with-dip-in-crime.html | PRESIDENT FINDS END OF CITY CRISIS, WITH DIP IN CRIME | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/many-british-families-told-to-stop-using-gas.html | Many British Families Told to Stop Using Gas | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/wounded-knee-is-a-tiny-armed-camp.html | Wounded Knee Is a Tiny Armed Camp | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/nixons-brother-called-in-inquiry-vescos-lawyers-also-plan-to.html | NIXON'S BROTHER CALLED IN INQUIRY | True | By Robert J. Cole | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/guerrillas-bravado-breaks-at-the-end.html | Guerrillas' Bravado Breaks at the End | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/left-shows-gain-in-french-vote-gaullists-down-next-test-sunday.html | LEFT SHOWS GAIN IN FRENCH VOTE; GAULLISTS DOWN | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/a-jersey-pow-among-releasd-freeing-of-navigator-brings-happy-tears.html | A JERSEY P.O.W. AMONG RELEASED | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/irish-football-results-79847785.html | Irish Football Results | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/robert-c-vincent-lawyer-dies-at-62.html | ROBERT C. VINCENT, LAWYER, DIES AT 62 | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/05/archives/adina-berzon-wedin-suburb.html | Adina Berzon Wed in Suburb | True | | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-05 | 1973-03-05 | https://www.nytimes.com/1973/03/06/archives/parents-vs-religious-communes.html | Parents vs. Religious Communes | True | By Edward B. Fiske | 2001-08-03 | RE0000847636 | B00000822372 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/shultz-to-head-us-team-at-paris-monetary-talks-burns-and-volcker.html | Shultz to Head U.S. Team At Paris Monetary Talks | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/councilmen-clash-with-transit-aide-scannell-at-budget-parley.html | COUNCILMEN CLASH WITH TRANSIT AIDE | True | By Max H. Seigel | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/vera-panova-soviet-author-of-war-novel-the-train.html | Vera Panova, Soviet Author Of War Novel, â€šÃ„Ã²The Trainâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/federal-controls-urged-for-methaqualone-drugs.html | Federal Controls Urged For Methaqualone Drugs | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/modified-plan-for-adirondacks-going-to-legislature-this-week.html | Modified Plan for Adirondacks Going to Legislature This Week | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/mothers-fear-end-of-daycare-aid-mothers-worry-that-us-aid-for-day.html | Mothers Fear End of Dayâ€šÃ„Ã´Care Aid | True | By George Vecsey | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/baseball-signings-american-league-national-league.html | Baseball Signings | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/minnesota-upset-by-iowa-79-to-77-kunnert-shot-with-005-left.html | MINNESOTA UPSET BY IOWA, 79 TO 77 | True | | 2001-08-03 | RE0000847646 | B00000822382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/po-w-wives-who-chose-new-life-face-dilemma-well-work-it-out.html | P.O.W. Wives Who Chose New Life Face Dilemma | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/new-archbishop-of-washington-william-wakefield-baum-influence-on.html | New Archbishop of Washington William Wakefield Baum | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/mrs-clemente-files-suit-on-crash-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/black-assembly-passes-key-test-plans-workshops-to-gain-local.html | BLACK ASSEMBLY PASSES KEY TEST | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/la-prevoyante-2d-is-beaten-first-time-in-11race-carrer.html | La Prevoy ante, 2d, Is Beaten First Time in 13â€š Â „Â°Race Carrer | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/dr-francis-m-rackemann-set-up-boston-allergy-clinic.html | Dr. Francis M. Rackemann, Set Up Boston Allergy Clinic | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/killer-ordered-to-meditate.html | Killer Ordered to Meditate | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/new-jersey-briefs-fairleigh-dickinson-tuition-up-5-pba-plans.html | New Jersey Briefs Fairleigh Dickinson Tuition Up 50% | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/land-plan-on-si-gains-in-albany-senate-39-to-0-approves-development.html | LAND PLAN ON S.I. GAINS IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/coins-to-get-new-look-for-1976-celebration.html | Coins to Get New Look For 1976 Celebration | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/fire-bomb-thrown-at-school.html | Fire Bomb Thrown at School | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/buffalo-mayor-sworn-in.html | Buffalo Mayor Sworn In | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/market-place-a-prescription-to-buoy-stocks.html | Market Place: A Prescription To Buoy Stocks | True | By Robert Metz | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/knicks-are-seeking-old-knack-for-supersonics-game-tonight-at.html | Knicks Are Seeking Old Knack For SuperSonics Game Tonight | True | By Leonard Koppett | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/new-music-pollik-off-program-at-y-covers-4-pieces.html | New Music | True | By Donal Henahan | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/federal-offer-is-spurned-by-indians-as-talks-go-on.html | Federal Offer Is Spurned By Indians as Talks Go On | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/new-haven-teachers-vote-strike-but-schools-will-be-open-today.html | New Haven Teachers Vote Strike But Schools Will Be Open Today | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/air-collision-kills-68-in-france-during-a-strike-of-controllers-68.html | Air Collision Kills 68 in France During a Strike of Controllers | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/trial-for-khartoum.html | Trial for Khartoum | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/going-out-guide-royal-remains.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/marathon-big-stride-for-women.html | Marathon Big Stride For Women | True | By Steve Cady | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/valdes-wins-in-5-on-3-knockdowns-rodriguez-floored-5-times-in.html | VALDES WINS IN 5 ON 3 KNOCKDOWNS | True | By Deane McGowen | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/rangers-give-plans-for-playoff-seats.html | RANGERS GIVE PLANS FOR PLAYOFF SEATS | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/a-vietnam-youth-hears-war-is-over-but-his-way-of-life-tells-him-it.html | A Vietnam Youth Hears War Is Over, But His Way of Life Tells Him It Isn't | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/high-court-affirms-el-paso-divestiture-15year-fight-ends-supreme.html | High Court Affirms El Paso Divestiture; 15â€š Â „Â°Year Fight Ends | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/human-reward.html | Human Reward | True | By F. R. Buckley | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/cambodia-reports-fighting-continues-south-of-capital.html | Cambodia Reports Fighting Continues South of Capital | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/last-third-of-february-and-full-month-bear-out-expectations-figures.html | Last Third of February and Full Month Bear Out Expectations | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/soviet-says-6-of-its-ships-have-left-haiphong-harbor.html | Soviet Says 6 of Its Ships Have Left Haiphong Harbor | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/metropolitan-briefs-us-indicts-2-process-servers-limousine.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/horse-slaughter-charged-in-idaho-inquiry-seeks-to-determine-if.html | HORSE SLAUGHTER CHARGED IN IDAHO | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/park-nominates-73-to-korea-assembly.html | PARK NOMINATES 73 TO KOREA ASSEMBLY | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/congress-warns-2-sports-groups-house-hearing-bids-aau-and-ncaa-end.html | CONGRESS WARNS 2 SPORTS GROUPS | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/publisher-is-100-years-old.html | Publisher Is 100 Years Old | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/13-brooklyn-track-records-are-broken-gaughn-sets-2.html | 13 Brooklyn Track Records Are Broken | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/sports-today-basketball-bowling-harness-racing-hockey-thoroughbred.html | I Sports Today | True | | 2001-08-03 | RE0000847646 | B00000822382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/lydia-nikolskaya-gives-song-recital.html | LYDIA NIKOLSKAYA GIVES SONG RECITAL | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/plan-to-confirm-budget-chief-opposed-by-new-justice-aide.html | Plan to Confirm Budget Chief Opposed by New Justice Aide | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/cyrus-johns-78-headed-american-chain-cable.html | Cyrus Johns, 78, Headed American Chain & Cable | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/filmdeep-throat-is-seized-by-police-in-newark-theater.html | Film â€šÃ„ôDeep Throatâ€šÃ„Â´ Is Seized by Police In Newark Theater | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/case-and-williams-urge-a-state-voice-in-ports-3-bills-introduced.html | Case and Williams Urge A State Voice on Ports | True | By Richard L Madden Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/yogi-willie-and-other-met-problems-arthur-daley-around-the-waist.html | Arthur Daley | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/news-index-90920401.html | NEWS INDEX | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/flowers-bloom-a-bit-early-on-86th-st-emphasis-on-sportswear.html | Flowers Bloom a Bit Early on 86th St. | True | By Lisa Hammel | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/defense-aides-firm-on-grumman-prices.html | DEFENSE AIDES FIRM ON GRUMMAN PRICES | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/lirr-derailment-delays-commuters-along-one-line.html | L.I.R.R. Derailment Delays Commuters Along One Line | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/killing-of-belgian-may-slow-air-project.html | Killing of Belgian May Slow Air Project | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/a-war-from-time-to-time-capitalism-for-better-or-worse.html | Capitalism, for Better or Worse | True | By Gabriel Kolko | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/3year-deal-for-met-star-mets-sign-staub-in-330000-deal.html | 3â€šÃ„Â´Year Deal for Met Star | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/plan-to-cut-auto-travel-in-los-angeles-basin-scored-at-hearing.html | Plan to Cut Auto Travel in Los Angeles Basin Scored at Hearing | True | BY Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/laotians-confer-on-a-government-both-sides-also-discuss.html | LAOTIANS CONFER ON A GOVERNMENT | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/for-stalins-daughter-a-quiet-celebration-ive-found-exactly-what-i.html | For Stalin's Daughter, a Quiet Celebration | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/rightists-rebel-on-ecology-laws.html | RIGHTISTS REBEL ON ECOLOGY LAWS | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/mrs-meir-sees-peace-for-mideast.html | Mrs. Meir Sees Peace for Mideast | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/ho-shall-pass-new-jersey-sports-dont-put-me-in-coach-looking-for.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/typhoid-reported-at-migrant-camp-florida-epidemic-confirmedsuffolk.html | TYPHOID REPORTED AT MIGRANT CAMP | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/hanoi-is-warned-on-aid-from-us-live-up-to-ceasefire-pact-defense.html | HANOI IS WARNED ON AID FROM U.S. | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/cominco-raising-prices-for-zinc-move-may-cause-some-us-companies-to.html | COMINCO RAISING PRICES FOR ZING | True | By Gerd Wilcke | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/nixons-daughter-rents-rebozo-maryland-home.html | Nixon's Daughter Rents Rebozo Maryland Home | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/fidelity-and-funds-it-manages-reach-accord-in-lawsuits-filed-for.html | Fidelity and Funds It Manages Reach Accord in Lawsuits | True | By Michael C. Jensen | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/production-of-steel-shows-an-increase-of-04-for-week.html | Production of Steel Shows an Increase Of 0.4% for Week | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/judge-rules-against-madison-ave-mall-judge-rules-out-mell-on-mdison.html | Judge Rules Against Madison Ave. Mall | True | By C. Gerald Fraser | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/lockheed-ea-prudential-a.html | Lockheed Ea Prudential A | True | By Clare M. Reckert | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/judge-halts-deep-throat.html | Judge Halts â€šÃ„ôDeep Throatâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/bracciale-captures-6-straight-at-bowie.html | Bracciale Captures 6 Straight at Bowie | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/travelers-get-guide-on-malaria-risks-data-provided-by-members.html | Travelers Get Guide on Malaria Risks | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/canadian-pipeline-study.html | Canadian Pipeline Study | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/killings-sharpen-arab-differences-sudan-deaths-lead-jordan-to-doom.html | KILLINGS SHARPEN ARAB DIFFERENCES | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/lebanese-take-over-a-refinery-oil-pumping-to-resume-today.html | Lebanese Take Over a Refinery; Oil Pumping to Resume Today | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/governor-weighs-wider-drug-step.html | GOVERNOR WEIGHS WIDER DRUG STEP | | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/satellite-has-photographed-75-of-earths-land-mass.html | Satellite Has Photographed 75% of Earth's Land Mass | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/chess-what-hath-larsen-wrought-his-monster-is-on-the-loose-et-tu.html | Chess: What Hath Larsen Wrought? His Monster Is on the Loose! | | By Robert Byrne | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/ossip-j-walinsky-union-head-and-jewish-leader-dies-at-86.html | Ossip J. Walinsky, Union Head And Jewish Leader, Dies at 86 | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/plan-to-cut-ageds-medicare-assailed-higherpriced-facilities.html | Plan to Cut Aged's Medicare Assailed | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/state-repays-city-133000-for-prosecution-of-morhouse.html | State Repays City $133,000 For Prosecution of Morhouse | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/baraka-at-site-workers-arent-white-pickets-keep-all-but-6-laborers.html | BARAKA AT SITE; WORKERS AREN'T | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/safety-standard-for-buses-scored-planned-rule-to-ease-peril-in.html | SAFETY STANDARD FOR BUSES SCORED | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/british-football-english-league.html | BRITISH FOOTBALL | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/wood-field-and-stream-brant-smallest-of-atlantic-geese-to-get.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/elisberg-judge-bars-a-defense-rules-out-justification-on-infant-to.html | ELISBERG JUDGE BARS A DEFENSE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/big-board-posts-modest-advance-dow-winds-up-ahead-557lack-of.html | BIG BOARD POSTS MODEST ADVANCE | True | By Terry Robards | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/plano-cut-auto-travel-in-los-angeles-basin-scored-at-hearing.html | Plan to Cut Auto travel in Los Angeles Basin Scored at Hearing | | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/article-2-no-title.html | Article 2 â€¦ Â° â€¦ Â° No Title | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/museum-to-get-grant.html | Museum to Get Grant | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/fragments-found-in-italy-are-linked-to-euphronios.html | Fragments Found in Italy Are Linked to Euphronios | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/nixons-presidency-centralized-control-nixons-presidency-an-attempt.html | Nixon's Presidency: Centralized Control | | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/6000-have-been-indicted-for-draft-law-violations.html | 6,000 Have Been Indicted For Draft Law Violations | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/city-centers-financial-ills-worsen-board-seeking-solutions-7.html | City Center's Financial Ills Worsen | True | By Mel Gussow | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/weehawken-teachers-return-to-classes-at-end-of-twoweek-strike.html | Weehawken Teachers Return to Classes at End of Twoâ€¦ Â° Week. Strike | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/prof-samuel-tolansky-66-found-moon-rock-mineral.html | Prof. Samuel Tolansky, 66, Found Moon Rock Mineral | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/supreme-courts-actions-child-support-commerce-discrimination.html | Supreme Court's Actions | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/gay-pierre-20-aqueduct-victor-jockey-falls-off-runnerup-after-the.html | GAY PIERRE, $20, AQUEDUCT VICTOR | True | By Joe Nichols | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/silver-futures-decline-sharply-most-contracts-fall-limitplatinum.html | SILVER FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/consumer-installment-credit-reached-high-during-january-capital.html | Consumer Installment Credit Reached High During January | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/this-is-no-time-to-be-wild-and-palazzi-isnt-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/khesanh-airstrip-is-reported-in-use-us-aides-say-hanoi-flies.html | KHE SANH AIRSTRIP IS REPORTED IN USE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/scribner-teams-get-ethnic-data-queens-board-had-refused-to-supply.html | SCRIBNBR THAIS GET ETHNIC DATA | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/legislators-brother-killed-as-2-fellow-policemen-err-2-patrolmen.html | Legislator's Brother Killed As 2 Fellow Policemen Err | True | By Mary Breasted | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/gravestone-dealer-is-fined-13000-on-fraud-charges.html | Gravestone Dealer Is Fined $13,000 On Fraud Charges | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/uss-midway-returns.html | U.S.S. Midway Returns | True | | 2001-08-03 | RE0000847646 | B00000822382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/sudan-execution-favored-by-us-rogers-says-death-penalty-might-deter.html | SUDAN EXECUTION FAVORED BY U.S. | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/high-court-upsets-a-city-annexation-bars-shift-in-virginiafrom.html | HIGH COURT UPSETS A CITY ANNEXATION | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/allende-shows-strength-in-election-but-stalemate-in-chile-remains.html | Allende Shows Strength in Election but Stalemate in Chile Remains | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/sudan-is-planning-to-try-guerrillas-for-capital-crime-investigating.html | SUDAN IS PLANNING TO TRY GUERRILLAS FOR CAPITAL CRIME | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/heltoski-will-forgo-bid-for-governorship.html | Helstoski Will Forgo Bid for Governorship | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/news-index.html | NEWS INDEX | True | | | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/state-to-be-asked-for-rent-controls-in-nassau-county.html | State to Be Asked For Rent Controls In Nassau County | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/parole-is-granted-but-then-revoked-for-a-harlem-six-inmate-packing.html | Parole Is Granted but Then Revoked for a â€˜Harlem Sixâ€™ Inmate | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/briefs-on-the-arts-picasso-sculpture-in-museum-garden-limon-dancers.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/defense-completes-case-in-atlantic-city-extortion.html | Defense Completes Case In Atlantic City Extortion | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/big-numbers-ring-raided-in-harlem-said-to-handle-25million.html | BIG NUMBERS RING RAIDED IN HARLEM | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/high-court-affirms-el-paso-divestiture-15yearfight-ends-supreme.html | High Court Affirms El Paso Divestiture; 15â€‹â€‹Year Fight Ends | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/dr-louis-snider.html | DR. LOUIS SNIDER | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/burlington-expected-to-replace-head.html | Burlington Expected to Replace Head | True | By Isadore Barmash | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/tougher-penalties-for-whom-in-the-nation.html | â€˜â€™Tougher Penaltiesâ€‹â€‹â€™ For Whom? | True | By Tom Wicker | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/court-declines-merger-review-high-tribunal-wont-weigh-suit-opposing.html | COURT DECLINES MERGER REVIEW | True | By Alexander R. Hammer | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/events-today-theater-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/grading-system-proposed-to-judge-quality-of-tires.html | Grading System Proposed To Judge Quality of Tires | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/exreporter-named-to-post.html | Exâ€‹â€‹â€‹Reporter Named to Post | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/blossom-dearie-at-home-in-song-offers-offbeat-repertory-that.html | BLOSSOM DEARIE AT HOME IN SONG | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/10-more-berths-filled-for-nit-10-teams-added-to-field-in-nit.html | 10 More Berths Filled for N.I.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/nixons-presidency-centralized-control-this-is-the-third-of-a-series.html | Nixon's Presidency: Centralized Control | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/british-unions-plan-nationwide-strikes.html | BRITISH UNIONS PLAN NATIONWIDE STRIKES | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/jersey-strikes-down-part-of-flag-law-court-strikes-down-part-of.html | Jersey Strikes Down Part of Flag Law | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/us-dollar-strengthens-in-majorcurrency-float.html | U.S. Dollar Strengthens In Majorâ€‹â€‹â€‹Currency Float | True | By H. Erich Heinemann | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/lindsay-to-reveal-political-plans-soon-angered-by-nixons-cuts-in.html | Lindsay to Reveal Political Plans Soon; Angered by Nixon's Cuts in Urban Aid | True | By Hurray Schumach | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/standoff-in-chile.html | Standoff in Chile | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/letters-to-the-editor-un-statistics-essential-despite-their.html | Letters to the Editor | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/is-having-efficient-control-is-firm-opponents-of-junta-now-feel.html | The Changing Mood of Greece | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/zoo-to-get-new-cages-for-gorillas.html | Zoo to Get New Cages for Gorillas | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/34-more-captives-arrive-at-clark-total-freed-by-communists-now.html | 34 MORE CAPTIVES ARRIVE AT CLARK | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/fold-no-more-sweet-dollar-observer.html | Fold No More, Sweet Dollar | True | By Russell Baker | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/population-dynamics.html | Population Dynamics | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/the-blumenthal-victory.html | The Blumenthal Victory | True | | 2001-08-03 | RE0000847646 | B00000822382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/air-collision-kills-68-in-france-during-a-strike-of-controllers.html | Air Collision Kills 68 in France During a Strike of Controllers | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/legion-rebuts-nader.html | Legion Rebuts Nader | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/8440-most-since-fall-out-in-canarsie-boycott-itense-feelings-ethnic.html | 8,440, Most Since Fall, Out in Canarsie Boycott | True | By Leonard Buder | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/white-house-urged-a-speech-by-gray-requests-on-questioning.html | White House Urged a Speech by Gray | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/a-p-lauds-court-for-blocking-g-w.html | A.&P. LAUDS COURT FOR BLOCKING G.&W. | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/people-in-sports-an-old-goalie.html | People in Sports: An Old Goalie | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/raiders-cougars-play-to-44-draw-new-yorkers-pull-goalie-and-erase.html | RAIDERS, COUGARS PLAY TO 4â€3Ã‚Â²4 DRAW | True | By John S. Radosta | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/audubons-birds-return-for-rarae-aves-at-6960-in-paperback.html | Audubon's Birds Return For Rarae Aves at $6,960 | True | By Eric Pace | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/nbaand-players-sign-a-basic-pact.html | N.B.A. and Players Sign a Basic Pad | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/fraud-is-charged-in-goldstein-case-soc-calls-offers-falseus.html | FRAUD IS CHARGED IN GOLDSTEIN CASE | True | By Felx Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/sec-enjoins-pastor-on-securities-sales.html | S.E.C. ENJOINS PASTOR ON SECURITIES SALES | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/congress-warns-2-sports-groups.html | CONGRESS WARNS 2 SPORTS GROUPS | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/interest-rates-continue-to-rise-worries-about-nearterm-outlook.html | INTEREST RATES CONTINUE TO RISE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/vesco-does-not-appear-in-court-over-ios-case-major-change-cited-a.html | Vesco Does Not Appear In Court Over I.O.S. Case | True | By Robert J. Cole | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/women-on-right-track-marathoners-tell-men-no-lonely-runner-fat.html | Women on Right Track, Marathoners Tell Men | True | By Steve Cady | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/bridge-five-young-men-overcome-stars-in-swiss-team-play-excitement.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/business-briefs-sales-of-e-and-h-bonds-up-in-february-icc-urged-to.html | Business Briefs | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/pows-planned-business-venture-agreed-at-camps-to-set-up-unit-on.html | P.O.W.'S PLANNED BUSINESS VENTURE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/ban-on-sugarycereal-tv-ads-urged-sugarcoated-nothings-115-pounds-of.html | Ban on Sugaryâ€3Ã‚Â²Cereal TV Ads Urged | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/clues-sought-in-2-fires-in-24-hours-in-hospital-extra-guard.html | Clues Sought in 2 Fires In 24 Hours in Hospital | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/mothers-fear-end-of-daycare-aid-spending-limited-cited-mothers.html | Mothers Fear End of mayâ€3Ã‚Â²Care Aid | True | By George Vecsey | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/governor-weighs-wider-drug-step-may-propose-death-penalty-for-crime.html | GOVERNOR WEIGHS WIDER DRUG STEP | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/oxford-union-marks-150th-year-with-talk-naturally-macmillans.html | Oxford Union Marks 150th Year With Talk, Naturally | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/model-cities-aid-is-alocated-here-us-keeps-city-program-alive-with.html | MODEL CITIES AID IS ALLOCATED HERE | True | By Joseph P. Fried | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/bomb-threat-diverts-new-yorklisbon-jet.html | Bomb Threat Diverts New Yorkâ€3Ã‚Â²Lisbon Jet | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/jet-crashes-3-in-crew-safe.html | Jet Crashes | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/cia-will-curb-training-it-provides-police-forces-legal-advice.html | C.I.A. Will Curb TrainingIt Provides Police Forces | True | By David Burnham | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/hanoi-to-boycott-talks-in-dispute-over-its-pows.html | HANOI TO BOYCOTT TALKS IN DISPUTE OVER ITS P.O.W.'S | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/khe-sanh-airstrip-is-reported-in-use-us-aides-say-hanoi-flies.html | KHE SANH AIRSTRIP IS REPORTED IN USE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/hanoi-to-boycott-talks-in-dispute-over-its-pows-says-it-will-return.html | HANOI TO BOYCOTT TALK IN DISPUTE EVER ITS P.O.W.'S | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/lunch-bill-gaining.html | Lunch Bill Gaining | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/american-military-men-shop-at-hanois-airport.html | American Military Men Shop at Hanoi's Airport | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/abortion-law-upset-by-court-in-indiana.html | ABORTION LAW UPSET BY COURT IN INDIANA | True | | 2001-08-03 | RE0000847646 | B00000822382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/cities-aides-see-easing-of-us-stand-on-funds-some-programs-favored.html | Cities' Aides See Easing Of U.S. Stand on Funds | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/badillo-urged-by-abrams-to-give-up-mayoral-race-blumenthal-gains.html | Badillo Urged by Abrams To Give Up Mayoral Race | True | By Frank Lynn | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/state-high-court-weighs-attacks-by-poor-on-zoning-suburban-fear.html | State High Court Weighs Attacks by Poor on Zoning | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/2-researchers-show-that-narcotics-attach-themselves-to-sites-in.html | 2 Researchers Show That Narcotics Attach Themselves to Sites in Brain | True | By Harold M. Scievieck Jr. Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/if-dogs-can-live-on-it.html | If Dogs Can Live on It... | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/tv-paris-shown-in-imaginative-cities-on-film.html | TV: Paris Shown in Imaginative â€šÃ„Â¨Cities on Filmâ€šÃ„Â¨ | True | By John J. O'Connor | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/litton-contract-stirs-gao-doubt-ship-prices-and-delivery-dates-are.html | LITTON CONTRACT STIRS G.A.O. DOUBT | True | By Richard Witkin | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/jersey-voids-part-of-law-on-desecration-of-flag-conviction-appealed.html | Jersey Voids Part of Law On Desecration of Flag | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/driver-of-bus-struck-by-a-train-says-he-stopped-before-crossing.html | Driver of Bus Struck by a Train Says He Stopped Before Crossing | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/ziegler-calls-nixon-firm-on-wage-limit.html | ZIEGLER CALLS NIXON FIRM ON WAGE LIMIT | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/pope-at-installation-of-cardinals-details-possible-reforms-in.html | Pope, at Installation of Cardinals, Details Possible Reforms in Electing Successors | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/new-lowprice-color-tv-is-introduced-by-rca-corp.html | New Lowâ€šÃ„Â¨Price Color TV Is Introduced by RCA Corp. | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/metropolitan-briefs-transit-official-in-council-clash-process.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/saigon-to-let-press-talk-to-communists.html | SAIGON TO LET PRESS TALK TO COMMUNISTS | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/tisch-is-slated-for-gimbel-board-people-and-business.html | People and Business | True | Herbert Koshetz | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/the-disappearing-crisis.html | The Disappearing Crisis | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/legislators-brother-killed-as-2-fellow-policemen-err-2-patrolmen.html | Legislator's Brother Killed As 2 Fellow Policemen Err | True | By Mary Breasted | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/absolute-immunity-for-newsmen-urged-by-three-at-house-hearing-court.html | Absolute Immunity for Newsmen Urged by Three at House Hearing | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/total-income-gains-aid-program-concluded-prudential-lists-88.html | Total Income Gains | True | By Douglas W. Cray | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/procaccino-loses-suit-to-invalidate-primary-runoffs.html | Procaccino Loses Suit To Invalidate Primary Runoffs | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/2-yankees-disclose-family-exchange-peterson-and-kekich-give-details.html | 2 Yankees Disclose Exchange | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/time-inc-opposes-news-panel-to-monitor-press-performance.html | Time Inc. Opposes News Panel To Monitor Press Performance | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/thaler-conviction-upheld-on-appeal.html | THALER CONVICTION UPHELD ON APPEAL | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/joins-dimaggio-mantle-murcer-obtains-pact-for-100000-yankees.html | Joins DiMaggio, Mantle | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/panel-in-washington-urges-changes-in-marijuana-laws.html | Panel in Washington Urges Changes in Marijuana Laws | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/sudan-is-planning-to-try-guerrillas-for-capital-crime.html | SUDAN IS PLANNING TO TRY GUERRILLAS FOR CAPITAL CRIME | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/rightists-rebel-on-ecology-laws-2-actions-in-idaho-senate-focus.html | RIGHTISTS RBEL ON ECOLOGY LAWS | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/emanuel-m-simon-dead-real-estate-broker-68.html | Emanuel M. Simon Dead; Real Estate Broker, 68 | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/walter-w-hess-jr-weds-mrs-straus.html | Walter W. Hess Jr. Weds Mrs. Straus | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/advertising-has-a-bubble-burst-solowweston-head-and-vitato-join-ke.html | Advertising: Has a Bubble Burst? | True | By Philip H. Dougherty | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/nixon-names-interior-aide.html | Nixon Names Interior Aide | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/us-dollar-strengthens-in-majorcurrency-float-us-dollar-strengthens.html | U.S. Dollar Strengthens In Majorâ€šÃ„Â¨Currency Float | True | By H. Erich Heinemann | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/curran-retires-as-nmu-head-aide-is-named-acting-president-advantage.html | Curran Retires as N.M.U. Head; Aide Is Named Acting President | True | By Werner Bamberger | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/briton-is-killed-in-ulster-accounts-vary-foulmouthed-hags.html | Briton Is Killed in Ulster | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/archives/unfaithful-to-34-women-books-of-the-times-all-narrated-by-women-the.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847646 | B00000822382 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/prices-on-amex-and-otc-rise-as-turnover-slows-markedly-percentage.html | Prices on Amex and Otc̃é3̃Ä„Ä"Tã̃é3̃Ä„Ä°C Rise As Turnover Slows Markedly | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/novotny-enters-guilty-plea-in-texas-stock-fraud-case.html | Novotny Enters Guilty Plea In Texas Stock Fraud Case | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/patrolman-is-shot-in-back-by-holdup-man-on-street.html | Patrolman Is Shot in Back By Holdup Man on Street | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/bowler-strolls-on-memory-lane-harry-smith-reminisces-as-garden.html | BOWLER STROLLS ON MEMORY LANE | True | By Al Harvin | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/boris-unbegauni-nyu-professor-specialist-in-slavic-studies-and-an.html | BORIS UNBEGAUN, N.Y.U. PROFESSOR | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/judge-rules-out-mall-on-madison-says-transportation-agency-lacks.html | JUDGE RULES OUT MALL ON MADISON | True | By Gerald Fraser | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/a-swirl-of-strings-adds-to-the-depth-of-bee-gees-song.html | A Swirl of Strings Adds to the Depth Of Bee Gees' Song | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/10-more-berths-filled-for-nit.html | 10 More Berths Filled for N.I.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/poles-to-fish-off-us.html | Poles to Fish Off U.S. | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/new-charges-are-filed-in-suit-on-rothko-estate-artist-was-suicide.html | New Charges Are Filed In Suit on Rothko Estate | True | By John L. Hess | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/-continuing-a-vantgarde-music-includes-a-selfparodying-work.html | ã̃é3̃Ä„Ä"Continuing Avantã̃é3̃Ä„Ä"Gardeã̃é3̃Ä„Ä' Music Includes a Sellã̃é3̃Ä„Ä'Parodying Work | True | John Rockwell | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/brooks-industries-planning-a-merger-with-peck-peck.html | Brooks Industries Planning a Merger with Peck & Pal | True | | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-06 | 1973-03-06 | https://www.nytimes.com/1973/03/06/archives/expert-describes-lunar-gutaglysm-scientists-assay-scenario-of-moons.html | EXPERT DESCRIBES LUNAR CATACLYSM | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847646 | B00000822382 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/80-freed-pows-on-their-way-to-us.html | 80 FREED P.O.W.'S ON THEIR WAY TO U.S. | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/black-businessmen-fight-plan-to-change-us-help-black-executives.html | Black Businessmen Fight Plan to Change U.S. Help | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nixon-fills-a-trade-post.html | Nixon Fills a Trade Post | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/parents-fight-removal-of-foster-boy-boy-is-removed.html | Parents Fight Removal of Foster Boy | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/waldheim-denies-being-slighted-in-parisq.html | Waldheim Denies Being Slighted in Paris | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/basketball-ratings-allstar-basketball.html | Basketball Ratings | True | Coaches' Poll FINAL COLLEGE DIVISION By United Press International. | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nixon-gives-pep-talk-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/yankees-as-team-hoping-situation-will-not-hurt-them.html | Yankees as Team Hoping ã̃é3̃Ä„Ä'Situationã̃é3̃Ä„Ä' Will Not Hurt Them | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/timely-remarks-postponed.html | Timely Remarks Postponed | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/drug-dealer-slain-as-he-tries-to-rob-undercover-patrolman.html | Drug Dealer Slain as He Tries To Rob Undercover Patrolman | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/new-jersey-briefs-killer-loses-bid-for-new-trial-boy-arrested-for.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/so-they-talked-about-richie-allen-red-smith-never-another-mick.html | Red Smith | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/papps-sticks-and-bones-put-off-by-cbs-affiliates-refusal-executives.html | Papp's ã̃é3̃Ä„Ä'Sticks and Bonesã̃é3̃Ä„Ä' Put Off by C.B.S. | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/world-monetary-game-players-dispute-its-object-and-rules-are.html | World Monetary Game | True | By Leonard Silk | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/graziano-punch-in-lines-now.html | Graziano Punch in Lines Now | True | By Dave Anderson | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/lon-nol-asks-vietnamese-reds-to-hold-talks-on-troop-pullout-us.html | Lon Nol Asks Vietnamese Reds To Hold Talks on Troop Pullout | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/lockheed-faces-new-inquiry-on-c5a-use-of-untested-materials-is.html | Lockheed Faces New Inquiry on Cã̃é3̃Ä„Ä°5A; Use of Untested Materials Is Charged | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/liu-sets-back-seton-hall-for-first-triumph-on-road.html | L.I.U. Sets Back Seton Hall for First Triumph on Road | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/no-balls-for-tennis-tourney.html | No Balls for Tennis Tourney | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/union-carbide-sets-price-rises-april-1-on-ethylene-glycol.html | Union Carbide Sets Price Rises April 1 On Ethylene Glycol | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nbc-reshuffles-its-news-division-5-top-executives.html | N.B.C. RESHUFFLES ITS NEWS DIVISION | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/2-li-youths-held-in-burglaryrape-of-elderly-women.html | 2 L.I. Youths Held In Burglary, Rape Of Elderly Women | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/two-film-stars-must-testify-at-arizona-inquest.html | Two Film Stars Must Testify at Arizona Inquest | True | | 2001-08-03 | RE0000847637 | B00000822373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/papps-troupe-to-replace-lincoln-repertory.html | Papp's Troupe to Replace Lincoln Repertory | True | By Mel Gussow | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/bombay-worried-by-influx-of-poor-thousands-pouring-in-from.html | BOMBAY WORRIED BY INFLUX OF POOR | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/shultz-is-named-to-trade-posts-people-and-business-people-and.html | People and Business | True | Herbert Koshetz | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/accusation-in-khartoum-sudan-says-fatah-played-key-role-suspicions.html | Accusation in Khartoum | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/agnew-says-news-media-exaggerate-amnesty-issue.html | Agnew Says News Media Exaggerate Amnesty Issue | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/james-h-angleton-dead-at-84-national-cash-register-officer-long.html | James H. Angleton Dead at 84; National Cash Register Officer | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/ah-to-be-able-to-wear-those-bustles-again-difficult-task-wearing.html | Ah, to Be Able to Wear Those Bustles Again | True | By Bernadine Morris | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/winsor-brown-french-2d-68-cleveland-press-columnist.html | Winsor Brown French 2d, 68; Cleveland Press Columnist | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/felt-forum-crowd-applauds-mrs-meir.html | FELT FORUM CROWD APPLAUDS MRS. MEIR | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/supreme-court-hearings-on-local-rent-laws-end-statutes-upheld.html | Supreme Court Hearings On Local Rent Laws End | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mayor-of-st-louis-loses-primary-race.html | MAYOR OF ST. LOUIS LOSES PRIMARY RACE | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/1200-housing-units-here-to-be-converted-to-coops-not-limited-to.html | 1,200 Housing Units Here To Be Converted to Coâ€šÃ‚Â²ops | True | By Joseph P. Fried | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/railroad-buys-grain-cars.html | Railroad Buys Grain Cars | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/french-bargain-on-runoff-vote-centrists-may-support-gaullists.html | French Bargain on Runoff Vote; Centrists May Support Gaullists | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/1000-protest-federal-plan-to-cut-daycare-service.html | 1,000 Protest Federal Plan to Cut Dayâ€šÃ‚Â²Care Service | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/connecticut-seeks-to-retain-pbw-seat.html | CONNECTICUT SEEKS TO RETAIN PBW SEAT | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/indians-truce-ends-as-talks-collapse.html | Indians' Truce Ends as Talks Collapse | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/come-april-1-postmen-can-wear-street-shorts.html | Come April 1, Postman Can Wear Street Shorts | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/accusation-in-khartoum.html | Accusation in Khartoum | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/sports-today-basketball-bowling-boxing-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/city-pension-rule-is-upset-by-court-judge-holds-benefits-cant-be.html | CITY PENSION RULE IS UPSET BY COURT | True | By C. Gerald Fraser | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/fannie-mae-reports-climb-in-yields-at-mortgage-sale.html | Fannie Mae Reports Climb in Yields at Mortgage Sale | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/counsel-to-nixon-attended-fbi-watergate-quizzing-a-counsel-to-nixon.html | Counsel to Nixon attended F.B.I. Watergate Quizzing | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/2-robbers-get-32015-a-si-mans-life-savings.html | 2 Robbers Get $32,015, A S.I. Man's Life Savings | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mrs-max-kaynard.html | MRS. MAX KAYNARD | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/9-sewage-plants-in-state-get-aid.html | 9 SEWAGE PLANTS IN STATE GET AID | True | By Peter Miss | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/van-lier-of-bulls-indicted-on-assault-riot-charges.html | Van Lier of Bulls indicted On Assault, Riot Charges | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/us-and-hungary-agree-on-claims-budapest-to-pay-for-seized-american.html | U.S. AND HUNGARY AGREE ON CLAMS | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mayors-say-nixon-is-firm-on-funds-impasse-continues-on-cuts-in.html | MAYORS SAY NIXON IS FIRM ON FUNDS | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/article-2-no-title.html | Article 2 â€šÃ‚Â²â€šÃ‚Â² No Title | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/julian-t-abeles-lawyer-80-dies-specialist-in-copyrights-of.html | JULIAN T. ABELES LAWYER, 80, DIES | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/city-sees-a-drpo-in-youths-jobs-sugarman-cites-us-cuts-in-summer.html | CITY SEES A DROP IN YOUTHS' JOBS | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/ellsberg-witness-asserts-military-falsified-reports-witness-impugn.html | Ellsberg Witness Asserts Military Falsified Reports | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/basketball-ratings.html | Basketball Ratings | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/writers-guild-strikes-major-producers-on-coast-union-seeks-almost.html | Writers Guild Strikes Major Producers on Coast; Union Seeks Almost Fourfold Increase in Wages | True | | 2001-08-03 | RE0000847637 | B00000822373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/joint-suits-barred-on-bergen-gop-county-clerk-a-defendant.html | Joint Suits Barred on Bergen G.O.P. | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/house-kills-data-requests.html | House Kills Data Requests | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nationals-halt-jets-streak-52-carletons-2-goals-pace-5th-triumph-in.html | NATIONALS HALT JETS' STREAK, 5â€3Â¡Â¡Â*2 | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/ohio-buying-coloring-books.html | Ohio Buying Coloring Books | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/people-in-sports-socko-opening-for-the-dh.html | People in Sports: Socko Opening for the DH | True | Michael Strauss. | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/oil-and-gasoline-prices-put-under-control-again-farm-curbs-also.html | OIL AND GASOLINE PRICES PUT UNDER CONTROL AGAIN; FARM CURBS ALSO WEIGHED | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/judge-disqualifies-vesco-case-lawyer.html | JUDGE DISQUALIFIES VESCO CASE LAWYER | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/deadlock-on-prisoners-is-broken-in-apparent-saigon-compromise.html | Deadlock on Prisoners Is Broken In Apparent Saigon Compromise | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/empty-empty-promises-promises-capitalism-for-better-or-worse.html | Capitalism, for Better or Worse | True | By Gilbert Sorrentino | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/miss-goolagong-60-63-victor-miss-wade-also-wins-easily-mrs.html | MISS GOOLAGONG 6â€3Â¡Â*0, 6â€3Â¡Â*3 VICTOR | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/miss-goolagong-60-63-victor-miss-wade-also-wins-easilymrs-chanfreau.html | MISS GOOLAGONG 6â€3Â¡Â*0, 6â€3Â¡Â*3 VICTOR | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/rose-gets-117500-85000-for-powell.html | ROSE GETS $117,500; $85,000 FOR POWELL | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/advertising-tv-deals-with-vd-oldsmobile-account-is-resigned-by-itta.html | Advertising TV Deals With V.D. | True | By Philip H. Dougherty | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/governor-hints-of-compromise-in-his-tough-drug-proposal-details-are.html | Governor Hints of Compromise In His Tough Drug Proposal | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/senate-votes-bills-on-aid-to-veterans.html | SENATE VOTES BILLS ON AID TO VETERANS | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/ft-c-urged-to-curb-tv-ads-by-candy-and-cereal-makers.html | F.T.C. Urged to Curb TV Ads By Candy and Cereal Makers | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/communists-invite-newsmen-in-saigon.html | COMMUNISTS INVITE NEWSMEN IN SAIGON | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nixon-gives-stag-dinners.html | Nixon Gives Stag Dinners | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/5000-elderly-people-lobby-in-albany.html | 5,000 Elderly People Lobby in Albany | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/to-the-workers.html | To the Workers | True | By Suzan Greenberg | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/jersey-legislator-prevents-dismissal-of-a-criminal-case-assemblyman.html | Jersey Legislator Prevents Dismissal Of a Criminal Case | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/british-say-iceland-cuts-trawler-lines.html | BRITISH SAY ICELAND CUTS TRAWLER LINES | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/city-college-names-head-of-its-arts-center-nothing-like-it-theater.html | City College Names Head of Its Arts Center | True | By George Gent | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/endemocratic-aide-gets-mistrial-here.html | EXâ€3Â¡Â*DEMOCRATIC AIDE GETS MISTRIAL HERE | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/schools-enjoined-on-ethnic-census-queens-board-obtains-writ.html | SCHOOLS ENJOINED ON ETHNIC CENSUS | True | By Morris Kaplan | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/defense-sums-up-in-extortion-gase-government-is-accused-of-atlantic.html | DEFENSE SUMS UP IN EXTORTION CASE | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mrs-rushton-skakel.html | MRS. RUSHTON SKAKEL | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/1972-crime-total-in-city-fell-18-as-violence-rose-data-for-reported.html | 1972 CRIME TOTAL IN CITY FELL 18% AS VIOLENCE ROSE | True | By David Burnham | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/the-present-as-future.html | The Present as Future | True | By C. L. Sulzberger | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/colonels-rout-tams-by-131107-issd-with-25-points-hts-2000-3d-year.html | COLONELS ROUT TAMS BY 131â€3Â¡Â*107 | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/paul-kletzki-72-conductor-dead-led-dallas-symphony-and-orchestra.html | PAUL KLETZKI, 72, CONDUCTOR, DEAD | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/a-deadline-given-to-penn-central-judge-allows-road-until-july-to.html | A DEADLINE GIVEN TO PENN CENTRAL | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/88-fighters-have-a-date-with-a-dream.html | 88 Fighters Have a Date With a Dream | True | By Jay Searcy | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/river-buoy-victor-with-kobuk-king.html | RIVER BUOY VICTOR WITH KOBUK KING | True | | 2001-08-03 | RE0000847637 | B00000822373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/support-demand-seen-for-dollar-common-market-expected-to-try-to.html | SUPPORT DEMAND SEEN FOR DOLLAR | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/leroy-r-kinney.html | LEROY R. KINNEY | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/-underground-press-coverage-shifts-from-rock-sex-and-drugs-to.html | â€ŚÂ´Undergroundâ€ŚÂ¸Â´ Press Coverage Shifts From Rock, Sex and Drugs to Politics | True | By David H. Shipler | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/gibson-playing-games-imperiale-says-on-leaving-stormy-kawaida.html | Gibson â€ŚÂ´Playing Games, â€ŚÂ¸Â´ Imperiale Says On Leaving Stormy Kawaida Meeting | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/narcotics-center-is-raided-in-bronx.html | NARCOTICS CENTER IS RAIDED IN BRONX | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/police-in-bronx-fired-on.html | Police in Bronx Fired On | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/police-capture-man-with-a-stolen-car-in-harlem-chase.html | Police Capture Man With a Stolen Car In Harlem Chase | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/jersey-legislator-prevents-dismissal-of-criminal-case-lawyer-for-2.html | Jersey Legislator Prevents Dismissal of Criminal Case | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/bridge-a-new-school-here-offers-classes-at-all-play-leveis-two.html | Bridge:A New School Here Offers Classes at All Play Levels | True | By Alan Truscott | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/senate-47-to-38-retains-a-limit-on-open-hearings.html | Senate, 47 to 38, Retains A Limit on Open Hearings | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/court-says-ibm-violated-order-in-destroying-data-some-exemptions.html | Court Says I.B.M. Violated Order in Destroying Data | True | By Robert J. Cole | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/another-british-soldier-killed-in-ulster-the-11thsince-feb-1-dublin.html | Another British Soldier Killed In Ulster, the 11th Since Feb. 1 | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/copper-futures-post-sharp-gain-profit-taking-cuts-prices-of-silver.html | COPPER FUTURES POST SHARP GAIN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/english-in-sight-of-victory-over-pakistanis-in-cricket.html | English in Sight of Victory Over Pakistanis in Cricket | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/womens-lobby-in-albany-urgd-to-avoid-separatism-appeal-mayoral.html | Women's Lobby, in Albany, Urged to Avoid â€ŚÂ´Separatismâ€ŚÂ¸Â´ Appeal | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/metropolitan-briefs-teachers-strike-in-new-haven-lirr-branch.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nixons-presidency-a-nation-is-changed.html | Nixon's Presidency: A Nation Is Changed | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/pearl-buck.html | Pearl Buck | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/canadiens-thwart-islanders-rally-3-to-2-canadiens-early-flurry.html | Canadiens Thwart Islanders' Rally, 3 to 2 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/article-1-no-title.html | Article 1 â€ŚÂ´â€ŚÂ¸Â´ No Title | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mays-will-miss-mets-first-test-swollen-right-knee-to-keep-him-out.html | MS WILL MISS METS FIRST TEST | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/texas-stand-on-asia-funds.html | Texas Stand on Asia Funds | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/new-aftershock-hits-coast.html | New Aftershock Hits Coast | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/rogers-voices-confidence-on-ceasefire-hanoi-reports-meetings.html | Rogers Voices Confidence on Ceaseâ€ŚÂ¸Â´Fire | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/a-missionary-heritage-writer-is-said-to-have-felt-it-a-duty-to.html | A Missionary Heritage | True | By Thomas Lask | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/pathet-lao-says-government-and-us-sabotage-the-truce-21st-meeting.html | Pathet Lao Says Government And U.S. â€ŚÂ´Sabotageâ€ŚÂ¸Â´ the Truce | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/frances-air-traffic-is-off-as-dispute-follows-crash-as-lines-keep.html | France's Air Traffic is Off As Dispute Follows Crash | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/scientists-analyzing-metal-content-of-water-soil-and-food-for-clues.html | Scientists Analyzing Metal Content of Water, Soil and Food for Clues to Rise in Heart Attacks | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/gop-nominates-breitel-for-chief-judge-of-state-pact-barred-by-feud.html | G.O.P. Nominates Breitel For Chief Judge of State | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/newsmen-receive-stay-on-subpoena-10-in-watergate-case-win-a-delay.html | NEWSMEN RECEIVE STAY ON SUBPOENA | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/1972-crime-total-in-city-fell-18-as-violence-rose-1972-crime-total.html | 1972 CRIME TOTAL IN CITY FELL 18% AS VIOLENCE ROSE | True | By David Burnham | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nations-cup-scheduled.html | Nation's Cup Scheduled | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/munequita-takes-yachting-crown-37footer-wins-6-races-in-southern.html | MUNEQUITA TAKES YACHTING CROWN | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/new-jury-groups-sought.html | Now Jury Groups Sought | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/9-sewage-plants-in-state-get-aid-us-provides-200million-for.html | IN STATE GET AID | True | By Peter Miss | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/edward-oelsner-84-led-us-navigation.html | EDWARD OELSNER, 84 LED U.S. NAVIGATION | True | | 2001-08-03 | RE0000847637 | B00000822373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/kissingers-new-assignment.html | Kissinger's New Assignment | True | By James Reston | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/offer-by-king-hussein-hussein-answers-appeals-by-arabs-hussein.html | Offer by King Hussein | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/player-in-1971-nfl-bribery-report-likely-to-stay-unnamed.html | Player in 1971 N.F.L. Bribery Report Likely to Stay Unnamed | True | By William N. Wallace | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/papp-play-off-cbs-90921255.html | Papp Play Off C.B.S. | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/caring-for-children.html | Caring for Children | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/w-edwin-goff.html | W. EDWIN GOFF | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/metropolitan-briefs-port-jefferson-trains-running-4-sworn-in-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/insurers-are-warned-of-tax-jeopardy-in-variable-policies-insurers.html | Insurers Are Warned of Tax Jeopardy in Variable Policies | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/auto-safety-chief-to-quit-government-for-jobin-industry-toms-out-of.html | Auto Safety Chief To Quit Government For Job in Industry | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/senate-47-to-38-retains-a-limit-on-open-hearings-senate-retains.html | Senate, 47 to 38, Retains A Limit on Open Hearings | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/a-deadline-given-to-penn-central.html | A DEADLINE GIVEN TO PENN CENTRAL | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/celtics-conquer-braves-127112-12th-triumph-without-loss-over.html | CELTICS CONQUER BRAVES, 127â€šÃ„Â¯112 | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/music-college-chorus.html | Music: College Chorus | True | By Raymond Ericson | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/papps-dream-enriches-a-city-advocate-of-free-theater-a-gift-of-life.html | Papp's Dream Enriches a City | True | By McCandlish Phillips | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/now-the-death-penalty.html | Now, the Death Penalty | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/war-veterans-lose-plea.html | War Veterans Lose Plea | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mine-bureau-is-ordered-to-act-to-collect-unpaid-safety-fines.html | Mine Bureau Is Ordered to Act To Collect Unpaid Safety Fines | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/a-program-for-paris.html | A Program for Paris | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/volume-also-at-peak-gulf-western-lifts-earnings-and-sales-other.html | Volume Also at Peak | True | By Clare M. Reckert | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/tanktruck-driver-killed-oil-is-spilled-into-creek.html | Tankâ€šÃ„Â¯Truck Driver Killed; Oil Is Spilled Into Creek | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/9-tons-of-marijuana-worth-46million-seized-in-florida.html | 9 Tons of Marijuana Worth $4.6â€šÃ„Â¯Million Seized in Florida | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/750000-in-cocaine-is-found-in-offices-of-a-religious-sect.html | $750,000 in Cocaine is Found in Offices Of a Religious Sect | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/papp-play-off-cbs.html | Pappâ€šÃ„Â¯Play Off C.B.S. | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/papps-troupe-to-replace-lincoln-repertory-producer-will-stress-new.html | Papp's Troupe to Replace Lincoln Repertory | True | By Mel Gussow | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/ancorp-deal-is-set-by-goodrich-realty.html | ANCORP DEAL IS SET BY GOODRICH REALTY | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/aba-loses-case-on-balls-scoring-leaders-amer-basketball-assn-natl.html | A.B.A. Loses Case on Balls | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/robert-l-conly.html | ROBERT L. CONLY | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/5-ask-slow-change-as-5-back-new-areas-of-competition-sees-advisers.html | 5 Ask Slow Change as 5 Back New Areas of Competition | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/metlife-reports-decline-in-sales.html | METLIFE REPORTS DECLINE IN SALES | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/for-australias-leaders-test-of-a-new-diplomacy-foes-of-us-speak-out.html | For Australia's Leaders, Test of a New Diplomacy | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/ellsberg-witness-asserts-military-falsified-reports-witness-impugns.html | Ellsberg Witness Asserts Military Falsified Reports | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/eximbank-expects-credits-for-soviet.html | Eximbank Expects Credits for Soviet | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/pearl-buck-is-dead-at-80-won-nobel-prize-in-1938-pearl-buck-author.html | Pearl Buck Is Dead at 80; Won Nobel Prize in 1938 | True | By Albin Krebs | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/israelis-announce-payments-in-crash.html | ISRAELIS ANNOUNCE PAYMENTS IN CRASH | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/california-wary-on-smog-control-says-epa-must-prove-feasibility-of.html | CALIFORNIA WARY ON SMOG CONTROL | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/new-crisis-with-moslem-dissidents-is-foreseen-in-philippines.html | New Crisis With Moslem Dissidents Is Foreseen in Philippines | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/us-may-resist-dollar-defense-but-volcker-says-europeans-have-not.html | U.S. MAY RESIST DOLLAR DEFENSE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/prices-advance-on-amex-and-otc-volume-continues-light-market.html | Prices Advance on Amex and O‚ÄôT‚Äã‚Äôc | True | By Alexander R. Hammer | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/offer-by-king-hussein.html | Offer by King Hussein | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/dismissal-of-li-schools-chief-ruled-not-a-question-for-court-a.html | Dismissal of L.I. Schools Chief Ruled Not a Question for Court | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/athens-university-is-shut-for-a-week-by-regime.html | Athens University Is Shut for a Week by Regime | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/aflci0-says-rocket-sold-to-japan-can-be-converted-to-military.html | A.F.L‚Äã‚ÄôC.I.O. Says Rocket Sold to Japan Can Be Converted to Military Missile | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/two-cardinals-are-named-to-top-vatican-positions.html | Two Cardinals Are Named To Top Vatican Positions | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/israeli-environmentalists-appear-to-win-a-big-battle-rating-is-up.html | Israeli Environmentalists Appear to Win a Big Battle | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/fred-wilk.html | FRED WILK | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/stocks-advance-on-broad-front-dow-index-up-1211-as-blue-chips-and.html | STOCKS ADVANCE ON BROAD FRONT | True | By Terry Robards | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/sister-m-philomena-yonker-headed-dominican-college.html | Sister M. Philomena Yonker, Headed Dominican College | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/terrorist-group-is-worrying-india-vigil-widened-after-threats-by.html | TERRORIST GROUP IS WORRYING MIA | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/court-rule-shift-opposed-in-house-panel-votes-indefinite-delay-in.html | COURT RULE SHIFT OPPOSED IN HOUSE | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/novels-with-anxious-moments-books-of-the-times-runyonesque-dialogue.html | Books of The Times | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/cornells-sextet-routs-rpi-9-to-3-reaches-ecac-semifinalpenn-and.html | CORNELL'S SEXTET ROUTS R.P.I., 9 TO 3 | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/1972-sales-set-high-sales-and-profit-increased-by-rca-extraordinary.html | 1972 Sales Set High | True | By Gene Smith | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/communists-attend-2-meetings-in-saigon-after-boycott-threat.html | Communists Attend 2 Meetings In Saigon After Boycott Threat | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/us-arts-unit-budgets-for-1976-fete.html | U.S. Arts Unit Budgets for 1976 Fete | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/knicks-top-sonics-10694-reed-collects-21-rebounds-33d-triumph-at.html | Knicks Top Sonics, 106‚Äã‚Äã‚Äô94; Reed Collects 21 Rebounds | True | By Leonard Koppett | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mill-basin-supports-canarsie-boycott-court-halts-education-board.html | Mill Basin Supports Canarsie Boycott; Court Halts Education Board Hearing | True | By Leonard Buder | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/counsel-to-nixon-attended-fbi-watergate-quizzing-a-counsel-to-nixon.html | Counsel to Nixon Attended F.B.I. Watergate Quizzing | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/go-east-young-man-new-jersey-sports-the-perfect-example-man-behind.html | New Jersey Sports | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mrs-kekich-discusses-exchange-of-families-mrs-kekich-discusses.html | Mrs. Kekich Discusses Exchange of Families | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/business-briefs-bankmerger-plan-challenges-law-computer-makers-ask.html | Business Briefs | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/weaker-impoundment-bill-backed-in-house-what-bill-provides-talk-but.html | Weaker Impoundment Bill Backed in House | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/cleveland-quartet-is-young-and-talented.html | Cleveland Quartet Is Young and Talented | True | By Harold C. Schonberg | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/strong-credit-demand-pushes-interest-rates-up-new-bond-issues.html | Strong Credit Demand Pushes Interest Rates Up | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/theater-the-changing-room-opens-at-morosco-david-storey-work-is.html | David Storey, Work Is Gripping and Unusual | True | By Clive Barnes | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/brown-tops-rhode-island-clinching-winning-season.html | Brown Tops Rhode Island, Clinching Winning Season | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/family-life-when-success-keeps-the-father-traveling.html | Family Life When Success Keeps the Father Traveling | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nominee-as-us-education-head-john-renaldo-ottina-educational.html | Nominee as U.S. Education Head John Renaldo Ottina | True | By Evan Jenkins | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/belmonte-to-resume-riding-at-santa-anita-tomorrow-roosevelt-raceway.html | Belmonte to Resume Riding At Santa Anita Tomorrow | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/mgrath-leader-in-open-bowling-mccune-behind-by-73-pins-in-us-event.html | M'GRATH LEADER IN OPEN BOWLING | True | | 2001-08-03 | RE0000847637 | B00000822373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/now-the-hot-cars-start-hot-laps-at-indianapolis.html | Now the Hot Cars Start Hot Laps at Indianapolis | True | By John S. Radosta | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/continuity-in-france.html | Continuity in France | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/tennessee-five-takes-a-dim-view-of-playoff.html | Tennessee Five Takes A Dim View of Playoff | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/1200-apartments-to-be-cooperatives-in-renovation-plan-1200.html | 1,200 Apartments To Be Cooperatives In Renovation Plan | True | By Joseph P. Fried | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/new-haven-school-strike-brings-a-quick-injunction-teachers-voice.html | New Haven School Strike Brings a Quick Injunction | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/queens-druggist-shot-by-police-as-he-hunts-burglar-in-store.html | Queens Druggist Shot by Police As He Hunts Burglar in Store | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/british-announce-neutral-budget-no-major-shifts-mdeaim-is-faster.html | BRITISH ANNOUNCE â€˜â€¦â€™NEUTRAL BUDGETâ€™â€¦â€™ | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/nixons-presidency-a-nation-is-changed-nixons-presidency-a-nation-is.html | Nixon's Presidency: A Nation Is Changed | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/garment-union-makes-key-toplevel-changes-stulberg-still-president.html | Garment Union Makes Key Topâ€¦â€¢Level Changes | True | By Damon Stetson | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/stolen-car-halted-after-chase-policeman-says-he-was-target.html | Stolen Car Halted Alter Chase; Policeman Says He Was Target | True | By Glenn Fowler | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/rev-erwin-jaxheimer.html | REV. ERWIN JAXHEIMER | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-07 | 1973-03-07 | https://www.nytimes.com/1973/03/07/archives/letters-to-the-editor-the-case-against-a-world-central-bank-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847637 | B00000822373 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/canadiens-down-maple-leafs-41-extend-unbeaten-streak-to-nine.html | CANADIENS DOWN MAPLE LEAFS, 4â€¦â€¦â€™?? | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/3-journalists-disagree-sharply-over-need-for-press-immunity.html | 3 Journalists Disagree Sharply Over Need for Press Immunity | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/manor-earnings-and-sales-at-highs.html | Manor Earnings And Sales at Highs | True | By Clare M. Reckert | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/french-weekly-accuses-government-of-a-widespread-wiretap-operation.html | French Weekly Accuses Government Of a Widespread Wiretap Operation | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/station-house-wanted-posters-seek-wellgroomed-policemen.html | Station House â€˜â€¦â€™Wantedâ€˜â€¦â€™ Posters Seek Wellâ€¦â€¦â€™Groomed Policemen | True | By Deirdre Carmody | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/metropolitan-briefs-brooklyn-to-get-information-service.html | Metropolitan Briefs | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/jersey-urged-to-act-on-pollution-crisis-state-urged-to-avert.html | Jersey Urged to Act on Pollution Crisisâ€˜â€¦â€™Crisisâ€˜â€¦â€™ | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/representative-to-file-suit-to-force-party-to-stay-neutral-support.html | Representative to File Suit to Force Party to Stay Neutral. | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/jane-fonda-boycott-urged.html | Jane Fonda Boycott Urged | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/indians-given-till-tonight-to-leave-wounded-knee-us-issues-an.html | Indians Given Till Tonight To Leave Wounded Knee | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/report-says-night-courts-ease-delays-in-queens-and-the-bronx.html | Report Says Night Courts Ease Delays in Queens and the Bronx | True | By Michael Knight | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mayor-jordan-to-disclose-decision-on-running-mates-he-is-slated-to.html | Mayor Jordan to Disclose Decision on Running Mates | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/republican-ahead-for-begichs-seat.html | REPUBLICAN AHEAD FOR BEGICH'S SEAT | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/25000-responses-sought-in-choices-for-76-poll.html | 25,000 Responses Sought In â€˜â€¦â€™Choices for '76â€˜â€¦â€™ Poll | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/study-calls-nixon-budget-a-disaster-for-the-poor-20000-to-be.html | Study Calls Nixon Budget A Disaster for the Poor | True | By Peter Kihss | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/east-germans-rule-on-foreign-newsmen.html | EAST GERMANS RULE ON FOREIGN NEWSMEN | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/knicks-wallop-76ers-12094-knicks-trounce-76ers-by-12094.html | Knicks Wallop 76ers, 120â€¦â€¦â€¢94 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/members-of-black-a-rmy-sought-in-bronx-streetby-street-hunt.html | Members of Black Army Sought In Bronx Streetâ€¦â€¦â€™byâ€¦â€¦â€™Street Hunt | True | By Alfred E. Clark | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/aec-lowers-estimate-of-atom-power-growth.html | A.E.C. Lowers Estimate Of Atom Power Growth | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/carmen-role-sung-by-marilyn-home.html | CARMEN ROLE SUNG BY MARILYN HORNE | True | Allen Hughes | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/2-welfarecurb-bills-voted-in-albany-one-requiring-inperson.html | Welfareâ€¦â€¦â€™Curb in Albany , One Reciuiriok Inâ€¦â€¦â€™Person Interview | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/school-contracts-delayed-third-time.html | SCHOOL CONTRACTS DELAYED THIRD TIME | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/pakistan-and-england-draw-in-first-cricket-test-match.html | Pakistan and England Drawl In First Cricket Test Match | True | | 2001-08-03 | RE0000847649 | B00000822385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/briefs-on-the-arts-upstate-town-cool-to-seated-filmsms.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/public-tv-seeks-increase-in-fund-will-ask-140million-for-next-two.html | PUBLIC TV SEEKS INCREASE IN FUND | True | By Albin Krebs | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/stabilize-economy-bankersaks-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/witness-recalls-browns-capture-patrolman-tells-jury-how-he.html | WITNESS RECALLS BROWN'S CAPTURE | True | By John Sibley | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/swarthmore-raises-fees.html | Swarthmore Raises Fees | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/chrysler-plans-expansion.html | Chrysler Plans Expansion | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/marshall-and-expos-agree.html | Marshall and Expos Agree | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/nets-turn-back-colonels-9189-new-yorkers-rally-to-wipe-out-23point.html | NETS TURN BACK COLONELS, 91â€šÃ„Â"89 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/carrington-seeded-first.html | Carrington Seeded First | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/tennis-tourney-monday.html | Tennis Tourney Monday | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mrs-court-takes-riggs-challenge-shell-play-former-star-in-10000.html | MRS. COURT TAKES RIGHT CHALLENGE | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/to-the-returning-pows-this-list-may-be-a-little-far-out-for-you.html | To the returning P.O.W.'s: This list may be a little far out for you dudes, a little heavy, but it's what we've been into while you were gone. Dig? | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/lon-nols-brother-resists-us-move-strongman-opposes-shift-in.html | LON NOL'S BROTHER RESISTS U.S. MOVE | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/letters-to-the-editor-197576-auto-emission-standards-costly.html | 1975â€šÃ„Â"76 Auto Emission Standards: Costly â€šÃ„Â²Overkillâ€šÃ„Â` | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/u-s-and-soviet-complete-ice-study-in-bering-sea-five-joint-flights.html | U. S. and Soviet Complete Ice Study in Bering Sea | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mrs-elies-elvove.html | MRS. ELLES ELVOVE | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/army-to-end-vietnam-role.html | Army to End Vietnam Role | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/bridge-bayonne-player-places-10th-in-mckenney-trophy-tilt-todays.html | Bridge: Bayonne Player Places 10th In McKenney Trophy Tilt | True | By Alan Truscott | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/lawyer-for-nixon-told-fbl-he-gave-funds-to-segretti-gray-tells.html | LAWYER FOR NIXON TOLD R.B.I. HE GAVE FUNDS TO SEGRETT | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/indian-food-chief-says-poison-was-found-in-grain-from-u-s-shipment.html | Indian Food Chief Says Poison Was Found in Grain From U. S. | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/nononsense-woman-steward-runs-a-tight-dog-show-ring.html | Noâ€šÃ„Â"Nonsense Woman Steward Runs a Tight Dog Show Ring | True | By Walter R. Fletcher | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/clark-aids-magee-defense.html | Clark Aids Magee Defense | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/union-carbide-to-add-unit.html | Union Carbide to Add Unit | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/lindsay-asserts-he-will-not-run-for-a-3d-term-but-bars-comment-on.html | LINDSAY ASSERTS HE WILL NOT RUN FOR A 3D TERM, BUT BARS COMMENT ON THE GO VERNORSHW AND SENATE | True | By Murray Schumach | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/an-ole-from-nixon-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/amer-hockey-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/big-10-playoff-is-set.html | Big 10 Playoff Is Set | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/a-soviet-pixie-invades-the-united-states.html | A Soviet Pixie Invades the United States | True | By Neil Amdur | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/article-3-no-title.html | Article 3 â€šÃ„Â²â€šÃ„Â» No Title | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/jury-gets-the-case-of-driver-accused-in-bustrain-crash-jury.html | Jury Gets the Case of Driver Accused in Busâ€šÃ„Â"Train Crash | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/nixon-farm-policy-and-its-political-stakes-pressure-by-consumers.html | Nixon Farm Policy and Its Political Stakes | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/lyle-and-yankees-are-still-far-apart-ankle-feels-better-lyle-still.html | Lyle and Yankees Are Still Far Apart | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/suit-in-atlanta-challenges-use-of-revenue-sharing-to-free-local-tax.html | Suit in Atlanta Challenges Use of Revenue Sharing to Free Local Tax Money for Banned Purposes | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/slither-film-of-illogical-eventsthe-cast.html | Slither, 'Film of Illogical Events.:The Cast: | True | By Vincent Canby | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/slain-policeman-will-get-inspectors-funeral-today.html | Slain Policeman Will Get Inspector's Funeral Today | True | | 2001-08-03 | RE0000847649 | B00000822385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/article-1-no-title.html | Article 1 â€¹ÂÂ°â€¹ÂÂ° No Title | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/people-in-sports-prothro-sues.html | People in Sports: Prothro Sues | True | Parton Keese | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/average-yield-hits-peak-at-fannie-maes-auction.html | Average Yield Hits Peak At Fannie Mae's Auction | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/soybean-futures-climb-to-record-price-touches-7-a-bushelsoviet.html | SOYBEAN FUTURES CLIMB TO RECORD | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/china-assails-new-siberia-names.html | China Assails New. Siberia Names | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/holtzman-ends-holdout-99122116.html | Holtzman Ends Holdout | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/marburger-praised-by-education-boardd.html | MARBURGER PRAISED BY EDUCATION BOARD | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/horde-of-ghost-refugees-get-us-food-in-vietnam-kickbacks-prevalent.html | Horde of Ghost Refugees Get U.S. Food in Vietnam | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mr-lindsays-decision.html | Mr. Lindsay's Decision | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/music-monroe-and-bluegrass-boys-tex-logan-guest-stirs-fans-of.html | Music: Monroe and Bluegrass Boys | True | By John S. Wilson | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/forest-hills-told-resurface-courts-or-lose-us-open-forest-hills.html | Forest Hills Told: Resurface Courts or Lose Us. Open | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/a-scramble-for-mayor-lindsay-refusal-to-run-spurs-battling-by.html | A Scramble for Mayor | True | By Frank Lynn | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/nixon-names-black-to-high-hud-post.html | NIXON NAMES BLACK TO HIGH H.U.D. POST | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/jersey-urged-to-act-on-pollution-crisis.html | Jersey Urged to Act on Pollution â€¹ÂÂ°crisisâ€¹ÂÂ° | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/aqueducts-fare-is-fit-for-a-king.html | AQUEDUCT'S FARE IS FIT FOR A KING | True | By Joe Nichols | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/klassen-concedes-postal-deficiencies-but-promises-gain-20e-to-38c.html | Klassen Concedes Postal Deficiencies But Promises Gain | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/gunman-at-alexanders-killed-in-5story-fall.html | Gunman at Alexander's Killed in 5â€¹ÂÂ°Story Fall | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/a-lawsuit-charges-laxity-on-tax-fund-to-aid-candidates.html | A Lawsuit Charges Laxity on Tax Fund to Aid Candidates | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/myron-witham.html | MYRON WITHAM | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/tougher-phase-3.html | Tougher Phase 3 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/15-die-in-brisbane-in-fire-laid-to-arson.html | 15 DIE IN BRISBANE IN FIRE LAID TO ARSON | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/a-math-instructors-duties-multiply.html | A Math Instructor's Duties Multiply | True | By Sam Goldpaper Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/lame-duck-mayor-faces-a-slippage-of-his-power-slowing-down-expected.html | Lame Duck Mayor Faces A Slippage of His Power | True | By Martin Tolchin | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/dozing-man-seized-in-a-stolen-vehicle-with-gun-and-pills.html | Dozing Man Seized In a Stolen Vehicle With Gun and Pills | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/a-scramble-for-mayor.html | A Scramble for Mayor | True | By Frank Lynn | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/daley-associate-declared-guilty-jury-convicts-cook-county-clerk-in.html | DALEY ASSOCIATE DECLARED GUILTY | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/attica-and-wounded-knee-in-the-nation-as-at-attica-there-is-a-loud-.html | Attica And Wounded Knee | True | By Tom Wicker | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/miss-evert-routs-cindy-brinker-15-60-60-victor-at-dallasjeanne.html | MISS EVERT ROUTS CINDY BRINKER, 15 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/trudeau-sending-sharp-to-vietnam-he-will-seek-assurance-on-truce-in.html | TRUDEAU SENDING SHARP TO VIETNAM | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/daniel-j-riesner-former-gop-aide-lawyer-who-was-county-committee.html | DANIEL RIESNER, FORMER G.O.P. AIDE | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/burns-asks-speed-in-money-reform.html | BURNS ASKS SPEED IN MONEY REFORM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/army-is-defended-on-its-troop-data-cia-analyst-is-questioned-by.html | ARMY IS DEFENDED ON ITS TROOP DATA | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/cooke-calls-for-sacrifices-during-lent.html | Cooke Calls for Sacrifices During Lent | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847649 | B00000822385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/bus-and-truck-collide-in-texas-at-least-15-are-reported-dead.html | Bus and Truck Collide in Texas; At Least 15 Are Reported Dead | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/3-firemen-save-dogs-21-survive-fire-in-basement.html | 3 Firemen Save Dogs; 21 Survive | True | By John C. Devlin | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mays-knee-improved-engages-in-light-drill.html | Mays, Knee Improved, Engages in Light Drill | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/ussoviet-talks-on-arms-to-resume.html | U.Sâ€‹.â€‹SOVIET TALKS ON ARMS TO RESUME | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/500-operas-later-merrill-looks-back-watched-bright-lights-dim.html | 500 Operas Later, Merrill Looks Back | True | By McCandlish Phillips | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/palmieri-in-training-new-jersey-sports.html | New Jersey Sports | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/robert-obrien-won-new-bery-book-prize.html | ROBERT O'BRIEN, WON NEWBERY BOOK PRIZE | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/air-travelers-take-checks-for-granted.html | Air Travelers Take Checks for Granted | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/black-pleads-guilty-in-kitty-hawk-case.html | BLOCK PLEADS GUILTY IN KITTY HAWK CASE | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/house-restricts-secret-meetings-of-its-own-panels-stiff-rule-voted.html | HOUSE RESTRICTS SECRET MEETINGS OF ITS OWN PANELS | True | By Marjorie Hunter Special to The New York Mel | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/lame-duck-mayor-faces-power-slippage-lame-duck-mayor-faces-a.html | Lame Duck Mayor Faces Power Slippage | True | By Martin Tolchin | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/hochberg-seeking-to-unseat-abrams-as-bronx-president.html | Hochberg Seeking To Unseat Abrams As Bronx President | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/new-jersey-briefs-kenny-grandchildren-claim-bonds.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/slot-machine-bill-passed.html | Slot Machine Bill Passed | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/theater-shepards-tooth-of-crime-the-cast.html | Theater: Shepard's â€‹.â€‹'Tooth of Crimeâ€‹.â€‹' | True | By Clive Barnes | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/extortion-case-goes-to-jurors-kickback-plot-is-charged-to-atlantic.html | EXTORTION CASE GOES TO JURORS | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mrs-friedans-essay-irks-feminists-criticism-also-given.html | Mrs. Friedan's Essay irks Feminists | True | By Laurie Johnston | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/adirondacks-cant-wait.html | Adirondacks Can't Wait | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/sports-today-basketball-bowling-boxing-harness-racing-hockey.html | Sport Today | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/music-a-brazin-and-simon-jubilee-conductor-and-pianist-bad-after.html | Music: A Barzin and Simon Jubilee | True | By Harold C. Schonberg | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/meany-offers-tax-reform-plan-asking-levy-on-excess-profits.html | Meany Offers Tax Reform Plan Asking Levy on Excess Profits | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/parenthood-vs-marriage-books-of-the-times-good-parents-bad-mates.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/stocks-recover-from-early-fall-dow-up-098-to-97998oil-issues.html | STOCKS RECOVER PROM EARLY FALL | True | By Terry Robards | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/school-race-clash-in-oklahoma-brings-a-citywide-curfew-clash-in.html | School Race Clash In Oklahoma Brings A Citywide Curfew | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/blue-shield-proposes-5-cut-but-state-hints-its-not-enough.html | Blue Shield Proposes 5% Cut, But State Hints It's Not Enough | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/the-pirates-without-the-great-roberto-a-matter-of-leadership-pep.html | Arthur Daley | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/study-links-respiratory-illness-to-use-of-gas-stoves-in-homes.html | Study Links Respiratory Illness To Use of Gas Stoves in Homes | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/prices-again-rise-on-amex-and-otc-gain-is-stemmed-by-curbs-placed.html | PRICES AGAIN RISE ON AMEX AND Oâ€‹.â€‹Tâ€‹.â€‹Câ€‹.â€‹'C | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/chess-just-trying-to-be-brilliant-isnt-always-good-enough-party.html | Chess: Just Trying to Be Brilliant Isn't Always Good Enough | True | By Robert Byrne | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/hutcheson-taken-by-shecky-greene-colt-ties-7furlong-mark-at.html | HUTCHESON TAKEN BY SHECKY GREEN | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/article-2-no-title-shippingmails.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/denial-of-train-job-to-woman-defended.html | DENIAL OF TRAIN JOB TO WOMAN DEFENDED | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/80-more-pows-arrive-in-the-us-another-56-are-en-route-from-the.html | 80 MORE P.O.W.'S ARRIVE IN THE U.S. | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/pirates-new-right-fidder-runs-into-some-problems.html | Pirates' New Right Fidder Runs Into Some Problems | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/japan-banker-to-go-to-currency-talks.html | JAPAN BANKER TO GO TO CURRENCY TALKS | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/japan-proposes-new-soviet-talks.html | JAPAN PROPOSES NEW SOVIET TALKS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/world-hockey-league.html | World Hockey League | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/but-cost-of-living-unit-reportedly-does-not-foreclose-action.html | But Cost of Living Unit Reportedly Does Not Foreclose Action | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/vesco-in-costa-rica-criticizes-the-s-e-c-transfer-questioned.html | Vesco, in Costa Rica, Criticizes the S.E.C. | True | By Robert J. Cole | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/new-cab-inquiry-on-transatlantic-fares-begun-passenger-delay.html | New C.A.B. Inquiry on Transâ€š Ã,Â°Atlantic Fares Begun | True | By Robert Lindsey | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mrs-carlton-hayes.html | MRS. CARLTON HAYES | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/11-die-in-japanese-fire.html | 11 Die in Japanese Fire | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/endowment-head-seeks-a-fund-rise-berman-of-humanities-says-he-could.html | ENDOWMENT HEAD SEEKS A FUND RISE | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/four-restaurants-climb-to-3-stars-in-michelin-guide.html | Four Restaurants Climb to 3 Stars in Michelin Guide | True | BY Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/icc-reduces-free-time-allowed-on-freight-cars.html | I.C.C. Reduces Free Time Allowed on Freight Cars | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/surprising-penn-makes-hockey-bid-for-ecac-title.html | Surprising Penn Makes Hockey Bid For E.C.A.C. Title | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/works-by-buenos-aires-choir-range-widely-in-time-and-style.html | Works by Buenos Aires Choir Range Widely in Time and Style | True | Donal Henahan | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/can-sayo-make-it-so-observer.html | Can Sayâ€š Ã,Â°So Make It So? | True | By Russell Baker | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/3-city-aides-including-levy-indicted-in-the-nadjari-inquiry-on.html | 3 City Aides, Including Levy, Indicted In the Nadjari Inquiry on Ticket Fixing | True | By David Burnham | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/price-increase-set-by-monsanto-unit.html | PRICE INCREASE SET BY MONSANTO UNIT | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mortgage-banker-in-merger-pact-50million-in-stock-offered-by.html | MORTGAGE BANKER IN MERGER PACT | True | By Alexander R. Hammer | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/gop-in-suffolk-drops-incumbent-indicted-legislator-deniec.html | G.O.P. IN SUFFOLK DROPS INCUMBENT | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/seminar-finds-wide-gulf-separates-police-and-minority-group-citizens.html | Seminar Finds Wide Gulf Separates Police and Minorityâ€š Ã,Â°Group Citizens | True | By Ronald Smothers | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/useless-ulster-vote.html | Useless Ulster Vote | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/a-city-school-helping-cooks-become-chefs.html | A City School Helping Cooks Become Chefs | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/saigon-and-communists-begin-2d-phase-of-prisoner-exchange.html | Saigon and Communists Begin 2d Phase of Prisoner Exchange | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/gimbel-and-shapiro-assay-future-for-retail-chain-fixtures-assayed-by.html | Gimbel and Shapiro Assay Future for Retail Chain | True | By Isadore Barmash | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mutilated-body-of-boy-10-is-found-on-the-west-side.html | Mutilated Body of Boy, 10, Is Found on the West Side | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/samuel-w-schwartz.html | SAMUEL W. SCHWARTZ | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/tailor-shop-thats-so-convenient-it-pulls-up-to-the-curb-new-york.html | Tailor Shop That's So Convenient It Pulls Up to the Curb | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/big-10-playoff-is-set-amer-basketball-assn-tuesday-night.html | Big 10 Playoff Is Set | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/burns-asks-speed-in-money-reform-federal-reserve-chairman-indicates.html | BURNS ASKS SPEED IN MONEY REFORM | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/panther-convicted-of-attack-on-police-black-panther-convicted-here.html | Panther Convicted Of Attack on Police | True | By Lacey Fosburgh | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/japan-proposes-new-soviet-talks-hints-that-a-peace-treaty-can-be.html | JAPAN PROPOSES NEW SOVIET TALKS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/coffee-reveals-his-total-assets-democratic-candidate-puts-net-worth.html | COFFEE REVEALS HIS TOTAL ASSETS. | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/options-dealer-signs-a-consent-decree.html | Options Dealer Signs a Consent Decree | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/bangladesh-chief-winning-by-big-edge-11-seats-uncontested.html | Bangladesh Chief Winning by Big Edge | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/bomb-is-defused-at-el-al-facility-explosives-also-found-in-car-near.html | BOMB IS DEFUSED AT EL AL FACILITY | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/reporter-found-guilty-of-bribing-policeman.html | Reporter Found Guilty Of Bribing Policeman | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/new-buffalo-mayor-seeks-renaissance.html | NEW BUFFALO MAYOR SEEKS RENAISSANCE | True | | 2001-08-03 | RE0000847649 | B00000822385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/interleague-use-of-dh-up-to-national-league.html | Interleague Use of DH Up to National League | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/voter-drive-set-for-school-elections-15-pct-turnout-called-high.html | Voter Drive Set for School Elections | True | By Mary Breasted | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/on-italys-black-market-dollar-continues-strong-dollar-is-strong-on.html | On Italy's Black Market, Dollar Continues Strong | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/2-envoys-buried-in-simple-rites-nocd-and-moore-interred-side-by.html | 2 ENVOYS BURIED IN SIMPLE RITES | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/horde-of-ghost-refugees-get-us-food-in-vietnam-ghost.html | Horde of Ghost Refugees Get U.S. Food in Vietnam | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/mayor-receives-ovation.html | Mayor Receives Ovation | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/four-legislators-accused-of-annoying-health-aide.html | Four Legislators Accused of Annoying Health Aide | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/richard-l-white-74-led-hardware-manufacturers.html | Richard L. White, 74, Led Hardware Manufacturers | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/trainer-has-tuberculosis-giants-undergo-retesting.html | Trainer Has Tuberculosis; Giants Undergo Retesting | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/miss-zurbriggen-wins-cup-slalom-miss-proell-falls-during-alaskan.html | MISS ZURBRIGGEN WINS CUP SLALON | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/boy-9-run-over-by-train.html | Boy, 9, Run Over by Train | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/refugees-moving-back-to-managua-rebuilding-after-earthquake-of-dec.html | REFUGEES MOVING BACK TO MANAGUA | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/advertising-inflight-takeover-oldsmobile-dealers-pick-agency.html | Advertising Inâ€šÃ„Â®Flight Takeâ€šÃ„Â®Over | True | By Philip H. Dougherty | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/miss-mcilwaine-original-artist-presents-songs.html | Miss McIlwaine, Original Artist, Presents Songs | True | John Rockwell | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/aides-in-on-the-secret-kept-it-to-themselves.html | Aides In on the Secret Kept it to Themselves | True | By Maurice Carroll | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/indians-given-till-tonight-to-leave-wounded-knee.html | Indians Given Till Tonight To Leave Wounded Knee | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/6-sudanese-including-2-who-worked-for-libyan-embassy-are-charged.html | 6 Sudanese Including 2 Who Worked for Libyan Embassy, Are Charged With Plotting Against Nation | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/stock-fraud-scandal-having-a-long-run-in-texas-never-paid-back.html | Stock Fraud Scandal Having a Long Run in Texas | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/yields-on-bonds-show-few-rises-maryland-sale-a-successcontroversial.html | YIELDS ON BONDS SHOW FEW RISES | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/8368-of-9736-students-absent-on-5th-day-of-canarsie-boycott.html | 8,368 of 9,736 Students Absent On 5th Day of Canarsie Boycott | True | By Leonard Buder | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/wood-field-and-stream-protection-of-endangered-bird-species-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/business-briefs-nasd-expels-4-member-firms-ftc-sees-mergers-curbed.html | Business Briefs | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/review-1-no-title.html | Review 1 â€šÃ„Â®â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/tv-the-marcusnelson-murders-cbss-3hour-movie-examines-justice.html | TV: â€šÃ„Â®The Marcusâ€šÃ„Â®Nelson Murdersâ€šÃ„Â´ | True | By John J. O'Connor | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/robinson-sets-pace-in-us-open-bowling-the-leading-scores.html | ROBINSON SETS PACE IN U.S. OPEN BOWLING | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/bitter-racial-dispute-divides-grosvenor-house-control-seized-400000.html | Bitter Racial Dispute Divides Grosvenor House | True | By Barbara Campbell | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/new-role-leaves-bing-speechless.html | New Role Leaves Bing Speechless | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/whalers-conquer-crusader-six-10.html | WHALERS CONQUER CRUSADER SIX, 1â€šÃ„Â®0 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/2-holdouts-face-release.html | 2 Holdouts Face Release | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/south-carolina-sets-back-duquesne-five-by-9079.html | South Carolina Sets Back Duquesne Five by 90â€šÃ„Â®79 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/curb-on-petroleum-seen-by-analysts-as-having-only-small-effect.html | Curb on Petroleum Seen by Analysts as Having Only Small Effect | True | By William D. Smitn | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/panther-convicted-of-attack-on-police-black-panther-convicted-here.html | Panther Convicted Of Attack on Police | True | By Lacey Fosburgh | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/2-bombs-defused.html | 2 Bombs Defused | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/talks-open-in-french-air-control-strike-air-collision-an-issue.html | Talks Open in French Air Control Strike | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/personal-finance-women-may-find-numerous-benefits-are-possible.html | Women May Find Numerous Benefits Are Possible Through Life Insurance | True | By Elizabet M. Fowler | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/house-restricts-secret-meetings-of-its-own-panels.html | HOUSE RESTRICTS SECRET MEETINGS OF ITS OWN PANELS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/saigon-expelling-a-upi-newsman-government-weighs-ouster-of-other.html | SAIGON EXPELLING A U.P.I NEWSMAN | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/brooklyn-college-defeats-lehman-for-title-85-to-68.html | Brooklyn College Defeats Lehman for Title, 85 to 68 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/canadiens-down-maple-leafs-41.html | CANADIENS DOWN MAPLE LEAFS, 4â€“Â°1 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/lawyer-for-nixon-told-fbi-he-gave-funds-to-segretti-gray-tells.html | LAWYER FOR NIXON TOLD F.B.I. HE GAVE FUNDS TO SEGRETTI | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/nixons-popularity-declines-3-points-in-gallup-survey.html | Nixon's Popularity Declines 3 Points in Gallup Survey | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/marshall-andexpos-agree.html | Marshall and Expos Agree | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/consumers-union-issues-a-warning-against-buying-of-microwave-ovens.html | Consumers Union Issues a Warning Against Buying of Microwave Ovens | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index THURSDAY, MARCH 8, 1973 | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/tutsi-are-losing-jobs-in-rwanda-they-are-reportedly-driven-from.html | TUTSI ARE LOSING JOBS IN RWANDA | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/flyers-deadlockrangers-2-to-2-sticks-and-fists-fly-at-gardenrafelle.html | Flyers Deadlock Rangers, 2 to 2 | True | By Gerald Eskenazi | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/confidence-on-us-effort-to-end-deficit-is-voiced-second-dollar.html | Confidence on U.S. Effort To End Deficit Is Voiced | True | By Brendan Jones Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/europe-prepares-for-money-talks-bonn-weighing-independent-float-if.html | EUROPE PREPARES FOR MONEY TALKS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/blue-ribbon-cited-on-healthcode-lag.html | BLUE RIBBON CITED ON HEALTHâ€šÃ„Â°CODE LAG | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/governor-hits-support-of-plan-for-oil-port-in-raritan-bay-sandman.html | Governor Hits Support of Plan for Oil Port in Raritan Bay | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/skiers-told-to-be-in-condition.html | Skiers Told To Be in Condition | True | By Michael Strauss | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/holtzman-ends-holdout.html | Holtzman Ends Holdout | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-08 | 1973-03-08 | https://www.nytimes.com/1973/03/08/archives/metropolitan-briefs-budgetary-cuts-analyzed-here.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847649 | B00000822385 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/patrolman-mistaken-for-criminal-is-buried-a-similar-tragedy.html | Patrolman Mistaken for Criminal Is Buried | True | By Barbara Campbell | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/plane-flying-army-sky-divers-crashes-in-carolina-killing-14-tanker.html | Plane Flying Army Sky Divers Crashes in Carolina, Killing 14 | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/blumenthal-gets-backing-of-ada-assemblyman-gains-further-support.html | BLUMENTHALGBTS BACKING OF A.D.A. | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/pentagon-says-that-minesweeping-is-without-result-so-far.html | Pentagon Says That Minesweeping Is Without Result So Far | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-appeals-order-on-aid-to-schools.html | U.S. APPEALS ORDER ON AID TO SCHOOLS | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/atom-plant-order-announced-by-ge.html | ATOM PLANT ORDER ANNOUNCED BY G.E. | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/jane-barasch-wed-to-peter-e-ratner.html | Jane Barasch Wed To Peter E. Ratner | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/nixon-says-cities-wont-lose-funds-with-block-grants-nixon-bars-cuts.html | Nixon Says Cities Won't Lose Funds With Block Grants | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/carrier-going-to-pacific.html | Carrier Going to Pacific | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/wholesale-index-of-prices-surged-during-february.html | WHOLESALE INDEX OF PRICES SURGED DURING FEBRUARY | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/trouble-at-the-gate-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/30-tigers-beaten-by-21-mets-4-to-3-new-york-triumphs-in-10th-as.html | 30 TIGERS BEATEN BY 21 NTS, 4 TO 3 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/harris-stars-in-and-directs-the-hero-twilight-of-an-athletethe-cast.html | Harris Stars in and Directs 'The Hero,' Twilight of an Athlete;The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/advertising-lm-makes-shift-13-complaints-handled-by-business-bureau.html | Advertising L.&M. Makes Shift | True | By Philip H. Dougherty | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/josephine-ainsworth.html | JOSEPHINE AINSWORTH | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/meatless-days-urged.html | Meatless Days Urged | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/stylistics-perform-soul-at-the-apollo.html | STYLISTICS PERFORM SOUL AT THE APOLLO | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/2-more-chopin-waltzes-found-by-byron-janis.html | 2 More Chopin Waltzes Found by Byron Janis | True | | 2001-08-03 | RE0000847648 | B00000822384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/bridge-5000-players-to-compete-in-leagues-spring-contest.html | Bridge: 5,000 Players to Compete In League's Spring Contest | True | By Alan Truscott | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/essex-trackmen-gain.html | Essex Trackmen Gain | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/london-is-shaken-by-two-bombings-laid-to-the-ira-one-dead-and-243.html | LONDON IS SHAKEN BY TWO BOMBINGS LAID TO THE I.R.A. | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/leary-denied-postponement.html | Leary Denied Postponement | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/performance-standard-is-set-for-patrolmen-in-a-test-here-not-a.html | Performance Standard Is Set For Patrolmen in a Test Here | True | By David Burnham | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/brice-m-mace-jr-of-foreign-service.html | BRICE M. MACE JR. OF FOREIGN SERVICE | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/beame-running-for-mayor-as-a-onterm-candidate.html | Beame Running for Mayor As a Oneâ€Term Candidate | True | By Frank Lynn | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/jersey-approves-districting-plan-reapportions-state-senate-and.html | JERSEY APPROVES DISTRICTING PLAN | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/princeton-leads-in-eastern-swim-hayden-sets-record-in-500-freestyle.html | PRINCETON LEADS IN EASTERN SWIM | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/witnesses-call-drug-plan-harsh-death-penalty-urged.html | Witnesses Call Drug Plan Harsh | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/chris-taylor-gains-in-title-wrestling.html | CHRIS TAYLOR GAINS IN TITLE WRESTLING | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/increase-in-profit-in-fourth-quarter-posted-by-kresge.html | Increase in Profit In Fourth Quarter Posted by Kresge | True | By Gerd Wilcke | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/city-hall-barred-dismissal-of-2-in-ticketfixing-case.html | City Hall Barred Dismissal Of 2 in Ticketâ€Fixing Case | True | By Murray Schumach | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/ama-panel-warns-about-dieting-book.html | A.M.A. PANEL WARNS ABOUT DIETING BOOK | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/allott-gets-post-from-man-he-aided.html | Allott Gets Post From Man He Aided | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/lottery-numbers-new-york.html | Lottery Numbers | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/baraka-pleads-for-black-unity-at-opening-of-3day-symposium.html | Baraka Pleads for Black Unity At Opening of 3â€Day Symposium | True | By George Goodman | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/shortterm-rates-mixed-interest-levels-show-advance-sale-encounters.html | Shortâ€term Rates Mixed | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/naacp-scores-atanta-branch-suspends-unit-in-a-dispute-on.html | N.A.A.C.P. SCORES ATLANTA BRANCH | True | By Mary Breasted | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/free-sterilization-offered.html | Free Sterilization Offered | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/college-school-results-basketball.html | College, School Results | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/commodity-price-index-up-23-from-weekago-level.html | Commodity Price Index Up 2.3 From Weekâ€Ago Level | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/robert-c-de-lellis-director-of-pal.html | ROBERT C. DE LELLIS, DIRECTOR OF P.A.L. | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/senate-unit-asks-pricerise-data-seeks-disclosure-of-profits-in.html | SENATE UNIT ASKS PRICEâ€RISE DATA | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/hijacking-suspect-guarded-in-spokane-hospital-room.html | Hijacking Suspect Guarded In Spokane Hospital Room | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/tv-demand-may-keep-giants-out-of-yale-bowl.html | TV Demand May Keep Giants Out of Yale Bowl | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/screen-ludwig-a-study-in-depravity-arrives.html | Screen: 'Ludwig,' a Study in Depravity, Arrives | True | By Vincent Canby | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/prison-doctor-is-indicted-as-plotter-of-murder-of-3-dr-king.html | Prison Doctor Is Indicted As Plotter of Murder of 3 | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/witnesses-call-drug-plan-harsh.html | Witnesses Call Drug Plan Harsh | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/slaying-of-a-10yearold-leaves-west-side-fearful-boy-had-been.html | Slaying of a 10â€Yearâ€Oldâ€™ Leaves West Side Fearful | True | By Christopher S. Wren | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/wellesley-says-it-wont-go-coed-plans-drive-for-70million-over-next.html | WELLESLEY SAYS IT WON'T GO COED | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/microwave-perils-held-exaggerated-99123235.html | MICROWAVE PERILS HELD EXAGGERATED | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/through-the-roof.html | ...Through the Roof | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/teacher-group-to-oppose-ottina-for-us-school-post-mrs-catherine.html | Teacher Group to Oppose Ottina for U.S. School Post | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/how-participants-stand.html | How Participants Stand | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/47-are-injured-in-prison-revolt-29-prisoners-and-18-guards-are-hurt.html | 47 ARE INJURED IN PRISON REVOLT | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/5-suits-a-tribute-brain-damage-to-drugs-use-before-surgery-drop-in.html | 5 Suits Attribute Brain Damage To Drug's Use Before Surgery | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/business-briefs-bill-proposed-on-credit-to-women-strike-and-crisis.html | Business Briefs | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/3-bishops-order-makarios-unfrocked.html | 3 Bishops Order Makarios Unfrocked | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/coy-humor-spices-avantgarde-duets-at-the-wbai-store.html | Coy Humor Spices Avantâ€Å'Â²Garde Duets | | John Rockwell | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/benjamin-de-arriba-y-castro-spains-oldest-cardinal-dies-elevated-in.html | Benjamin de Arriba y Castro, Spain's Oldest Cardinal, Dies | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/new-jersey-briefs-tb-units-score-meadowlands-plan.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/numbers-chosen-in-draft-lottery-callup-priorities-picked-in-case-of.html | NUMBERS CHOSEN IN DRAFT LOTTERY | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/dow-chemical-sets-an-oxide-price-rise.html | DOW CHEMICAL SETS AN OXIDE PRICE RISE | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/nixon-says-cities-wont-lose-funds-with-block-grants-cloudy-future.html | Nixon Says Cities Won't Lose Funds With Block Grants | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/carnivals-high-toll-in-rio.html | Carnival's High Toll in Rio | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/mujib-asks-uns-help-on-pakistan-ties-key-obstacle-to-ties-biharis.html | Mujib Asks U.N.'s Help on Pakistan Ties | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/william-r-dawson.html | WILLIAM R. DAWSON | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/righttoknow-bill-voted.html | Rightâ€Å'toâ€Å'Know Bill Voted | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/eec-to-suggest-us-dollar-action-exchangemarket-intervention.html | E.E.C. to Suggest U.S. Dollar Action | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/nixon-signs-agency-bill.html | Nixon Signs Agency Bill | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/frank-abrams-dies-a-leader-in-aic.html | FRANK ABRAMS DIES; A LEADER IN A.J.C. | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/metropolitan-briefs-exprison-psychiatrist-indicted-grossingers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/cbs-nba-agree-abc-doesnt.html | C.B.S., N.B.A. Agree | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/white-house-is-concerned-at-fbi-release-of-data.html | White House Is Concerned At F.B.I. Release of Data | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/2000-hail-mrs-meir-who-gets-degree-here.html | 2,000 Hail Mrs. Meir, Who Gets Degree Here | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/arab-guerrillas-curbed-by-sudan-all-activity-banned-pending-talks.html | DRAB GUERRILLAS CURBED BY SUDAN | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/passports-available-in-bronx.html | Passports Available in Bronx | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/underground-nuclear-test.html | Underground Nuclear Test | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/more-retail-chains-post-gains-in-sales.html | MORE RETAIL CHAINS POST GAINS IN SALES | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/charter-pact-set-by-us-and-britain.html | CHARTER PACT SET BY U.S. AND BRITAIN | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/309-soviet-jews-appeal-to-jackson-and-mills-for-help-in-getting.html | 309 Soviet Jews Appeal to Jackson and Mills for Help in Getting Exit Visas to Go to Israel | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/korean-leads-at-singapore-99123251.html | Korean Leads at Singapore | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/saigon-explaining-newsmans-ouster-charges-distortion.html | Saigon, Explaining Newsman's Ouster, Charges Distortion | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/2-civil-rights-groups-weigh-merger-congressional-talks-put-off.html | 2 Civil Rights Groups Weigh Merger | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/diplomatic-agent-wins-coast-stake.html | DIPLOMATIC AGENT WINS COAST STAKE | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/letters-to-the-editor-mao-and-his-reprobates.html | Letters to the Editor | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/12-rise-expected-in-company-profits-increase-in-73-is-forecast-in.html | 12% Rise Expected In Company Profits | True | By Clare M. Reckert | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/catholics-ignore-ballot-in-ulster-protestant-turnout-heavy-in.html | CATHOLICS IGNORE BALLOT IN ULSTER | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/baseball-signings-american-league.html | Baseball Signings | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/bess-myerson-quits-as-city-consumeraffairs-aide-achievements.html | Bess Myerson Quits as City Consumerâ€Å'Â²Affairs Aide | True | By Grace Lichtenstein | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/drinking-water-is-tainted-by-waste-in-miami-beach.html | Drinking Water Is Tainted By Waste in Miami Beach | True | | 2001-08-03 | RE0000847648 | B00000822384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/firemen-find-two-bodies-wafter-blaze-in-queens-home.html | Firemen Find Two Bodies After Blaze in Queens Home | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/such-good-friends-of-solzhenitsyn.html | Such Good Friends of Solzhenitsyn | True | By Natalya Reshetovskaya | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/rocky-night-at-garden-tonight-zale-to-fight-again-but-he-bars.html | Rocky Night at Garden Tonight | True | By Deane McGowen | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/3-groups-organize-coalition-in-support-of-public-workers.html | 3 Groups Organize Coalition In Support Of Public Workers | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/5-po-ws-greeted-by-families-here-2-others-hailed-by-2000-at-arrival.html | 5 P.O.W.'S GREETED BY FAMILIES HERE | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/literacy-drive-brings-hope-to-rural-brazil.html | Literacy Drive Brings Hope to Rural Brazil | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-and-indians-reach-ceasefire-but-wounded-knee-shooting-injures-2.html | U.S. AND INDIANS REACH CEASEâ€‹Â‚Â‹FIRE | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/agnew-on-connally-and-76-washington.html | Agnew on Connally And '76 | True | By James Reston | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/billy-taylor-plays-as-piano-soloist-showing-virtuosity.html | Billy Taylor Plays As Piano Soloist, Showing Virtuosity | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/christensen-wins-slalom-on-sunny-day-in-v-ermont.html | Christensen Wins Slalom On Sunny Day in Vermont | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/aid-at-si-blast.html | Aid at S.I. Blast | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/oncenotorious-welfare-hotel-dedicated-as-housing-for-aged-unfit-for.html | Onceâ€‹Â‚Â‹Notorious â€‹Â‚Â‹Welfare Hotelâ€‹Â‚Â‹ Dedicated as Housing for Aged | True | Sy Joseph P. Fried | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/terror-moves-from-tv-screens-to-the-streets.html | Terror Moves From TV Screens to the Streets | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/saigon-frees-500-communist-pows-period-of-retraining-due.html | Saigon Frees 500 Communist P.O.W.'s | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/pow-scores-role-of-us-in-vietnam-says-nation-intruded-into-somebody.html | P.O.W. SCORES ROLE OPU.S.INVIETNAM | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/butz-forecasts-record-exports-expects-11billion-total-for-farm.html | BUTZ FORECASTS RECORD EXPORTS | True | By Brendan Jones Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/archibald-breaks-robertsons-mark-as-kings-triumph.html | Archibald Breaks Robertson's Mark As Kings Triumph | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/rev-robert-mccracken-of-riverside-church-dies-imposing-task.html | Rev. Robert McCracken of Riverside Church Dies | True | By Paul L. Montgomery | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/the-closed-booth.html | The Closed Booth | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/17-county-aides-held-in-contempt-in-detroit.html | 17 County Aides Held In Contempt in Detroit | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/sol-tobias.html | SOL TOBIAS | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/records-are-set-for-pork-bellies-live-beef-cattle-and-hogs-also.html | RECORDS ARE SET FOR PORK BELLIES | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/but-a-mockingbird-was-singing-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/hintersebr-wins-cup-giant-slalom-austrian-teenager-posts-combined.html | HINTERSEBR WINS CUP GIANT SLALOM | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/jersey-study-unit-adopts-new-apportionment-plans-proposal-calls-for.html | Jersey Study Unit Adopts New Apportionment Plans. | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/47-injured-in-2-outbreaks-at-the-annandale-prison-29-prisoners-and.html | 47 Injured in 2 Outbreaks At the Annandale Prison | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/argentine-rebels-seize-a-publisher-elections-opposedd.html | ARGENTINE REBELS SEIZE A PUBLISHER | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/house-offered-bill-to-ban-commodity-option-trading.html | House Offered Bill to Ban Commodity Option Trading | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/hinterseer-wins-cup-giant-slalom-austrian-teenager-posts-combined.html | HINTERSEER WINS CUP GIANT SLALOM | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/milwaukee-road-to-petition-icc-seeking-to-reopen-merger-plan-with.html | MILWAUKEE ROAD TO PETITION I.C.C. | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/prices-are-mixed-in-amex-trading-counter-issues-follow-trend-on.html | PRICES ARE MIXED IN AMEX TRADING | True | By Alexander R. Hammer | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/pilot-criticizes-french-control-ellames-bad-communication-in.html | PIIAT CRITICIZES FRENCH CONTROL | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/white-house-is-concerned-at-fbi-release-of-data-nixon-aide-cites-in.html | White House Is Concerned At F.B.I. Release of Data | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/salina-cont.html | Salina (Cont.) | True | By Whitley Austin | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/schoolbus-driver-guilty-in-5-deaths.html | Schoolâ€‹Â‚Â‹Bus Driver Guilty in 5 Deaths | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-aide-in-indian-case-ralph-earnest-erickson-ralph-earnest.html | U.S. Aide in Indian Case | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/no-fraud-is-found-in-us-grain-deal-justice-inquiry-clears-all-in.html | NO FRAUD IS FOUND IN U.S. MIN DEAL | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/hogan-will-seek-9th-term-as-da-assails-vanden-heuvel-foe-in.html | HOGAN WILL SEEK 9TH TERM AS D.A. | True | By Lacey Fosburgh | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/east-germans-halt-reunions-of-young-with-kin-in-west.html | East Germans Halt Reunions of Young With Kin in West | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/yesterdays-dances-put-on-new-footing-by-joffrey-troupe.html | Yesterday's Dances Put on New Footing By Joffrey Troupe | True | By Anna Kisselgoff | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/stock-prices-mark-time-after-4â€Â§session-advance-monetary-moves.html | Stock Prices Mark Time After 4â€Â§ Session Advance | True | By Terry Robards | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-raises-price-support-for-milk-to-required-level.html | U.S. Raises Price Support For Milk to Required Level | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/scientists-find-protons-grow-at-high-energies-scientists-find.html | Scientists Find Protons Grow at High Energies | True | By Walter Sullivan | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/136498-to-hospitals-in-72.html | $136,498 to Hospitals in '72 | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/microwave-perils-held-exaggerated.html | MICROWAVE PERILS HELD EXAGGERATED | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/simple-good-italian-food.html | Simple, Good Italian Food | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/money-supply-grows-reserve-report-reserve-reports-borrowing-is-up.html | Money Supply Grows | True | By John H. Allan | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/class-is-going-to-italybut-first-the-little-matter-of-earning-money.html | Class Is Going to Italyâ€Â¦Â But First the Little Matter of Earning Money for the Trip | True | By Bernadine Morris | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/house-defying-nixon-votes-bill-on-rehabilitation.html | House, Defying Nixon, Votes Billon Rehabilitation | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/jacobson-gains-a-hollow-court-victory.html | Jacobson Gains a Hollow Court Victory | True | By Steve Cady | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/folk-music-steve-goodman-and-mt-airy-offer-shows.html | Folk Music | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/no-place-to-go-but-up.html | No Place to Go But Up | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/indictments-and-more.html | Indictments and More | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/miss-evert-and-miss-goolagong-gain-in-dallas-tennis-tourney-miss.html | Miss Evert and Miss Goolagong Gain in Dallas Tennis Tourney | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/connecticut-house-backs-amendment-on-womens-rights.html | Connecticut House Backs Amendment On Women's Rights | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/london-is-shaken-by-two-bombings-laid-to-the-ira.html | LONDON IS SHAKEN BY TWO BOMBINGS LAID TO THE I.R.A. | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/penn-state-captures-lead-in-eastern-gym-tourney.html | Penn State Captures Lead in Eastern Gym Tourney | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/hogan-will-run-for-his-9th-term-as-d-a-conduct-under-attack.html | Hogan Will Run for His 9th Term as D.A. | True | By Lacey Fosburgh | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/jury-in-kickback-case-finds-4-atlantic-city-officials-guilty.html | Jury in Kickback Case Finds 4 Atlantic City Officials Guilty | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/torsion-captures-aqueduct-sprint-triple-crown-entry-posts-34length.html | TORSION CAPTURES AQUEDUCT SPRINT | True | By Joe Nichols | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/korean-leads-at-singapore.html | Korean Leads at Singapore | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/rhine-enlists-its-grave-robbers-goodwill-wins-out-angry-about.html | Rhine Enlists Its Grave Robbers | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/unit-in-congress-sets-trade-plan-stance-seen-near-nixonsdissent.html | UNIT IN EGRESS SETS TRADE PUN | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/aclu-decries-cbs-over-play-sticks-and-bones-decision-is-called.html | A.M.U. DECRIES C.B.S. OVER PLAY | True | By Albin Krebs | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/underground-nuclear-test-99123329.html | Underground Nuclear Test | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/brother-of-johnson-sued-for-debts-totaling-14562.html | Brother of Johnson Sued For Debts Totaling $14,562 | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/draft-order-by-birthdays.html | Draft Order by Birthdays | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/new-arbitrationunit-head.html | New Arbitrationâ€Â¦Â Unit Head | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/recital-ruth-laredo-pianist-plays-superbly.html | Recital | True | By Donald Henahan | 2001-08-03 | RE0000847648 | B00000822384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/papp-and-the-future-of-lincoln-center.html | Papp and the Future of Lincoln Center | True | By Mel Gussow | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-and-indians-reach-ceasefire-but-wounded-knee-shooting-hurts-2-on.html | U. S. AND INDIANS REACH CEASEâ€šÃ„Â¢FIRE | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/people-in-sports-twins-give-killebrew-110000.html | People in Sports: Twins Give Killebrew $110,000 | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/fbi-accused-by-camden-28-draft-board-raiders-say-agency-created-act.html | F.B.I ACCUSED EY â€šÃ„Â¢CAMDEN 28â€šÃ„Â¢' | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/3-bishops-order-makarios-unfrocked-makarios-is-ordered-unfrocked-by.html | 3 Bishops Order Makarios Unfrocked | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/grumman-yields-to-navy-accepts-listed-f14-price-inflation-blamed.html | Grumman Yields to Navy; Accepts Listed Fâ€šÃ„Â¢14 Price | True | By Richard Witkin | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/wood-field-and-stream-claims-for-selfpropelled-fishing-lure-fail-to.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/experts-discern-patterns-that-may-explain-evolution-of-moon.html | Experts Discern Patterns That May Explain Evolution of Moon | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/too-few-for-a-blizzard-of-88-reunion-other-storms-recalled.html | Too Few for a Blizzard of '88 Reunion | True | By Michael T. Kaufman | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-and-hanoi-to-open-aid-talks-next-thursday-issue-is-controversial.html | U.S. and Hanoi to Open Aid Talks Next Thursday | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/scientists-find-protons-grow-at-high-energies.html | Scientists Find Protons Grow at High Energies | True | By Walter Sullivan | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/squires-trounce-nets-130-to-118-erving-scores-29-pointsnew-yorkers.html | SQUIRES TROUNCE NETS, 130 TO 118 | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/spotlight-on-the-irs.html | Spotlight on the I.R.S. | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/new-paper-published.html | New Paper Published | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/how-badillo-lost-crucial-ndc-vote-rules-suspended.html | How Badillo Lost Crucial N.D.C. Vote | True | By Maurice Carroll | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/ellsberg-trial-told-about-lie-witness-says-us-tried-to-keep-him.html | ELLSBERG TRIAL TOLD ABOUT â€šÃ„Â¢'LIEâ€šÃ„Â¢' | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/kentucky-wins-sec-by-downing-tennessee-alabama-wins-eyes-nit.html | Kentucky Wins S.E.C. By Downing Tennessee | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/trevino-leads-by-4-shots-on-recordqualing-64-trevino-posts-64-for.html | Trevino Leads by 4 Shots On Recordâ€šÃ„Â¢Equaling 64 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/british-football.html | BRITISH FOOTBALL | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/to-resolve-the-crisis.html | To Resolve the Crisis ... | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/the-adventures-of-rocketman-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/dr-stuart-w-harrington-thoracic-surgeon-dead.html | Dr. Stuart W. Harrington, Thoracic Surgeon, Dead | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/yankees-bow-72-rookie-battered-red-sox-score-6-runs-in-first-inning.html | YANKEES BOW, 7â€šÃ„Â¢2; ROOKIE BATTERED | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/college-names-president.html | College Names President | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/an-ap-reporter-becomes-democrats-publicity-aide.html | An A.P. Reporter Becomes Democrats' Publicity Aide | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/offduty-policeman-wounded-in-suffolk.html | OFFâ€šÃ„Â¢DUTY POLICEMAN WOUNDED IN SUFFOLK | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/grumman-yields-to-navy-accepts-listed-f14-price.html | Grumman Yields to Navy; Accepts Listed Fâ€šÃ„Â¢14 Price | True | By Richard Within | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/sports-today-basketball-bowling-boxing-gymnastics-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/repeal-advocated-for-minimum-tax.html | REPEAL ADVOCATED FOR â€šÃ„Â¢'MINIMUM TAXâ€šÃ„Â¢' | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/alex-warden.html | ALEX WARDEN | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/records-with-ozawa-his-san-francisco-symphony-explores-romeo-and.html | Records: With Ozawa | True | John Rockwell | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/jordan-in-jersey-city-race-names-running-mates.html | Jordan, in Jersey City Race, Names Running Mates | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/beame-running-for-mayor-as-a-onetrm-candidate-age-barrier.html | Beame Running for Mayor As a Oneâ€šÃ„Â¢Term Candidate | True | By Frank Lynn | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/christensen-wins-slalom-on-sunny-day-in-vermont-the-leading.html | Christensen Wins Slalom On Sunny Day in Vermont | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/law-day-proclaimed.html | Law Day Proclaimed | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/tuition-plan-at-the-city-u-under-attack-places-assured-proposals.html | Tuition Plan At The City U. Under Attack | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/guards-record-shows-5-arrests-school-employe-seized-here-was-first.html | GUARD'S RECORD SHOWS 5 ARRESTS | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/charter-unit-given-a-plan-for-civil-service-training-makes-no-sense.html | Charter Unit Given a Plan for Civil Service Training | True | By Will Lissner | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/back-to-confusion-foreign-affairs.html | Back to Confusion | True | By C. L. Sulzberger | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/bustruck-collision-kills-7-and-hurts-23.html | Busâ€¦Â"Truck Collision Kills 7 and Hurts 23 | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/football-signings-national-league.html | Football Signings | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/performance-level-set-in-a-police-test-performance-standard-is-set.html | Performance Level Set in a Police Test | True | By David Burnham | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/swiss-give-edith-irving-2-years-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/actions-on-bills-opposed-by-nixon.html | Actions on Bills Opposed by Nixon | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/a-golden-raisin-pie-raisin-pie.html | A Golden Raisin Pie | True | By Jean Hewitt | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/at-19-she-hopes-her-days-as-a-prostitute-are-over-stopped-recently.html | At 19, She Hopes Her Days as a Prostitute Are Over | True | By Judy Klemesrud | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/amex-reorganizing-sets-policy-unit-specialists-hurting.html | Amex, Reorganizing, Sets Policy Unit | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/how-badillo-lost-crucial-ndc-vote-rules-suspended-deaths.html | How Badillo Lost Crucial N.D.C. Vote | True | By Maurice Carroll | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/metropolitan-briefs-2000-police-attend-patrolmans-funeral-hunt-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/frances-contradictions-with-economics-and-politics-entwined-paris.html | France's Contradictions | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/yankees-bow-72-rokie-battered-red-sox-score-6-runs-in-first-inning.html | YANKEES BOW, 7â€¦Â"2; ROOKIE BATTERED | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-stands-firm-in-indian-dispute-justice-department-wont-accede-to.html | U.S. STANDS FIRM IN INDIAN DISPUTE | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/harry-d-drachman.html | HARRY D. DRACHMAN | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/city-hall-barred-dismissal-of-2-in-ticketfixing-case-dismissal-is.html | City Hall Barred Dismissal Of 2 in Ticketâ€¦Â"Fixing Case | True | By Murray Schumach | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/manhattan-five-downs-fordham-at-garden-9574-seawright-gets-15.html | MANHATTAN FIVE DOWNS FORAM AT GARDEN, 95â€¦Â"74 | True | By Sam Goldaper | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/tv-sticks-and-bones-it-wont-be-seen-but-it-should-be-even-though.html | TV: â€¦Â"Sticks and Bonesâ€¦Â" | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/us-aides-ask-laos-to-halt-offensive-americans-reported-gone.html | U.S. Aides Ask Laos to Halt Offensive | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/aide-of-u-s-financial-leaves-people-and-business.html | People and Business | True | Herbert Koshetz | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/schoolbus-driver-guilty-in-5-deaths-schoolbus-driver-is-convicted.html | Schoolâ€¦Â"Bus Driver Guilty in 5 Deaths | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/dickinson-rolls-300-but-misses-objective-low-scores-follow-40game.html | Dickinson Rolls 300 but Misses Objective | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/wholesale-index-of-prices-surged-during-february-nonfood-items-lead.html | WHOLESALE INDEX OF PRICES SURGED DURING FEBRUARY | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/5-suits-a-tribute-brain-damage-to-drugs-use-surgery-child-is.html | 5 Suits Attribute Brain Damage To Drug's Use Before Surgery | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/ftc-plans-suit-to-block-pepsico-on-rheingold-bid-judgment-reserved.html | F.T.C. Plans Suit To Block Pepsico On Rheingold. Bid | True | By Ernest Holsendolph | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/north-carolina-upset-54-to-52-wake-forest-wins-tourney-opener-on.html | NORTH CAROLINA UPSET, 54 TO 52 | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/college-loses-bid-to-curb-report-rider-suit-sought-to-prevent.html | COLLEGE LOSES BID TO CURB REPORT | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-09 | 1973-03-09 | https://www.nytimes.com/1973/03/09/archives/affiliate-of-world-bank-approves-a-loan-to-sudan.html | Affiliate of World Bank Approves a Loan to Sudan | True | | 2001-08-03 | RE0000847648 | B00000822384 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/housing-paradox.html | Housing Paradox | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/dentist-given-first-term-for-medicaid-fraud-here.html | Dentist Given First Term For Medicaid Fraud Here | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/duryea-seeks-state-unit-to-fund-local-stadiums-state-unit-to-fund.html | Duryea Seeks State Unit To Fund Local Stadiums | True | By Leonard Koppett | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/dean-witter-in-deal-laird-is-sought-by-dean-witter.html | Dean Witter in Deal | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/vietnam-veterans-find-lack-of-jobs-and-snarl-in-aid.html | Vietnam Veterans Find Lack of Jobs And Snarl in Aid | True | | 2001-08-03 | RE0000847651 | B00000822387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/canadian-on-truce-unit-criticizes-communists.html | Canadian on Truce Unit Criticizes Communists | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/ncaa-wrestling-led-by-iowa-state.html | N.C.A.A. WRESTLING LED BY IOWA STATE | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/jersey-judge-denies-acting-improperly.html | Jersey Judge Denies Acting Improperly | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/police-holding-10-in-london-blasts-special-ira-squad-blamed8-said.html | POLICE HOLDING 10 IN LONDON BLASTS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/santiago-scores-aqueduct-double.html | SANTIAGO SCORES AQUEDUCT DOUBLE | True | By Joe Nichols | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/john-j-kelaher-president-of-jersey-city-council-dies.html | John J. Kelaher, President Of Jersey City Council, Dies | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-urged-to-take-over-northeast-pennsy-route-a-corridor-competitor.html | U.S. Urged to Take Over Northeast Pennsy Route | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/fed-asked-to-control-prime-rate-people-and-business.html | People and Business | True | Herbert Koshetz | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-indicts-19-here-as-drug-smugglers-inlatin-connection-19-indicted.html | U.S. Indicts 19 Here As Drug Smugglers In 'Latin Connection' | True | By James M. Markham | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/atkins-issues-reply-to-ama-criticism.html | ATKINS ISSUES REPLY TO A.M.A. CRITICISM | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/transport-plan-is-drafted-here-a-private-study-finds-ways-to-ease-a.html | TRANSPORT PLAN IS DRAFTED HERE | True | By Frank J. Prial | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/14-lands-and-observer-represented-at-talks.html | 14 Lands and Observer Represented at Talks | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/bridge-exhibition-match-produces-exciting-finish-at-tourney-special.html | Bridge: Exhibition Match Produces Exciting Finish at Tourney | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/agriculture-aide-named.html | Agriculture Aide Named | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/jerusalem-not-a-barrier-but-a-gateway.html | Jerusalem: Not a Barrier but a Gateway | True | By Lord Caradon | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/2-us-interior-aides-are-sued-for-libel.html | 2 U.S. INTERIOR AIDES ARE SUED FOR LIBEL | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/rockets-triumph-over-nets-120105-denvers-guards-harass-lethargic.html | ROCKETS TRIUMPH OVER NETS, 120–105 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/accord-reported-at-wounded-knee-justice-official-says-pact-hinges.html | ACCORD REPORTED AT WOUNDED KNEE | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/parents-of-quints-get-hospitalbill-13000.html | Parents of Quints Get Hospital Bill: $13,000 | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-offers-europe-help-in-settling-money-crisis.html | U.S Offers Europe Help In Settling Money Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/mayoral-rivals-list-supporters-badillo-disputes-blumenthal-on.html | MAYORAL RIVALS LIST SUPPORTERS | True | By Max H. Seigel | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/joseph-a-fisher.html | JOSEPH A. FISHER | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/rumanians-win-foils-cup.html | Rumanians Win Foils Cup | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/psychiatrist-wins-bail-in-murder-plot-case.html | Psychiatrist Wins Bail In Murder Plot Case | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/um-ws-leaders-sue-ousted-board-hotel-costs-cited.html | U.M. W.'s Leaders Sue Ousted Board | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/article-3-no-title.html | Article 3 â€¦ Â° No Title | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/arthur-e-sutherland-dies-at-71-authority-on-constitutional-law.html | Arthur E. Sutherland Dies at 71; Authority on Constitutional Law | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/miss-bryant-leads-womens-golf-at-70.html | MISS BRYANT LEADS WOMEN'S GOLF AT 70 | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nixon-aide-tells-of-talk-to-fbi-ehrlichman-says-he-asked-that.html | NIXON ME TELLS OF TALK TO F. B. I. | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/sports-news-briefs-alex-johnson-traded-to-texas-rangers-tucson-ariz.html | Sports News Briefs | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/pacers-conquer-cougars-110105-mcginnis-scores-30-points-to-lead.html | PACERS CONQUER COUGARS, 110â€¦Â°105 | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/bundy-tellsellsberg-trial-datadid-not-damage-us-questioned-by.html | Bundy Tells Ellsberg Trial Data Did Not Damage U.S. | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-and-cambodia-at-a-critical-crossroad-choice-for-us-policy-dealt.html | U.S. and Cambodia.. At a Critical Crossroad | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847651 | B00000822387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/adm-charles-w-thomas-dead-polar-explorer-and-war-hero-with.html | Adm. Charles W. Thomas Dead; Polar Explorer and War Hero | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/art-abstracts-by-herbin-gouaches-by-painter-of-school-of-paris-arc.html | Art: Abstracts by Herbin | True | By Hilton Kramer | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/birth-defects-are-tied-to-body-heat.html | Birth Defects Are Tied to Body Heat | True | By Lawrence K. Altman; Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/skaters-to-race-for-titles-on-li.html | Skaters to Race for Titles on L. I. | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/men-who-gave-women-the-suit-are-borrowing-a-few-ideas-now-a.html | Men, Who Gave Women the Suit, Are Borrowing a Few Ideas Now | True | By Bernadine Morris | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/accord-reported-at-wounded-knee.html | ACCORD REPORTED AT WOUNDED KNEE | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nmu-pension-trustees-vote-446477-monthly-for-curran-payment-now.html | N.M.U. Pension Trustees Vote $4,464.77 Monthly for Curran | True | By Damon Stetson | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/80million-goes-to-2-universities-danforth-foundation-aids-schools.html | PO…Ã…Ã²MILLION GOES TO 2 UNIVERSITIES | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/prices-decline-on-amex-and-otc-market-summary-percentage-gains.html | Prices Decline on Amex and O…Ã…Ã²…Ã²T…Ã²…Ã²C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/their-store-is-a-life-style-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/princeton-widens-lead-in-eastern-swim-meet-the-summaries.html | Princeton Widens Lead In Eastern Swim Meet | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/britain-holds-10-in-two-bombings-special-ira-squad-blamed8-said-to.html | BRITAIN HOLDS 10 IN TWO BOMBINGS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/hugh-j-schuck-76-dies-former-daily-news-editor.html | Hugh J. Schuck, 76, Dies; Former Daily News Editor | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/kathryn-eickhoff-wed-to-a-j-smith-jr.html | Kathryn Eickhoff Wed to A. J. Smith Jr. | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/brotherly-comparison-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/miami-beach-takes-steps-to-purify-drinking-water.html | Miami Beach Takes Steps To Purify Drinking Water | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-tells-saigon-of-worry-on-press.html | U.S. TELLS SAIGON OF WORRY ON PRESS | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/bites-by-illegal-pets.html | Bites by Illegal Pets | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/policing-the-market.html | Policing the Market | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/opera-minimet-debuts.html | Opera: Mini…Ã…Ã²Met Debuts | True | By Donal Henahan | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/dance-demanding-solo-warings-32-variations-accentuates-the.html | Dance: Demanding Solo | True | Don McDonagh | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/lethargic-market-drops-awaiting-monetary-news-note-to-readers.html | Lethargic Market Drops, Awaiting Monetary News | True | By Terry Robards | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/people-in-sports-aaron-the-undesignated-hitter.html | People in Sports: Aaron, The Undesignated Hitter | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/johnson-of-fcg-hits-nixon-policy-compares-attitude-on-media-to-that.html | JOHNSON OF F.C.C. HITS NIXON POLICY | True | By George Gent | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/article-1-no-title.html | Article 1 …Ã…Ã²…Ã…Ã² No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/greek-bronze-on-sale-for-35million-greek-bronze-on-sale-for.html | Greek Bronze on Sale for $3.5…Ã…Ã²Million | True | By David L. Shirey | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nixon-picks-deputy-counsel-and-foreign-policy-aides.html | Nixon Picks Deputy Counsel And Foreign Policy Aides | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/tv-an-excellent-long-days-journey.html | TV: An Excellent …Ã…Ã²Long Day's Journey…Ã…Ã…Ã | True | By John J. O'Connor | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/trevino-maintains-fourstroke-lead-trevino-retains-his-4shot-lead.html | Trevino Maintains Four…Ã…Ã²Stroke Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/gewertz-charge-denied-by-judge-prosecutor-also-defends-steps-in.html | GEWERTZ CHARGE DENIED BY JUDGE | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nixons-at-camp-david.html | Nixons at Camp David | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/black-studies-get-new-lexicon-coins-a-term.html | Black Studies Get …Ã…Ã²New Lexicon…Ã…Ã…Ã | True | By Ronald Smothers | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/the-classics-revived.html | …Ã…Ã²The Classics Revived…Ã…Ã…Ã | True | By James R. Mellow | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/cochran-takes-noaa-downhill-us-ace-gives-vermont-lead-after-3.html | COCHRAN TAKES N.O.A.A. DOWNHILL | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/seat-on-big-board-sells-at-nearly-3year-low.html | Seat on Big Board Sells At Nearly 3â€šÃ„Ã"Year Low | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nixon-committee-returns-655000-to-3-big-donors-robert-allen-texas.html | Nixon Committee Returns $655,000 to 3 Big Donors | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/city-club-at-80-in-busiest-year-plans-a-series-of-reports-on.html | CITY CLUB, AT 80, IN BUSIEST YEAR | True | By Steven R. Weisman | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/jobless-pate-up-despite-big-rise-in-employment.html | JOBLESS PATE UP DESPITE BIG RISE IN EMPLOYMENT | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/networks-offer-a-freetime-plan-would-aid-major-parties-if-equal.html | NETWORKS OFFER A FREEâ€šÃ„Ã"TIME PLAN | True | By Albin Krebs | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/britons-swiss-test-french-air-control-in-wake-of-crash.html | Britons, Swiss Test French Air Control In Wake of Crash | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/pekings-20year-cia-prisoner-john-thomas-downey.html | Peking's 20â€šÃ„Ã"Year C.I.A. Prisoner | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/perth-amboy-is-ordered-to-shut-25-impure-wells-state-says.html | Perth Amboy Is Ordered To Shut 25 Impure Wells | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/lehman-high-shut-by-racial-tension-bronx-school-closes-early-after.html | LEHMAN HIGH SHUT BY RACIAL TENSION | True | By Paul L. Montgomery | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/spain-announces-establishment-of-diplomatic-ties-with-peking.html | Spain Announces Establishment of Diplomatic Ties With Peking | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/soccer-rivals-play-to-draw.html | Soccer Rivals Play to Draw | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/play-today-at-sixsites-in-ncaa-long-beach-state-a-threat.html | Play Today at Six Sites in N.C.A.A. | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/highs-and-lows.html | Highs and Lows | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/who-is-victim.html | Who Is Victim? | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/new-jersey-briefs-sears-to-cut-ties-with-vesco-concern-4-healthfood.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/old-aeschylus-updated-books-of-the-times-parallels-are-apparent-a.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/of-innocence.html | The End Of Innocence? | True | By Anthony Lewis | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/voters-in-ulster-back-british-tie-majority-huge-as-catholics.html | VOTERS IN ULSTER BACK BRITISH TIE | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/bruins-triumph-as-orr-stars-32-flames-bow-as-boston-ace-gets-20th.html | BRUINS TRIUMPH AS ORR STARS, 3â€šÃ„Ã"2 | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/trial-of-newsman-in-set-by-rhodesia.html | TRIAL OF NEWSMAN IN SET BY RHODESIA | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/mail-to-davits-and-buckley-dominated-by-letters-from-the-foes-of.html | Mail to Davits and Buckley Dominated By Letters From the Foes of Abortion | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/jobless-rate-up-despite-big-rise-in-employment-slight-increase-in.html | JOBLESS RATE UP DESPITE BIG RISE IN EMPLOYMENT | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/marxist-in-detroit-presses-class-struggle-as-a-judge-liberty-and.html | Marxist in Detroit Presses Class Struggle as a Judge | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/commodity-options-gains-depend-on-soundness-of-dealers-in-private.html | Commodity Options | True | By H. J. Maidenberg | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/no-letup-in-chaos-in-british-strikes.html | NO LETUP IN CHAOS IN BRITISH STRIKES | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-has-top-role-in-bangladesh-aid.html | U.S. HAS TOP ROLE IN BANGLADESH AID | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/3-arrested-in-attempt-to-steal-2-tapestries.html | 3 Arrested in Attempt To Steal 2 Tapestries | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/miami-beach-purifying-water-officials-disagree-on-danger-no-ice-in.html | Miami Beach Purifying Water; Officials Disagree on Danger | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/play-today-at-sixsites-in-ncaa-long-beach-state-a-threat.html | Play Today at Six Sites In N.C.A.A. | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/new-chief-named-by-us-financial.html | NEW CHIEF NAMED BY U.S. FINANCIAL | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/maryland-wins-gains-ncaa-tourney-spot.html | Maryland Wins, Gains N.C.A.A. Tourney Spot | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/indians-given-support.html | Indians Given Support | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/walston-target-of-sec-censure-2-aides-suspendedfirm-is-told-to-give.html | WALSTON TARGET OF S.E.C. CENSURE | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/archives/liberals-to-back-republican-judge-aide-says-party-will-pick-breitel.html | LIBERALS TO BACK REPUBLICAN JUDGE | True | By Frank Lynn | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/metropolitan-briefs-attacks-on-3-boys-tied-to-1-suspect-widow-slain.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/2-teenagers-killed-in-bronx-by-police-on-holdup-stakeout-patrolmen.html | 2 Teenâ€š Ã„Â¶Agers Killed in Bronx By Police on Holdup Stakeâ€š Ã„Â¶Out | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/iraq-oil-is-seeking-lebanese-payment.html | IRAQ OIL IS SEEKING LEBANESE PAYMENT | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/china-to-free-downey-of-the-cia-monday-mother-critically-ill2.html | China to Free Downey of the C.I.A. Monday | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/you-dont-punch-with-your-hands-dave-anderson-the-closest-to-louis.html | Dave Anderson | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/vietcong-says-peace-unit-is-discussed-with-saigon-correspondents.html | Vietcong Says Peace Unit Is Discussed With Saigon | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/bundy-tells-ellsberg-trial-data-did-not-damage-us-questioned-by.html | Bundy Tells Ellsberg Trial Data Did Not Damage U.S. | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/adirondack-plan-given-by-agency-final-version-anticipates-2-million.html | ADIRONDACK PLAN GIVEN BY AGENCY | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/bridge-exhibition-match-produces-exciting-finish-at-tourney-four.html | Bridge: Exhibition Match Produces Exciting Finish at Tourney | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/study-finds-division-on-proper-method-of-driving-in-fog.html | Study Finds Division On Proper Method Of Driving in Fog | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/keogh-captures-2mile-run-title-jasper-beats-herold-by-7-yards-as.html | KEOGH CAPTURES 2â€š Ã„Â¢MILE RUN TITLE | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/hudsons-bay-co-steps-up-profits-sales-also-show-advance-for-latest.html | HUDSON'S BAY CO. STEPS UP PROFITS | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/six-roads-join-move-southern-pacific-files-a-petition.html | Six Roads Join Move | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/business-briefs-common-market-kills-tariffcut-plan-peterson-urges.html | Business Briefs | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/california-requires-school-texts-to-call-evolution-a-theory.html | California Requires School Texts to Call Evolution a Theory | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/article-2-no-title.html | Article 2 â€š Ã„Â¶â€š Ã„Âª No Title | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/indiansettler-conflict-in-brazil-is-said-to-be-nearing-violence.html | Indianâ€š Ã„Â¶Settler Conflict in Brazil Is Said to Be Nearing Violence | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/goss-outpoints-seeley-in-garden-trenton-featherweight-wins.html | GOSS OUTPOINTS SEELEY IN GARDEN | True | By Deane McGowen | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/the-vesco-affair.html | The Vesco Affair | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/alva-rosenberg-dog-show-judge-fourtime-winner-of-fido-award-is-dead.html | ALVA ROSENBERG, DOG SHOW JUDGE | True | By Walter R. Fletcher | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/mary-martin-gets-estate.html | Mary Martin Gets Estate | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/metropolitan-briefs-strike-ends-at-interboro-hospital-funds-denied.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/soviet-royalties-for-us-authors-berne-treaty-to-facilitate-payments.html | SOVIET ROYALTIES FOR U.S. AUTHORS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/discovery-of-a-chinese-torah-stirs-college-scroll-is-identified-in.html | Discovery of a Chinese Torah Stirs College | True | By Eleanor Blau | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/france-and-the-abortion-struggle.html | France and the Abortion Struggle | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/pearl-buck-buried-on-her-farm-home.html | PEARL BUCK BURIED ON HER FARM HOME | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/letters-to-the-editor-of-dollars-gold-and-the-multinational.html | Letters to the Editor | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/boyle-is-accused-in-yablonski-case-prosecutor-says-he-shifted-blood.html | BOYLE IS ACCUSED IN YABLONSKI CASE | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/rome-prosecutor-questions-hecht-advises-seller-in-met-vase-deal-to.html | ROME PROSECUTOR QUESTIONS HECHT | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/knicks-lineups.html | Knicks' Lineâ€š Ã„Âª Ups | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/china-to-free-downey-of-the-cia-monday-mother-critically-ill2.html | China to Free Downey of the C.I.A. Monday | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/anthonys-badbowling-notbad.html | Anthony's â€š Ã„Â¹Badâ€š Ã„Â` Bowling Not Bad | True | By Al Harvin | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/alabama-n-carolina-in-nit-field.html | Alabama, N. Carolina in N.I.T. Field | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/north-and-south-korea-revive-political-and-red-cross-talks.html | North and South Korea Revive Political and Red Cross Talks | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/antiques-panel-finds-period-rooms-often-sterile.html | Antiques: Panel Finds Period Rooms Often Sterile | True | By Rita Reif | 2001-08-03 | RE0000847651 | B00000822387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/ford-recalls-school-buses-to-check-on-brake-system.html | Ford Recalls School Buses To Check on Brake System | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/duryea-seeks-state-unit-to-fund-local-stadiums.html | Duryea Seeks State Unit To Fund Local Stadiums | True | By Leonard Koppett | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/robber-kills-a-widow-75-beats-2d-elderly-woman-crime-called-vicious.html | Robber Kills a Widow, 75; Beats 2d Elderly Woman | True | By Irving Spiegel | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/military-talks-in-laos-near-a-breakdown.html | Military Talks in Laos Near a Breakdown | True | By Malcolm W. Browne Special To The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/on-canadian-prairie-french-is-a-foreign-language.html | On Canadian Prairie, French Is a Foreign Language | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/budget-aide-named.html | Budget Aide Named | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/text-of-communique-on-currency-talks.html | Text of Communique on Currency Talks | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/vanden-heuvel-invites-hogan-to-debate-and-gets-acceptance.html | Vanden Heuvel Invites Hogan To Debate and Gets Acceptance | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nyu-fencers-lead-after-2-weapons.html | N.Y.U. FENCERS LEAD AFTER 2 WEAPONS | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-has-top-role-in-bangladesh-aid-318million-has-been-given-since.html | U. S. HAS TOP ROLE IN BANGLADESH AID | True | By Bernard Weinraub Special To The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/russian-roulette.html | Russian Roulette | True | By Alan U. Schwartz | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/essexs-fund-suit-passes-obstacle-court-rejects-states-effort-to.html | ESSEX'S FUND SUIT PASSES OBSTACLE | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/british-bill-rates-rise.html | British Bill Rates Rise | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/justice-roberts-testifies-at-mackell-office-inquiry.html | Justice Roberts Testifies At Mackell Office Inquiry | True | By David Burnham | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/new-braille-ends-ambiguities-way-to-end-braille-ambiguity-among.html | New Braille Ends Ambiguities | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/14-at-cornell-pick-toil-over-fine-campus-notes.html | Campus Notes | True | Iver Peterson | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/jill-laporte-bride-of-robert-lilley.html | Jill Laporte Bride Of Robert Lilley | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-offers-europe-help-in-settling-money-crisis-u-s-pledges-help-to.html | U.S. Offers Europe Help In Settling Money Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/bombs-in-london.html | Bombs in London | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/frank-marti.html | FRANK MARTI | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/attacks-on-3-boys-here-are-linked-to-specific-suspect-angry-west.html | Attacks on 3 Boys Here Are Linked to Specific Suspect | True | By Edward Hudson | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/makarios-political-foe-backs-demand-to-unfrock-archbishop.html | Makarios Political Foe Backs Demand to Unfrock Archbishop | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/silver-futures-decline-sharply-less-worry-over-dollar-and-weekend.html | SILVER FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/penn-state-takes-eastern-gym-title.html | PENN STATE TAKES EASTERN GYM TITLE | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/alan-paton-advises-yale-youth-notes-on-people.html | Notes on People | True | James F. Clarity. | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/a-gaullist-trend-is-seen-in-france-poll-shows-shift-from-left-as.html | A GAULLIST TREND IS SEEN IN FRANCE | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/testimony-ended-on-option-charges-testimony-ends-on-options-fraud.html | Testimony Ended On Option Charges | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/exotic-spring-rites-aidmuseum-for-standing-around-dancers-of-the.html | Exotic Spring Rites Aid Museum | True | By Charlotte Curtis | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/store-volume-reported-devaluation-is-hailed.html | Store Volume Reported | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/explosion-on-east-81st-street-heavily-damages-car-shattering-newly.html | Explosion on East 81st Street Heavily Damages Car, Shattering Newly Found Calm in Area | True | By Barbara Campbell | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/connecticut-bond-offering-killed-by-treasury-ruling-move-apparently.html | Connecticut Bond Offering Killed by Treasury Ruling | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/any-body-can-buy-there-but-if-youre-a-somebody-they-weigh-you-too.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/the-supreme-court-as-moral-arbiter.html | The Supreme Court as Moral Arbiter | True | By Daniel A. Degnan | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/sports-today-baseball-basketball-bowling-golf-gymnastics-harness.html | Sports Today | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/dennis-carey-69-leader-in-jersey-former-democratic-chief-of-essex.html | DENNIS CAREY, 69, LEADER IN JERSEY | True | | 2001-08-03 | RE0000847651 | B00000822387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/new-scene-for-an-oldmovie-house-a-balcony-museum-a-link-is-sought.html | New Scene for an Old Movie House: a Balcony Museum | True | By Michael T. Kaufman | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/white-house-says-nixon-will-veto-new-funds-bills-ehrlichman-sees.html | WHITE HOUSE SAYS NIXON WILL VETO NEW FUNDS BILLS | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/2-killed-7-injured-in-lisbon-bombings-of-military-center.html | 2 Killed, 7 Injured In Lisbon Bombings Of Military Center | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/no-knockdowns-no-decisions-but-a-garden-full-of-memories-no.html | No Knockdowns, No Decisions, But a Garden Full of Memories | True | By Steve Cady | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/inquiry-clears-slain-policeman-reported-drug-tie-discounted.html | Inquiry Clears Slain Policeman; Reported Drug Tie Discounted | True | By Michael Knight | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/pig-pen-of-grateful-dead-rock-group-is-found-dead.html | Pig Pen, of Grateful Dead, Rock Group, Is Found Dead | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-investors-hopeful-on-taiwans-economy-economy-investors.html | U.S. Investors Hopeful On Taiwan's Economy | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/arab-terrorist-gang-in-gaza-reported-wiped-out-by-israeli.html | Arab Terrorist Gang in Gaza Reported Wiped Out by Israel | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-force-explodes-1st-mine-off-haiphong.html | U.S. Force Explodes 1st Mine Off Haiphong | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/us-indicts-19-here-as-drug-smugglers-in-latin-connection.html | U.S. Indicts 19 Here As Drug Smugglers In â€šÃ„Â¹Latin Connectionâ€šÃ„Â¹ | True | By James M. Markham | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/connors-rallies-to-defeat-mayer-nastase-graebner-gisbert-also-gain.html | CONNORS RALLIES TO DEFEAT MAYER | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/ft-dix-drill-instructor-charged-with-abusing-recruit-who-died-abuse.html | Fit. Dix Drill Instructor Charged With Abusing Recruit Who Died | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/forest-hills-decides-to-tear-up-the-grass.html | Forest Hills Decides To Tear Up the Grass | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/queens-lawyer-receives-21-months-in-stock-case.html | Queens Lawyer Receives 21 Months in Stock Case | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nasd-offering-newissue-rules-proposals-now-in-mails-are-designed-to.html | N.A.S.D. OFFERING NEWâ€šÃ„Â¹ISSUE RULES | True | By Douglas W. Cray | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/whitehouse-says-nixon-will-veto-new-funds-bills.html | WHITEHOUSE SAYS NIXON WILL VETO NEW FUNDS BILLS | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/yanks-call-lyle-peterson-to-camp-renewal-option-is-invoked-against.html | YANKS CALL LYLE, PETERSON TO CAMP | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/aluminum-also-to-rise-capacity-declining-aluminum-demand-up-prices.html | Aluminum Also to Rise | True | By Gerd Wilcke | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/music-elegant-poppea-monteverdi-opera-sung-by-city-company-the-cast.html | Music: Elegant â€šÃ„Â¹Poppeaâ€šÃ„Â¹ | True | By Harold C. Schonberg | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/plan-to-reorganize-set-for-clinton-oil.html | PLAN TO REORGANIZE SET FOR CLINTON OIL | True | | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-10 | 1973-03-10 | https://www.nytimes.com/1973/03/10/archives/nixon-committee-returns-655000-to-3-big-donors.html | Nixon Committee Returns $655,000 to 3 Big Donors | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847651 | B00000822387 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/apples-are-always-in-season-at-farm-stand-in-suffolk.html | Apples Are Always in Season at Farm Stand in Suffolk | True | By Florence Fabricant | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/curbs-urged-to-protect-lake-montauk.html | Curbs Urged to Protect Lake Montauk | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ruth-ann-mcnamara-is-a-bride.html | Ruth Ann McNamara Is a Bride | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/amateurs-to-play-montclair-concert-laughter-at-rehearsals-a.html | Amateurs to Play Montclair Concert | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-pauline-line-gains-in-vatican-by-passes-extremists-close-aide.html | THE â€šÃ„Â¹PAULINE LINEâ€šÃ„Â¹ GAINS IN VATICAN | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/arts-center-again-offers-free-shows-this-year-32-free-shows-due.html | Arts Center Again Offers Free Shows This Year | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/einstein-college-to-mark-20-years-a-medical-city-now-officials.html | EINSTEIN COLLEGE TO MARK 20 YEARS | True | By Irving Spiegel | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/article-2-no-title-artists-describe-their-art-in-series.html | Artists Talk About Their Art | True | By Phyllis Funke | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/theyll-leave-you-laughingand-thinking-lily-tomlin-no-skits-that.html | They'll Leave You Laughing â€šÃ„Â¹ and Thinking | True | By Leticia Kent | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/indiapakistan-exchange.html | Indiaâ€šÃ„Â¹Pakistan Exchange | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/customs-in-newark-handles-a-big-load-a-detailed-procedure-largest.html | Customs In Newark Handles A Big Load | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/assortment-of-words-across-down.html | ASSORTMENT OF WORDS 27 by 20, by Kirk Dodd | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/south-huntington-five-tops-brentwood-for-suffolk-title.html | South Huntington Five Tops Brentwood for Suffolk Title | True | | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/late-listings-for-todays-tv-the-following-information-about-toddys.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/allofakind-family-downtown.html | Allâ€šÃ„Â´ofâ€šÃ„Â´aKind Family Downtown | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/days-of-cheap-food-may-be-over-soviet-demand-and-farming-costs.html | Days of â€šÃ„Â´Cheap Foodâ€šÃ„Â´ May Be Over | True | By Morton I. Sosland | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bigger-than-life-arthur-daley-the-form-divine-with-shattering.html | Arthur Daley | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/article-3-no-title.html | Article 3 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-world-stalemate-at-the-polls-chile-fallout-from-khartoum-arabs.html | The World | True | Henry Tanner | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/in-pro-salaries-nba-is-no1.html | In Pro Salaries, N.B.A. Is No. 1 | True | By Leonard Koppett | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/mario-thomas-my-whole-life-ive-had-my-dukes-up.html | Mario Thomas: â€šÃ„Â´My Whole Life I've Had My Dukes Upâ€šÃ„Â´ | True | By Katie Kelly | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/camera-world.html | Camera World | True | Bernard Gladstone | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/newspaper-gives-advice-on-papertraining-dogs.html | â€šÃ„Â´Newspaperâ€šÃ„Â´ Give's Advice on Paperâ€šÃ„Â´Training Dogs | True | By Michael Knight | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bonn-will-set-up-antiterror-unit-munich-tragedy-the-spur-called.html | BONN WILL SET UP ANTITERROR UNIT | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/us-aides-accused-of-prying-in-yugoslav-student-interviews-camp.html | U.S. Aides Accused of Prying In Yugoslav Student Interviews | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/cheating-in-pikes-seance-is-alleged-mrs-pikes-comments-gifted.html | Cheating in Pike's Seance Is Alleged | True | By Eleanor Blau | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/u-sapproved-happiness-observer.html | U. Sâ€šÃ„Â´Approved Happiness | True | By Russell Baker | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/theater-benefits.html | Theater Benefits | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/canarsie-boycott-of-schools-may-spread-expansion-of-boycott.html | Canarsie Boycott Of Schools May Spread | True | By Leonard Buder | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/barker-only-seeded-player-to-lose-in-eastern-tennis.html | Barker Only Seeded Player To Lose in Eastern Tennis | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/gladhanding-foreign-investors.html | Gladâ€šÃ„Â´Handing Foreign Investors | True | By Milton Moskowitz | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bradleys-overtime-goal-gives-raiders-32-triumph-over-jets-at-garden.html | Bradley's Overtime Goal Gives Raiders 3â€šÃ„Â´2 Triumph Over Jets at Garden | True | By Alex Yannis | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/blues-singer-honored.html | Blues Singer Honored | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/humanly-possible-authors-query-mice-once-came-from-unwashed-laundry.html | Mice once came from unwashed laundry | True | By THEODOSIUS DOBZHANSKY | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/farrell-takes-si-track-daley-ryan-walsh-win.html | Farrell Takes S.I. Track; Daley, Ryan, Walsh Win | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/extension-urged-on-insurance-aim-dissatisfaction-cited-closed.html | EXTENSION URGED ON INSURANCE AIM | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/charlotte-nc-schools-impose-tight-security-in-racial-fights-chain.html | Charlotte, N. C., Schools Impose Tight Security in Racial Fights | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-votre-sante-with-homegrown-grapes.html | A Votre Sante With Homegrown Grapes | True | By Lee Lorick Prina | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/penn-over-comes-st-johns-6261-in-ncaa-tourney-ncaa-basketball-exit.html | PENN OVERCOMES ST. JOHN'S, 62â€šÃ„Â´61, IN N.C.A.A. TOURNEY | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/greek-food-abounds-in-a-store-in-irvington-2-barrels-of-feta.html | Greek Food Abounds In a Store In Irvington | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/pornographic-shows-spread-in-midwest-ads-for-massages-every-legal.html | Pornographic Shows Spread in Midwest | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/giants-can-play-at-yalemaybe-giants-can-play-at-yalemaybe.html | Giants Can Play at Yaleâ€šÃ„Â®Maybe | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/vietcong-call-off-vietnamese-prisoner-exchange-charging-saigon-with.html | Vietcong Call Off Vietnamese Prisoner Exchange, Charting Saigon With Attack | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/some-arabs-stay-in-french-orbit-political-issue-in-morocco-civil.html | SOME ARABS STAY IN FRENCH ORBIT | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/trenton-state-acts-to-review-goals.html | Trenton State Acts To Review Goals | True | By Robert F. Waterhouse Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/raskin-moves-to-niagara.html | Raskin Moves to Niagara | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/nfl-to-weigh-suddendeath-tiebreaker.html | N.F.L. to Weigh Suddenâ€šÃ„Â´Death Tiebreaker | True | William N. Wallace | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/battle-of-the-gadgets-for-telephone-lines.html | Battle of the Gadgets for Telephone Lines | True | By Stanley Klein | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/eagles-get-wright-tackle-from-cards-for-taylor.html | Eagles Get Wright, Tackle, From Cards for Taylor | True | | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-grateful-dead-makes-a-real-good-hamburger-pop.html | Pop | True | By Patrick Carr | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/one-penn-plaza-more-than-60-rented-federal-insurance-news-of-the.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/brooklyn-gets-taste-of-battle-on-coops-brooklyn-gets-taste-of-coop.html | Brooklyn Gets Taste Of Battle On Coâ€šÃ„Â¨ops | True | By Robert E. Tomasson | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/frederick-jackson-turner-on-the-frontier-civilization-was.html | On the frontier, civilization was perennially reborn | True | By Ivan R. Dee | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/enrollment-decline-that-began-in-the-1960s-continues-in-jewish-day.html | Enrollment Decline That Began in the 1960's Continues in Jewish Day Schools | True | By Gene I. Maeroff | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/our-musical-past-rediscoveredfrom-fuging-tunes-to-sousa-recordings.html | Recordings | True | By Jonathan Cott | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/world-news-briefs-athens-fears-split-over-makarios-fire-in-france.html | World News Briefs | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/daughter-to-the-scrivans.html | Daughter to the Scrivans | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/sports-today-golf-baseball.html | Sports Today | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/if-recording-jazz-were-up-to-me-if-i-recorded-jazz.html | â€šÃ„Â¨If Recording Jazz Were Up to Me...â€šÃ„Â¨ | True | By Nat Hentoff | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/west-morris-high-wrestler-is-victor-in-jersey-meet.html | West Morris High Wrestler Is Victor in Jersey Meet | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/exgi-reported-to-support-hanoi-alleged-propagandist-man-listed-as.html | EXâ€šÃ„Â¨G.I. REPORTED TO SUPPORT HANOI | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/catharsis-for-tennessee-williams-catharsis-for-williams.html | Catharsis for Tennessee Williams? | True | By Mel Gussow | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/eggs-still-a-big-food-bargain-lead-meats-in-price-rise-here.html | Eggs, Still a Big Food Bargain, Lead Meats in Price Rise Here | True | By Will Lissner | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/music-the-minnesotans-skrowaczewski-conducts-a-chausson-poeme-and.html | Music: The Minnesotans | True | By Allen Hughes | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/montclair-library-getting-data-bank-consulting-others.html | Montclair Library Getting Data Bank | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/2-men-are-seeking-careers-in-nursing.html | 2 Men Are Seeking Careers in Nursing | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/syracuse-beats-furman-in-east-regional-8382.html | Syracuse Beats Furman in East Regional, 83â€šÃ„Â¨82 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/profile-of-a-motel-owner-work-is-the-key-rooms-renovated.html | Profile of a Motel Owner: work Is the Key | True | By Roy Bongartz | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/editor-named-in-vermont.html | Editor Named in Vermont | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/berner-highs-meyer-runs-60-in-61-seconds-for-us-record.html | Berner High's Meyer Runs 60 In 6.1 Seconds for U.S. Record | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-aesthetics-of-freud-a-study-in-psychoanalysis-and-art-by-jack-j.html | The Aesthetics Of Freud | True | By Jeffrey Hoffeld | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/why-has-billy-jack-made-so-much-jack-the-openings-so-much-jack-for.html | Why Has â€šÃ„Â¨Billy Jackâ€šÃ„Â¨ Made So Much Jack? | True | By Vincent Canby | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/diagramless-puzzles-down-across.html | DIAGRAMLESS PUZZLES 19 by 19, by George W. Frank | | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/in-the-land-of-morning-authors-query-by-harry-mark-petrakis-390-pp.html | Electral but not electrifying | True | By Richard P. Brickner | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/acupuncture-in-nevada.html | Acupuncture in Nevada | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/charter-unit-names-counsel.html | Charter Unit Names Counsel | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-road-to-secession-a-new-perspective-on-the-old-south-by-william.html | The Road to Secession | True | By WILLIAM K. SCARBOROUGH | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/morton-insists-us-wont-yield-defies-threats-by-indians-but-says.html | MORTON INSISTS U.S. WON'T YIELD | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/don-mlean-sings-pleasing-concert.html | DON M'LEAN SINGS PLEASING CONCERT | True | John Rockwell | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/penn-state-stars-take-5-gym-titles.html | PENN STATE STARS TAKE 5 GYM TITLES | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-world-france-groping-for-a-new-mandate-ulster-ballots-and-bombs.html | The World | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/arab-confesses-khartoum-says-sudanese-declare-guerrilla-has.html | ARAB CONFESSES, KHARTOUM SAYS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/salt-and-mirv.html | SALT and MIRV | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/fair-lawns-forte-is-organization.html | Fair Lawn's Forte Is Organization | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/giants-may-go-to-yale.html | Giants May Go to Yale | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/daily-news-objects-to-a-london-paper.html | DAILY NEWS OBJECTS TO A LONDON PAPER | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/news-summary-and-index-advertising-index-to-the-other-news-in.html | News Summary and Index | True | | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/blues-3dperiod-surge-helps-top-islanders-54.html | Blues' 3dâ€¦Â*Period Surge Helps Top Islanders, 5â€¦Â*4 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/from-dolls-and-masks-to-lynchings-photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/brooklyn-college-five-beats-adelphi-in-met-final-7054.html | Brooklyn College Five Beats Adelphi in Met Final, 70â€¦Â*54 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/fathers-and-sons-results-mean-more-than-sparring-world-of-seventh.html | WORLD OF SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/surtees-and-angus-reach-js-amateur-racquets-fina.html | Surtees and Angus Reach J.S. Amateur Racquets Final | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/letters-of-roger-fry-edited-with-an-introduction-by-denys-sutton-2.html | Why did all the English artists hate him so much? | True | By Rackstraw Downes | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/soviet-gym-team-makes-us-debut.html | SOVIET GYM TEAM. MAKES U.S. DEBUT | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-nation-martin-arnold-look-whos-helping-the-defense-holding-out.html | The Nation | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/minesafety-penalty-system-is-upset.html | Mineâ€¦Â*Safety Penalty System Is Upset | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/nameposts-urged-on-estates.html | Nameposts Urged on Estates | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/pointers-on-choosing-and-using-paint-remover-home-improvement-home.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-new-crisis-in-vietnam-washington.html | A New Crisis in Vietnam | True | By James Reston | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/controllers-moment-of-truth.html | Controllers' Moment of Truth | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-druse-the-first-nonjew-represents-israel-here.html | A Druse, the First Nonâ€¦Â*Jew, Represents Israel Here | True | By Howard Goldberg | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/norwalk-hospital-gets-gift.html | Norwalk Hospital Gets Gift | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/allan-m-benton-plans-to-marry-helen-heard-miss-ann-hall-freiberg-in.html | Allan M. Benton Plans to Marry Helen Heard, Miss Ann Hall Freiberg in May A Legal Aide, | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/royal-count-n-westbury-victor-favored-myakka-prince-2d1-34-lengths.html | ROYAL COUNT N. WESTBURY VICTOR | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/princeton-gallery-gets-frontier-art.html | Princeton Gallery Gets Frontier Art | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/inquiry-on-miami-halted-by-a-suit-news-notes-demanded-wiretap-order.html | INQUIRY ON MIAMI HALTED BY A SUIT | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/guatemala-coach-to-see-ncaa-championship.html | Guatemala Coach to See N.C.A.A. Championship | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/8th-douglass-event-of-urban-league-to-be-held-may-3.html | 8th Douglass Event Of Urban League To Be Held May 3 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/going-back-home-again-to-the-north-shore-accent-on-witches-park-and.html | Going Back Home Again to the North Shore | True | By Robert A. Parker | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jerseys-earliest-season-is-begun-at-garden-state-one-giant-step.html | Jersey's Earliest Season is Begun at Garden State | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/stanley-wayman-is-dead-photographer-for-life-45.html | Stanley Wayman Is Dead; Photographer for Life, 45 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-full-measure-news-of-the-rialto-showboat-ny-papp-pushes-on-news.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bowie-stakes-won-by-silver-doctor-triple-crown-candidate-earns.html | BOWIE STAKES WON BY SILVER DOCTOR | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-other-prisoners-in-the-nation.html | The Other Prisoners | True | By Tom Wicker | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/if-he-had-taken-stravinskys-advice-the-university-really-has-become.html | If He Had Taken Stravinsky's Advice... | True | By Donal Renahan | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/chuvalo-bout-put-back.html | Chuvalo Bout Put Back | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/church-centers-aid-immigrants-church-plays-new-role.html | Church Centers Aid Immigrants | True | By Wendy Schuman | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/molly-narens-is-betrothed.html | Molly Narens Is Betrothed | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/education-canarsie-another-bitter-episode-engineers-help-wanted.html | Education | True | Leonard Buder | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/phonerate-setup-scored-by-abrams-borough-president-cites-bias.html | PHONEâ€¦Â*RATE SETUP SCORED BY ABRAMS | True | By Peter Kihss | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/aussies-are-all-out-for-324-against-w-indies-in-cricket.html | Aussies Are All Out for 324 Against W. Indies in Cricket | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/variety-marks-program-at-watkins-glen.html | Variety Marks Program at Watkins Glen | True | By John S. Radosta | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/lucy-castles-affianced.html | Lucy Castles Affianced | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-truth-about-mary-rose-a-heroine-that-changed-and-a-family-that.html | A heroine that changed, and a family that didn't | True | By Jean Fritz | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/poems-197072-like-prospero-sure-of-his-wand-his-kingship-and-his.html | Like Prospero, sure of his wand, his kingship and his splendor | True | By Stephen Spender | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/argentines-voting-today-for-civilian-government-peronists-in-lead.html | Argentines Voting Today For Civilian Government | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/williams-college-names-president.html | Williams College Names President | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/manhattan-wins-in-ncaa-track.html | MANHATTAN WINS IN N.C.A.A. TRACK | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/cuban-menu-a-delicious-kind-of-contraband-isis-wilsons-came-asado.html | Cuban menu | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-big-joke-that-wasnt-dave-anderson-a-trade-is-best-distrust.html | Dave Anderson | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/squires-defeat-rockets-as-erving-stars-106103.html | Squires Defeat Rockets As Erving Stars, 106â€šÃ„Â*103 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/dog-show-calendar.html | Dog Show Calendar | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/toronto-accepts-sexy-television-other-films-shown-late-xrated-shows.html | TORONTO ACCEPTS â€šÃ„Â¹SEXY TELEVISIONâ€šÃ„Â¹ | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/giant-slalom-title-won-by-dartmouth.html | GIANT SLALOM TITLE WON BY DARTMOUTH | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-hownot-to-story-flying-on-i-bounce-to-st-thomas-rules-of-the-game.html | A Howâ€šÃ„Â*Notâ€šÃ„Â*To Story: Flying, on 1 Bounce, to St. Thomas | True | Al Marlens | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/will-roland-dead-godfrey-producer.html | WILL ROLAND DEAD; GODFREY PRODUCER | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/mailbox-citys-treatment-of-the-giants.html | Mailbox City's Treatment of the Giants | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/traffic-cop-72-roseben-victor-north-sea-2d-at-aqueduct-beaten-by-34.html | TRAFFIC COP, 7â€šÃ„Â*2, ROSEBEN MOE | True | By Joe Nichols | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/new-look-for-shakespeare-new-look-for-shakespeare.html | New Look for Shakespeare? | True | By Julius Novick | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/hackensacks-center-for-bridal-shop-talk-mink-stoles-rented.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/article-1-no-title.html | Article 1 â€šÃ„Â*â€šÃ„Â* No Title | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/shostakovich-maligned-music-mailbag-what-for-italian-alps-gone-wild.html | Music Mailbag | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/3-youths-to-plead-on-death-in-hazing.html | 3 YOUTHS TO PLEAD ON DEATH IN HAZING | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/wheelock-college-appoints.html | Wheelock College Appoints | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/undersea-naies-may-be-problem-there-are-alternatives-packingorder.html | UNDERSEA NAMES MAY BE PROBLEM | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/mexico-venezuela-tie-11-in-davis-cup-competition.html | Mexico, Venezuela Tie, 1â€šÃ„Â*1, In Davis Cup Competition | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/kekich-is-calm-in-yankee-debut-ignores-remarks-by-fans-as-team-tops.html | Kekich Is Calm in Yankee Debut | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/more-hotels-for-south-korea.html | More Hotels for South Korea | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/brazil-enacting-pollution-curbs-from-words-to-action-where-the-air.html | BRAZIL ENACTING POLLUTION CURBS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/is-pan-am-coming-out-of-the-spin-pan-am-tries-to-right-itself-pan-a.html | Is Pan Am Coming Out of the Spin? | True | By Robert Lindsey | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/medicine-in-almost-everything-you-eat-sugar-clues-to-the-high-brain.html | Medicine | True | James M. Markham | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/speed-skaters-watch-the-elbows-deaf-boy-in-race.html | Speed Skaters Watch the Elbows | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/2-panels-press-ethics-reforms-a-few-proposals-immunity-grants.html | 2 Panels Press Ethics Reforms | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/missing-mays-back-in-camp-cards-stop-mets-on-3-hits-40-pitcher-sent.html | Missing Mays Bark in Camp; Cards Stop Mets on 3 Hits, 4â€šÃ„Â*0 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/odessa-stars-in-gymnastics.html | Odessa Stars in Gymnastics | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/italian-chamber-passes-bill-for-fighting-venice-floods.html | Italian Chamber Passes Bill For Fighting Venice Floods | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/rhodesian-killed-in-clash.html | Rhodesian Killed in Clash | True | | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/japan-sees-step-by-us-on-gold-cut-in-reserves-suggested-stocks-rise.html | JAPAN SEES STEP BY U.S. ON GOLD | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-widower-sues-for-benefits-widower-sues-for-benefits.html | A Widower Sues for Benefits | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/thomas-jamerson-in-sharpless-role.html | THOMAS JAMERSON IN SHARPLESS ROLE | True | John Rockwell | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/report-of-cut-in-us-forces-stirs-economic-fears-near-taiwan-airbase.html | Report of Cut in U.S. Forces Stirs Economic Fears Near Taiwan Airbase | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/knicks-crush-kings-125102-rangers-score-over-penguins-penalty-shot.html | Knicks Crush Kings, 125â€‹Ã¢Â‚Â¬Â¹102; Rangers Score Over Penguins | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/washington-lures-associations-tacoma-kansas-city-charlotte.html | U.S. BUSINESS ROUNDUP | True | Douglas W. Cray | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/stealer-assistant-named.html | Stealer Assistant Named | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/two-women-share-lead-in-texas-golf.html | TWO WOMEN SHARE LEAD IN TEXAS GOLF | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/breitel-wins-bipartisan-support-as-liberal-party-endorses-him-for.html | Breitel Wins Bipartisan Support as Liberal Party Endorses Him for Appeals Court Post | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miami-beach-says-water-wbe-pure-by-tomorrow.html | Miami Beach Says Water W Be Pure by Tomorrow | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-kathryn-yuan-du-married.html | Miss Kathryn Yuan Du Married | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/hilary-gillespie-fiancee-of-hamilton-hadden-3d.html | Hilary Gillespie Fiancee Of Hamilton Haddon 3d | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ribicoff-says-nixon-is-wrong-in-saying-cities-crisis-is-over.html | Ribicoff Says Nixon Is Wrong In Saying Cities Crisis Is Over | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ucla-trounces-southern-california-for-no-71-in-a-row.html | U.C.L.A. Trounces Southern California For No. 71 in a Row | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/wedding-in-autumn-for-wendy-bloom.html | Wedding in Autumn For Wendy Bloom | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/theyre-sniping-at-galbraith-again-his-1967-new-industrial-state.html | They're Sniping at Galbraith Again | True | By Marylin Bender | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/nazizionist-linkin-war-is-seen-in-a-soviet-novel-soviet-jew-reacts.html | Naziâ€‹Ã¢Â‚Â¬Â²Zionist Linkin War Is Seen in a Soviet Novel | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/new-gypsymoth-plague-feared-gypsymoth-plague-is-feared.html | New Gypsyâ€‹Ã¢Â‚Â¬Â²Moth Plague Feared | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/cougar-ii-takes-170000-santa-anita-handicap-by-a-nose-and-returns-5.html | Cougar II Takes $170,000 Santa Anita Handicap by a Nose and Returns | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/devaluation-is-working-for-detroit-devaluation-working-for-detroit.html | Devaluation Is Working for Detroit | True | By Ernest Holsendolph | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/lawyer-to-marry-miss-krulwich.html | Lawyer to Marry Miss Krulwich | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/newjersey-steps-up-effort-to-preserve-landmarks-new-jersey-stresses.html | New Jersey Steps Up Effort to Preserve Landmarks | True | By Ruth Rejnis | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/knitted-glove-1340-wins-by-two-lengths-in-oaks.html | Knitted Glove, $13.40, Wins By Two Lengths in Oaks | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/giant-eye-in-suffolk-scans-the-sky-a-giant-eye-scans-the-skies.html | Giant Eye in Suffolk Scans the Sky | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/is-bridget-a-menace-tv-mailbag-is-bridget-a-menace-boleros-climax.html | TV Mailbag | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bonn-now-moscows-top-trade-partner.html | Bonn Now Moscow's Top Trade Partner | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-turn.html | The Turn | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/knight-and-alex-win-best-skipper-prizes-in-warm-regatta.html | Knight and Alex Win â€‹Ã¢Â‚Â¬Â˜Best Skipperâ€‹Ã¢Â‚Â¬Â˜ Prizes In WARM Regatta | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-santa-maria-sunk-500-years-still-obsesses-a-devoted-few.html | The Santa Maria, Sunk 500 Years, Still Obsesses A Devoted Few | True | By Alan MacNow | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/13-the-flight-that-failed-by-henry-s-f-cooper-jr-199-pp-new-york.html | Ignition time, roll, injection, starsightsâ€‹Ã¢Â‚Â¬Â¦an authentic poetry of our period | True | By Joseph McElroy | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/security-guard-at-airport-accused-in-bomb-threat.html | Security Guard at Airport Accused In Bomb Threat | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ecology-kit-used-to-teach-youngsters-footlocker-on-casters.html | Ecology Kit Used to Teach Youngsters | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/nc-state-takes-conference-title-tops-maryland-7674-and-ends-season.html | N.C. STATE TAKES CONFERENCE TITLE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ode-to-a-grecian-urn.html | ODE TO A GRECIAN URN | True | Felicia Lamport | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/st-louis-mayor-bows-out-in-april-problems-for-mayor-big-change-in.html | ST. LOUIS MAYOR BOWS OUT IN APRIL | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-city-figuring-the-crimes-pledges-vs-results-hes-out-whos-in.html | Lindsay | True | David Burnham | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/inhibited-not-father-heinrich-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/xrated-radio-shows-are-protested.html | â€šÃ„Â²Xâ€šÃ„Â²Ratedâ€šÃ„Â´ Radio Shows Are Protested | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/saigon-yields-to-press-on-seeing-communists.html | Saigon Yields to Press On Seeing Communists | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/met-college-hockey.html | Met. College Hockey | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/marquette-austin-peay-gain-in-ncaa-mideast.html | Marquette, Austin Peay Gain in N.C.A.A. Mideast | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bucky-a-guided-tour-of-buckminster-fuller-by-hugh-kenner.html | The parts fit together | True | By Elting E. Morison | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/pictures-of-the-journey-back-by-jack-matthews-176-pp-new-york.html | Pictures of The Journey Back | True | By D. Keith Mano | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/thefts-of-autos-go-down-the-first-drop-in-history-thefts-of-autos.html | Thefts of Autos Go Down, The First Drop in History | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/state-gets-us-approval-for-3million-park-aid.html | State Gets U.S. Approval For $3â€šÃ„Â²Million Park Aid | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/whalers-victors-over-saints-31-oilers-victors-in-overtime-accent-on.html | WHALERS VICTORS OVER SAINTS, 3â€šÃ„Â²1 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/soviet-officials-warned-to-shun-costly-junkets.html | Soviet Officials Warned To Shun Costly Junkets | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/nyu-captures-fencing-crown-individual-results-final-standing-saber.html | N.Y.U. CAPTURES FENCING CROWN | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/w-w-scheuplein-jr-to-wed-judith-genter.html | W. W. Scheuplein Jr. To Wed Judith Genter | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-morning-after-the-guest-word-morning-after.html | The Morning After | True | By Norman Mailer | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ali-macgrawi-was-the-golden-girl-movies.html | Movies | True | By Aljean Harmetz | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-down-is-bride-of-elihu-joyner-jr.html | Miss Down Is Bride of Elihu Joyner Jr. | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/nixon-back-in-white-house.html | Nixon Back in White House | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/fire-kills-grocer-as-he-sleeps-in-to-protect-store.html | Fire Kills Grocer As He Sleeps In To Protect Store | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/metoo-marketing-mania-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By James J. Sheeran | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/li-teacher-loss-has-little-effect-on-ratio-to-pupils.html | L.I. Teacher Loss Has Little Effect On Ratio to Pupils | True | By Lillian Barney | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/solution-elude-coast-hearings-on-curbing-auto-emissions-autotravel.html | Solutions Elude Coast Hearings on Curbing Auto. Emissions | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/word-of-mouth-authors-query-a-completely-new-kind-of-guide-to-new.html | Posh restaurants are kind to long hair | True | By Nika Hazelton | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/france-and-a-matter-of-racism.html | France and a Matter of Racism | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/police-search-intensified-for-slayer-of-bronx-widow.html | Police Search Intensified For Slayer of Bronx Widow | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/article-4-no-title.html | New Home For A. H. S. | True | By Diane Henry | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/cure-for-diseases-sought-in-sea-life-cement-of-interest.html | Cure for Diseases Sought in Sea Life | True | By David Gordon | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/hocuspocus-on-wage-guideline-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/all-that-gold-waiting-to-glitter-a-second-look-at-mark-spitz-mark.html | A second look ... at Mark Spitz | True | By Susan Lydon | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-knapp-bride-of-richard-bremer.html | Miss Knapp Bride Of Richard Bremer | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/3-rs-of-short-selling-risk-respectability-rules-wall-street.html | 3 R's of Short Selling Risk, Respectability, Rules | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/laurence-steinhardt-dies-concert-violinist-was-59.html | Laurence Steinhardt Dies; Concert Violinist Was 59 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/inquiry-on-miami-halted-by-a-suit.html | INQUIRY ON MIAMI HALTED BY A SUIT | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/wendy-ryan-will-be-wed.html | Wendy Ryan Will Be Wed | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/pistons-defeat-suns.html | Pistons Defeat Suns | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/youve-learned-to-sing.html | â€šÃ„Â²You've Learned to Singâ€šÃ„Â´ | True | By Raymond Ericson | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/begin-at-the-beginning-begin-at-the-beginning.html | Begin at the Beginning | True | By Ira Caplan | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/klm-again-avoids-france.html | KLM Again Avoids France | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/rarities-of-the-world-on-sale.html | â€šÃ„Â´Rarities of the Worldâ€šÃ„Â´ on Sale | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/how-japan-entered-the-modern-world-by-paul-akamatsu-translated-from.html | How Japan entered the modern world | True | By Harold Bolitho | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/money-for-the-museums.html | Money for The Museums | True | By Hilton Kramer | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/mta-plan-on-bridge-accepted-by-court-modifications-favored.html | M.T.A. Plan On Bridge Accepted By Court | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/tapes-aid-firemen-in-bergen-officials-are-enthusiastic-utility.html | Tapes Aid Firemen in Bergen | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/air-force-to-speed-downey-to-mother.html | AIR FORCE TO SPEED DOWNEY TO MOTHER | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-kelley-is-betrothed.html | Miss Kelley Is Betrothed | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/state-seeks-22-to-set-up-bicentennial-celebration.html | State Seeks 22 to Set Up Bicentennial Celebration | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/making-use-of-card-scents-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/general-in-turkey-is-only-candidate.html | GENERAL IN TURKEY IS ONLY CANDIDATE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/proxmire-urges-a-freeze-on-wages-prices-profits.html | Proxmire Urges a Freeze On Wages, Prices, Profits | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/murray-j-marchione.html | MURRAY J. MARCHIONE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-nation-no-lid-for-farm-prices-economy-the-wide-impact-of.html | The Nation | True | Edward Cowan | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/seton-hall-fencers-win-north-atlantic-tournament.html | Seton Hall Fencers Win North Atlantic Tournament | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jane-ireland-a-student-engaged.html | Jane Ireland, a Student, Engaged | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/silver-recalls-past-with-new-quintet-at-the-half-note.html | Silver Recalls Past With New Quintet At the Half Note | True | John S. Wilson | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/sports-week-thoroughbred-racing-hockey-harness-racing-college.html | Sports Week | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/s-f-russotto-to-wed-marion-platt.html | S. F. Russotto to Wed Marion Platt | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/robin-s-stern-engaged.html | Robin S. Stern Engaged | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/he-makes-pillows-of-every-shape-and-fabric.html | He Makes Pillows of Every Shape and Fabric | True | By Angela Taylor | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/west-german-soccer-first-division.html | WEST GERMAN SOCCER FIRST DIVISION | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/in-washington-the-winners-and-the-losers-go-separate-ways.html | In Washington, the Winners and the Losers Go Separate Ways | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/police-radio-car-shot-at-in-bronx-no-injuries-resultsuspect.html | POLICE RADIO CAR SHOT AT IN BRONX | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/yale-bowl-and-palmer-stadium-are-not-what-they-used-to-be-pay-for.html | Yale Bowl and Palmer Stadium Are Not What They Used to Be | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/metropolitan-briefs-3-man-upstate-held-on-drug-charge-transit.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/phoenix-satisfied-in-fannins-case-test-is-disputed-city-council.html | PHOENIX SATISFIED IN FANNIN'S CASE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-carroll-plans-nuptials.html | Miss Carroll Plans Nuptials | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/dedicated-to-collage.html | Dedicated To Collage | True | By James R. Mellow | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/may-nuptials-for-diana-grand-and-james-masters-a-banker.html | May Nuptials for Diana Grand And James Masters, a Banker | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/diane-ward-affianced.html | Diane Ward Affianced | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/montego-bay-sail-starts-today.html | Montego Bay Sail Starts Today | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/drug-crackdown-in-bahrain-90923874.html | Drug Crackdown in Bahrain | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/princeton-takes-swimming-title-tigers-capture-7-events-for-crown-in.html | PRINCETON TAKES SWIMMING TITLE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-johns-hits-a-high-note-miss-johns-hits-a-high-note.html | Miss Johns Hits a High Note | True | By Robert Berkvist | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/forest-hills-conversion-from-grass-ends-an-era.html | Forest Hills Conversion From Grass Ends an Era | True | By Charles Friedman | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/correction.html | CORRECTION | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/synagogue-site-issue-in-queens-problems-in-new-site.html | Synagogue site Issue in Queens | True | By David C. Berliner | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-republican-fbi.html | A Republican F.B.I.? | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/utah-state-appoints-coach.html | Utah State Appoints Coach | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/s-j-conway-to-wed-brooke-mahoney.html | S. J. Conway to Wed Brooke Mahoney | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/step-to-contain-oil-spills.html | Step to Contain Oil Spills | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/food-crisis-seen-for-bangladesh-other-officials-worried-response-is.html | FOOD CRISIS SEEN FOR BANGLADESH | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/good-guys-and-bad-guys-all-muddled-up-television.html | Television | True | By <B>John J. O'Connor</B> | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/go-versus-nogo-thoughts-out-of-china-go-vs-nogo-x-minus-nogo-and.html | Thoughts out of Chinaâ€¦ÂI | True | By Joseph Alsop | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/virginia-sgored-on-racial-effort-influential-role-seen-noa-says.html | VIRGINIA SCORED ON RACIAL EFFORT | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/steffi-fields-plans-bridal.html | Steffi Fields Plans Bridal | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/rutgers-shows-harlem-artists-work-ideological-protests-watercolors.html | Rutgers Shows Harlem Artist's Work | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/reporters-twit-us-politicians-only-one-toast-regrets-are-sent.html | REPORTERS TWIT U.S. POLITICIANS | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bermuda-governor-andaidcare-killed-by-shots-in-capital-british.html | Bermuda Governor And Aide Are Killed By Shots in Capital | True | | 2001-08-03 | | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/letters-art-and-science-amtrak-diapers-barbara-e-cook-sturm-ruger.html | LETTERS | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-untidy-disruptions-caused-by-the-weak-dollar-europes-view-us.html | The Untidy Disruptions Caused by the Weak Dollar | True | Clyde H. Farnsworth | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/long-beach-proposes-moratorium-on-building-ruling-is-postponed.html | Long Beach Proposes Moratorium On Building By ALICE MURRAY | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/3-top-french-skiers-sent-home-by-coach.html | 3 TOP FRENCH SKIERS SENT HOME BY COACH | True | 3 Top French Skiers SENT HOME BY COACH | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/bill-in-rhode-island-calls-for-names-on-editorials.html | Bill in Rhode Island Calls For Names on Editorials | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/daniel-riesel-to-wed-rhoda-schutz.html | Daniel Riesel to Wed Rhoda Schutz | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/new-novel-by-glendon-swarthout-168-pp-new-york-doubleday-co-595.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-fresh-breeze-from-the-windy-city-from-the-windy-city.html | A Fresh Breeze From the Windy City | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/anne-goodman-is-betrothed.html | Anne Goodman Is Betrothed | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/s-carolina-gains-in-ncaa-event-ousts-texas-tech-7870sw-la-upsets.html | S. CAROLINA GAINS IN N.C.A.A. EVENT | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jacob-w-groendyke.html | JACOB W. GROENDYKE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/2-skippers-to-keep-an-eye-on.html | 2 Skippers to Keep an Eye On | True | By Parton Keese | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/absolutely-nothing-to-get-alarmed-about-by-charles-wright-215-pp.html | Absolutely Nothing To Get Alarmed About | True | By David Freeman | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/william-walsh-lawyer-to-wed-linda-zimmer.html | William Walsh, Lawyer, to Wed Linda Zimmer | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/austrians-sweep-downhill-in-european-skiing-event.html | Austrians Sweep Downhill In European Skiing Event | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/trevino-with-205-keeps-4shot-lead-scores-at-doral-eastern-open-golf.html | Trevino, With 205, Keeps 4â€¦ÂShot Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/letters-to-the-editor-why-washington-cant-save-our-cities-man-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/flower-shows-this-week.html | Flower Shows This Week | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/saw-mill-river-puts-on-different-show-today.html | Saw Mill River Puts On â€¦Â'Differentâ€¦Â' Show Today | True | By Walter R. Fletcher | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/pro-musica-ockeghem-mass-gem-in-concerts-crown.html | Pro Musica | True | Allen Hughes | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/managing-funds-in-zurich-spotlight.html | SPOTLIGHT | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/religious-groups-use-proxy-power-guidelines-approved-agreement-by.html | RELIGIOUS GROUPS USE PROXY POWER | True | By Edward B. Fiske | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/if-antiques-blossom-can-spring-be-far-behind.html | If Antiques Blossom, Can Spring Be Far Behind? | True | By Sanka Knox | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-travelers-world-condominium-campsites-rates-rise-boomed-a.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/mediate-captures-sprint-at-lincoln-and-pays-880.html | Mediate Captures Sprint At Lincoln and Pays $8.80 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miami-beach-says-water-will-be-pure-by-tomorrow.html | Miami Beach Says Water Will Be Pure by Tomorrow | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/parking-ban-for-coop-city.html | Parking Ban for Coâ€šÃ„Â²op City | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/police-will-open-new-home-in-fall-studies-began-in-1928-one-other.html | POLICE WILL OPEN NEW HOME IN FALL | True | BY Max H. Seigel | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/mcgrath-defeats-anthony-and-takes-title-in-75000-us-open-bowling.html | McGrath Defeats Anthony and Takes Title in $75,000 U.S. Open Bowling | True | By Al Harvin | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-japanese-judge-is-skeptical-of-jury-system-in-us-the-major.html | A Japanese Judge Is Skeptical of Jury System in U.S. | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/croton-aqueduct-algae-prompt-city-to-weigh-water-filtration-larvac.html | Croton Aqueduct Algae Prompt City to Weigh Water Filtration | True | By Linda Greenhouse | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/harlem-man-34-is-arrested-in-the-sexual-abuse-of-boy-12-pleas.html | Harlem Man, 34, Is Arrested in the Sexual Abuse of Boy, 12 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/notre-dame-faces-usc-on-saturday-in-opener-of-nit.html | Notre Dame Faces U.S.C. on Saturday In Opener of N.I.T. | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/weeds-by-edith-summers-kelley-introduction-by-matthew-j-bruccoli.html | Weeds | True | By Alden Whitman | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/pba-joins-inquiry-into-the-slaying-of-a-basking-ridge-black-cleared.html | P.B.A. Joins Inquiry Into the Slaying of a Basking Ridge Black | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-black-manager-who-will-be-first-black-manager-time-is-approaching.html | A Black Manager: Who Will Be First? | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/-forgotten-victory-the-battle-of-springfield-an-embittered-loyalist.html | â€šÃ„Â²Forgotten Victoryâ€šÃ„Â´: The Battle of Springfield | True | By Joseph Deitch Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/at-the-racetracks.html | At the Racetracks | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/catholic-america-by-john-cogley-304-pp-new-york-the-dial-press-995.html | Catholic America | True | By Walter Arnold | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/rev-wilmina-rowland-is-wed-to-h-maxcy-smith.html | Rev. Wilmina Rowland Is Wed to H. Maxy Smith | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/vogels-two-horses-win-at-readington-the-chief-awards.html | VOGEL'S TWO HORSES WIN AT READINGTON | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/gas-pockets-found-at-s-i-blast-scene.html | GAS POCKETS FOUND AT S. I. BLAST SCENE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ballet-green-table.html | Ballet: â€šÃ„Â²Green Tableâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/new-and-recommended-general-fiction-and-poetry.html | New and Recommended | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/parasitic-wasps-put-the-bite-on-connecticut-forest-pests-shell.html | Parasitic Wasps Put the Bite On Connecticut Forest Pests | True | By John C. Devlin | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/wood-field-and-stream-population-explosion-among-alligators-creates.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/dr-pamela-meyer-plans-may-bridal.html | Dr. Pamela Meyer Plans May Bridal | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/anne-coleman-and-newsman-plan-marriage.html | Anne Coleman And Newsman Plan Marriage | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/patricia-e-burke-becomes-a-bride.html | Patricia E. Burke Becomes a Bride | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/3day-world-show-opens-thursday-numismatics-a-wild-week-and-in.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ive-got-mine-jack-environmentalism-coloradostyle.html | Environmentalism, Coloradoâ€šÃ„Â²style | True | By Christopher S. Wren | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/providence-topples-st-josephs-8976-providence-ousts-st-josephs-8976.html | Providence Topples St. Joseph's, 89â€šÃ„Â²76 | True | By Sam Goldaper | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/sandra-pellman-affianced.html | Sandra Pellman Affianced | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/gives-drug-plan-parole-would-be-barred-he-urges-mandatory-jail.html | GIVES DRUG PLAN | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/harlequin-and-the-gift-of-many-colors-by-remy-charlip-and-burton.html | He rose to find his costume had become the sky | True | By Barbara Wersba | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/north-western-stuns-minnesota-indiana-wins-big-10-title-gophers-2d.html | Northwestern Stuns Minnesota, Indiana Wins Big 10 Title | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/young-socialists-assail-brandt-policy.html | Young Socialists Assail Brandt Policy | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/disqualification-gives-first-to-hail-yall-at-suffolk.html | Disqualification Gives First To Hail Y'all at Suffolk | True | | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/ribicoffbegins-fencemen-ding-to-offset-his-backing-of-mcgovern.html | Ribicoff Begins Fence Mending to Offset His Backing of McGovern | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/payday-doesnt-shortchange-you-also-opening.html | â€šÂ¿Payday’â€šÂ¿ Doesn't Shortchange You | True | By Peter Schjeldahl | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-new-socialist-revolution-authors-query-an-introduction-to-its.html | Only the convinced can be persuaded | True | By MICHAEL HARRINGTON | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/8year-battle-for-middlesex-park-still-raging-battle-began-in-1964.html | 8â€šÂ¿Year Battle for Middlesex Park Still Raging | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/sci-head-slated-for-federal-post-javits-confirms-reepoet-curran.html | S.C.I. HEAD SLATED FOR FEDERAL POST | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/martha-crosby-douglas-jacobs-plan-marriage.html | Martha Crosby, Douglas Jacobs Plan Marriage | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/seminary-adopts-freer-lifestyle-students-have-a-voice-ins-basic.html | Seminary Adopts Freer Lifeâ€šÂ¿Style | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/chess-a-real-wild-knight-knifed-by-a-fork-alekhines-defense-tal.html | Chess: Tal Roaring Along, Heading For a Collision With Fischer | True | By Robert Byrne | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/canadian-railroads-find-that-antiques-are-popular.html | Canadian Railroads Find That Antiques Are Popular | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/article-5-no-title-the-arts-enter-papp-crowned-lincoln-repertory.html | The Arts | True | Mel Gussow | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/lord-howick-of-glendale-dies-helped-crush-kenya-mau-maus.html | Lord Howick of Glendale Dies; Helped Crush Kenya Mau Maus | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/frankfurt-cites-drug-counts.html | Frankfurt Cites Drug Counts | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/november-nassau-unity-convention-follows-script-go-p-vote-in-nassau.html | November Nassau: Unity | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/2-share-singapore-lead.html | 2 Share Singapore Lead | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/future-social-events-north-shore-chic-an-emerald-eve-for-filling.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/school-fundindg-veewd-as-chaotic-andunjust-funding-of-schools-is.html | School Funding Viewed As Chaotic and Unjust | True | By Evan Unions Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-discreet-charm-of-luis-bunuel-spain-catholicism-surrealism.html | Spain, Catholicism, surrealism, anarchism | True | By Carlos Fuentes | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-lucy-stephens-lyden-arried-to-robert-anderson.html | Miss Lucy Stephens Lyden Married to Robert Anderson | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/aussies-adopt-metric-system-stamps-shows-in-progress.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/china-asks-steps-on-grain-output-rural-areas-told-to-act-to-avert.html | CHINA ASKS STEPS ON GRAIN OUTPUT | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/gas-supply-periled-by-si-tank-blast-tank-blast-is-threat-to-gas.html | Gas Supply Periled By S.I. Tank Blast | True | By Gene Smith | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/notes-antarctica-a-la-jaques-cousteau-pigeon-depopulation-saying.html | Notes: Antarctica A la Jacques Cousteau | True | John Brannon Albright | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/man-of-many-musical-hats-a-holy-ritual-leads-cultured-series.html | Man of Many Musical Hats | True | By Bernard M. Skolsky | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/victory-gardens-expanding.html | Victory Gardens Expanding | True | By Steve Baltin Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-wade-gains-final-by-beating-chris-evert-so-determined-3-match.html | Miss Wade Gains Final By Beating Chris Evert | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/cw-post-keeps-crown-in-track-team-point-standing-field-events-track.html | C.W. POST KEEPS CROWN IN TRACK | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/survey-shows-rise-in-job-prospects-or-73-graduates.html | Survey Shows Rise In Job Prospects For '73 Graduates | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/states-on-move-death-penalty-voided-half-of-legislatures.html | STATES ON MOVE | True | By Jerry M. Flint | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-world-a-purely-political-quarrel-makarios-freedom-for-a-us-spy.html | The World | True | John W. Finney | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/d-n-kaye-fiance-of-judith-l-teller.html | D. N. Kaye Fiance Of Judith L. Teller | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/us-newspapers-increased-in-1972-despite-loss-of-3.html | U.S. Newspapers Increased In 1972 Despite Loss of 3 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/shorter-reviews-silent-slaughter-by-noel-griffiths-and-richard.html | Shorter Reviews | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/william-smith-to-wed-miss-corcoran.html | William Smith To Wed Miss Corcoran | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/new-look-not-new-reality-foreign-affairs.html | New Look, Not New Reality | True | By C. L. Sulzberger | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/two-expows-their-clashing-views-reflect-generation-gap.html | Two Exâ€šÂ¿P.O.W.'s Their Clashing Views Reflect Generation Gap | True | B: Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/union-five-wins-state-title.html | Union Five Wins State Title | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jerez-a-stable-world-of-wine-work-and-the-power-of-the-dons.html | Jerez: A Stable world of Wine, Work and the Power of the Dons | True | By Patricia Johnson | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/u-s-removes-roadblocks-in-wounded-knee-vicinity-us-lifts-roadblocks.html | U.S Removes Roadblocks In Wounded Knee Vicinity | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/sigmund-freud-and-lou-andreassalome-letters-edited-by-ernst.html | Eventually she got the message | True | By Paul A. Robinson | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/government-is-the-real-monopoly-point-of-view-so-why-trust-it-more.html | POINT OF VIEW | True | By Lee Loevinger | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/allen-gilbert-weds-susan-lanigan.html | Allen Gilbert Weds Susan Lanigan | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/business-mounts-consumer-drive-performance-crucial-sophistication.html | BUSINESS MOUNTS CONSUMER DRIVE | True | By Richard J. Lyons Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/army-says-it-will-not-punish-p-o-w-captured-while-a-wol.html | Army Says It Will Not Punish P.O.W. Captured While AWOL | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/new-plants-for-the-growing-season-gardenhome-getting-started.html | GARDEN/HOME GETTING STARTED | True | By Joan Lee Faust | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/hawks-vanquish-warriors-117113-van-lier-stars-bulls-win-braves-turn.html | HAWKS VANQUISH WARRIORS,117â€‹Ã‚Â*113 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/estimate-boardapproves-infill-zoning-plan-to-spur2and3family-home.html | Estimate Board Approves Infill Zoning Plan to Spur 2â€‹Ã‚Â*and 3â€‹Ã‚Â*Family Home Building | True | By Max H. Seigel | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/beer-sales-proposal-promotes-home-foam.html | Beer Sales Proposal Promotes Home Foam | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/14th-art-show-opens-in-union.html | 14th Art Show Opens in Union | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/letters-the-ethics-of-travel-writing-letters-to-the-travel-editor.html | Letters: The Ethics of Travel Writing | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-liberal-faction-picks-own-slate-lawyer-tries-for-mayor-antirose.html | A LIBERAL FACTION PICKS OWN SLATE | True | By John Darnton | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/why-more-must-become-less-a-primer-on-the-worlds-money-picture.html | A primer on the world's money | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/holman-harvey-dies-at-78-readers-digest-staff-writer.html | Holman Harvey Dies at 78; Reader's Digest Staff Writer | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/suffern-mayor-stepping-down-reason-for-break.html | Suffern Mayor Stepping Down | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/gray-ghosts-of-iron-age-survive-in-manhattan-gray-ghosts-of-iron.html | Gray Ghosts Of Iron Age Survive In Manhattan | True | By Richard Peck | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/letters-to-the-editor-middleclass-females-cavafy-corvo.html | Letters To the Editor | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/puzzles-across-answering-serviceby-j-a-felker.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/snowmobile-races-lag-as-temperatures-go-up.html | Snowmobile Races Lag As Temperatures Go Up | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/colorado-rallies-to-retain-ncaa-ski-crown-the-leading-jumpers.html | Colorado Rallies to Retain N.C.A.A. Ski Crown | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-somerville-to-wed.html | Miss Somerville to Wed | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/callup-finds-prices-dominat-concern.html | GALLUP FINDS PRICES DOMINANT CONCERN | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/5-killed-and-scores-injured-in-texas-torandoes-towns-are-sealed-off.html | 5 Killed and Scores Injured in Texas Tornadoes | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/gop-eyes-suffolk-anger-violation-of-ban-conservatives-plans.html | G.O.P. Eyes Suffolk: Anger | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/strip-mine-study-favors-controls-jackson-requested-story-industry.html | STRIP MINE STUDY FAVORS CONTROLS | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/garden-if-you-have-a-question-or-know-the-answer-to-a-question.html | AROUND THE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/choosing-up-sides.html | Choosing Up Sides | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jo-ann-calvacca-to-wed.html | Jo Ann Calvacca to Wed | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/arrest-of-black-civic-leader-arouses-princeton-conflicting.html | Arrest of Black Civic Leader Arouses Princeton | True | By Suzanne S. Fremon Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/victors-build-early-lead-archibald-is-limited-to-25-knicks-box.html | Victors Build Early Lead; Archibald Is Limited to 25 | True | By Thomas Rogers | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/north-westchester-embracing-adult-communities-it-strongly-supports.html | North Westchester Embracing â€‹Ã‚Â*Adult Communitiesâ€‹Ã‚Â* | True | By Paula R. Bernstein | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-male-guide-to-womens-liberation-authors-query-by-gene-marine-312.html | Don't ask about bras | True | By Claudia Dreifus | 2001-08-03 | RE0000847731 | B00000828183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/letters-when-reformers-fall-out-supernaturen-the-teachings-of-don.html | Letters | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/eugene-bull-connor-dies-at-75-police-head-fought-integration-less.html | Eugene â€šÃ„,Ã²Bullâ€šÃ„,Ã´ Connor Dies at 75; Police Head Fought Integration | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/long-beach-state-triumphs-by-8815-rallies-to-oust-weber.html | LONG BEACH STATE TRIUMPHS BY 88â€šÃ„,Ã´75 | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/reporters-opera-lampoons-officials.html | REPORTERS' â€šÃ„,Ã²OPERAâ€šÃ„,Ã´ LAMPOONS OFFICIALS | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/the-new-plays.html | The New Plays | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/canadiens-extend-unbeaten-streak-maple-leafs-top-stars-43-hawks-top.html | CANADIENS EXTEND UNBEATEN STREAK | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-katz-fiancee-of-stephen-l-roth.html | Miss Katz Fiancee Of Stephen L. Roth | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/religion-islam-tensions-over-reforms.html | Religion | True | Eric Pace | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jacob-klein-lawyer-dies-realty-aide-for-shuberts.html | Jacob Klein, Lawyer, Dies; Realty Aide for Shuberts | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jeanne-boisi-a-teacher-affianced.html | Jeanne Boisi, a Teacher, Affianced | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/morrison-takes-chattanooga-like-grant-took-richmond-huff-started-it.html | Morrison Takes Chattanooga Like Grant Took Richmond | True | By Jay Searcy | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/paperbacks-general-recommended-new-titles-fiction.html | Paperbacks | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/met-withholds-photos-of-vase-refuses-request-of-fbi-on-behalf-of.html | Met Withholds Photos of Vase | True | By Nicholas Gage | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/pompidou-warns-of-peril-if-left-wins-vote-today-warning-by-messmer.html | POMPIDOU WARNS OF PERIL IF LEFT WINS VOTE TODAY | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/no-drugs-linked-to-coeds-death.html | No Drugs Linked to Coed's Death | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/nba-lineups.html | N.B.A. Lineâ€šÃ„,Ã´Ups | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/drug-crackdown-in-bahrain.html | Drug Crackdown in Bahrain | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/school-board-will-modernize-operation-of-its-headquarters.html | School Board Will Modernize Operation of Its Headquarters | True | By Leonard Buder | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/mast-bad-buildings-be-the-norm-architecture-must-bad-buildings-bc.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/sow-peas-early.html | Sow Peas Early | True | By Elda Raring | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/jingle-writer-pens-cantata-tied-to-parables.html | Jingle Writer Pens Cantata | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/miss-poole-a-nurse-fiancee-of-interne.html | Miss Poole, a Nurse, Fiancee of Interne | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/gravitys-rainbow-by-thomas-pynchon-760-pp-new-york-the-viking-press.html | One of the longest, most difficult, most ambitious American novels in years | True | By Richard Locke | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/texans-will-vote-tuesday-on-16billion-canal-plann-unions-are.html | Texans Will Vote Tuesday On $1.6â€šÃ„,Ã´Billion Canal Plan | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/copter-identification-of-vehicles-is-sought.html | Copter Identification Of Vehicles Is Sought | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/triumphant-wins-gulfstream-race-triumphant-returns-1060-defeats.html | TRIUMPHANT WINS GULFSTREAM RACE | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/sets-wedding.html | Sets Wedding | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/laura-blank-wed-to-steven-simkin.html | Laura Blank Wed To Steven Simkin | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/flood-control-troubled-history-of-the-passaic-river-plan.html | Flood Control: Troubled History of the Passaic River Plan | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/a-bald-eagle-adopts-oradell.html | A Bald Eagle Adopts Oradell | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/canada-critical-of-truce-panel-once-a-marine-base-head-of.html | CANADA CRITICAL, OF TRUCE PANEL | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/philadelphia-pairs-defeat-new-york-in-court-tennis.html | Philadelphia Pairs Defeat New York in Court Tennis | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/france-briefed-on-administrations-proposed-trade-bill-in-effort-to.html | France Briefed on Administration's Proposed Trade Bill in Effort to Gain Cooperation in Money Crisis | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/eskimos-and-others-down-south-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-11 | 1973-03-11 | https://www.nytimes.com/1973/03/11/archives/publicschool-plan-resisted-on-taiwan.html | PUBLICâ€šÃ„,Ã´SCHOOL PLAN RESISTED ON TAIWAN | True | | 2001-08-03 | RE0000847731 | B00000828183 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/casey-urges-global-unity-in-all-stock-disclosures-uniformity-urged.html | Casey Urges Global Unity In All Stock Disclosures | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/taylormade-star-new-jersey-sports-one-on-every-team-since-65-his.html | New Jersey Sports | True | | 2001-08-03 | RE0000847650 | B00000822386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/surtees-injured-in-match.html | Surtees Injured in Match | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/exhaust-hearings-to-begin.html | Exhaust Hearings to Begin | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/mystery-missions.html | Mystery Missions | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/juvenile-is-seized-in-slaying-of-girl-9.html | JUVENILE IS SEIZED IN SLAYING OF GIRL, 9 | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/a-plague-on-both.html | A Plague on Both... | True | By Graham Hovey | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/terms-on-u-s-aid-to-hanoi-depicted.html | TERMS ON U. S. AID TO HANOI DEPICTED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/monetary-crisis-brings-new-vocabulary-with-it-float.html | Monetary Crisis Brings New Vocabulary With It | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/gaullist-group-retains-power-for-five-years.html | GAULLIST GROUP RETAINS POWER FOR FIVE YEARS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/mrs-henry-ford-2d-still-ebullient-and-vivacious.html | Mrs. Henry Ford 2d: Still Ebullient and Vivacious | True | By Enid Nemy | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/montclair-greets-p-o-w-with-a-look-back-at-1950-sprinkling-of.html | Montclair Greets P.O.W. With a Look Back at 1950 | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/385million-due-in-us-sewer-aid-states-share-of-5billion-calculated.html | $385â€‹â€‹MILLION DUE IN U.S SEWER AID | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/new-york-had-smaller-share-of-ship-traffic-in-72-than-71.html | New York Had Smaller Share Of Ship Traffic in '72 Than '71 | True | By Werner Bamberger | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/lightnin-forges-early-sail-lead.html | LIGHTNIN FORGES EARLY SAIL LEAD | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/unidentified-man-shot-dead-in-bar-on-the-west-side.html | Unidentified Man Shot Dead In Bar on the West Side | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/need-for-pennsy-doubted-in-solving-of-rail-crisis.html | Need for Pennsy Doubted In Solving of Rail Crisis | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/ncaa-threatens-champion.html | N.C.A.A. Threatens Champion | True | By Neil Amdur | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/whites-continue-newark-boycott-reject-compromise-ruling-on.html | WHITES CONTINUE NEWARK BOYCOTT | True | By Wolfgang Saxon | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/texas-tornado-toll-rises-to-six-deaths.html | TEXAS TORNADO TOLL RISES TO SIX DEATHS | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/chutist-18-dies-in-jump.html | Chutist, 18, Dies in Jump | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/a-protestant-raid-stopped-in-ulster.html | A PROTESTANT RAID STOPPED IN ULSTER | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/unseeded-mcdermott-gains-eastern-tennis-semifinals.html | Unseeded McDermott Gains Eastern Tennis Semifinals | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/great-dane-prize-goes-to-kitty-wrights-harlequin-captures-honors.html | GREAT DANE PRIZE GOES TO KITTY K | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/saigon-may-release-thieu-foe-an-anticommunist-to-vietcong-amnesty.html | Saigon May â€‹â€‹â€‹Releaseâ€‹â€‹â€‹ Thieu Foe, an Antiâ€‹â€‹â€‹Communist, to Vietcong | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/some-sweetness-and-light.html | Some Sweetness... | True | By Spiro T. Agnew | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/metropolitan-briefs-evicted-library-getting-new-home-city-may.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/3-leading-race-for-chief-judge-democrats-meeting-today-to-designate.html | 3 LEADING RACE FOR GRIEF JUDGE | True | By Maurice Carroll | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/the-ensemble-in-new-and-newer-music.html | The Ensemble in â€‹â€‹â€‹New and Newer Musicâ€‹â€‹â€‹ | True | By Donal Henahan | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/john-f-mnamee.html | JOHN F. M'NAMEE | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/didnt-intend-to-hurt-israel-5-say-as-spy-trial-closes.html | Didn't Intend to Hurt Israel, 5 Say as Spy Trial Closes | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/makarios-backed-solidly-by-greeks-cabinet-and-church-criticize.html | MAKARIOS BACKED SOLIDLY BY GREEKS | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/soviet-gymnasts-make-us-debut.html | Soviet Gymnasts Make U.S. Debut | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/governor-of-bermuda-and-aide-are-assassinated.html | Governor of Bermuda and Aide Are Assassinated | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/psychosurgery-to-face-key-test-today-in-midwest-courtroom-400-to.html | Psychosurgery to Face Key Test Today in Midwest Courtroom | True | By Jane Brody | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/rev-dr-j-p-williams.html | REV. DR. J. P. WILLIAMS | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/survival-in-britain.html | Survival in Britain | True | By Andrew Glyn | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/susan-hawk-bride-of-leslie-brisman.html | Susan Hawk Bride of Leslie Brisman | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/screen-white-sistersophia-loren-cast-as-a-nursing-nun-in.html | Screen: 'White Sister':Sophia Loren Cast as a Nursing Nun in Cliche-Filled Tale of Hospital in Italy | True | By Roger Greenspun | 2001-08-03 | RE0000847650 | B00000822386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/us-halts-pullout-until-reds-free-next-group-of-prisoners-list-from.html | U.S. Halts Pullout Until Reds Free Next Group of Prisoners | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/150-police-seek-leads-in-sex-slaying-of-boy-10-similar-mutilation.html | 150 Police Seek Leads In Sex Slaying of Boy, 10 | True | By Paul L. Montgomery | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/mortgage-auction-is-set.html | Mortgage Auction Is Set | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/changing-the-pattern.html | Changing the Pattern | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/newark-council-to-caucus-on-renomination-of-kerr-session-called-for.html | Newark Council to Caucus On Renomination of Keri | True | By Peter Kihss | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/4-arrested-at-nyu-in-marijuana-raid.html | 4 ARRESTED AT N.Y.U. IN MARIJUANA RAID | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/nixons-fund-drive-shows-more-gains-1973-the-washington-starnews.html | NIXON'S FUND DRIVE SHOWS MORE GAINS | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/a-new-array-of-skin-products-designed-for-the-busy-woman-beauty.html | BEAUTY TALK | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/yank-dhs-slumps-to520-in-orioles-100-triumph-orioles-triumph-over.html | Yank DH's Slump to .520 In Orioles' 10â€šÃ„Â°0 Triumph | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/houston-golf-won-by-miss-whitworth-the-leading-scores.html | HOUSTON GOLF WON BY MISS WHITWORTH | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/new-jersey-briefs-paterson-fire-destroys-3-stores.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/midwest-strained-as-grain-sales-glut-railways-and-ports.html | Midwest Strained As Grain Sales Glut Railways and Ports | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/mayoral-coalition-talkabounds-gopsaid-to-eye-bearne-if-he-wins.html | Mayoral Coalition Talk Abounds | True | By Frank Lynn | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/records-in-ellingtonia-unreleased-storehouse-of-disks-made-in-the.html | Records: In Ellingtonia | True | John S. Wilson | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/hopis-accuse-navajos-of-terrorist-incidents-court-decisions.html | Hopis Accuse Navajos Of Terrorist Incidents | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/suspect-in-holdup-disarms-policeman.html | SUSPECT IN HOLDUP DISARMS POLICEMAN | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/personal-finance-flightinsurance-plans-personal-finance.html | Personal Finance: Flightâ€šÃ„Â¢Insurance Plans | True | By Robert J. Cole | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/fbi-agent-shot-as-indians-warn-us-f-b-i-agent-shot-as-indians-issue.html | F.B.I. Agent Shot as Indians Warn U.S. | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/advertising-risque-magazines-suit-brought-against-magazine.html | Advertising Risque Magazines | True | By Philip H. Dougherty | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/mays-fined-by-berra-berra-acts-alone-mays-is-fined-500-by-berra.html | Mays Fined by Berra | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/all-of-canned-mushrooms-from-company-are-recalled.html | All of Canned Mushrooms From Company Are Recalled | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/peronists-leading-with-43-of-vote-in-early-returns.html | Peronists Leading With 43% of Vote In Early Returns | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/scribner-widens-choice-of-studies-lets-high-school-students-use.html | SCRIBNER WIDENS CHOICE OF STUDIES | True | By Wolfgang Saxon | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/city-intensifies-its-fight-against-pistol-company-takes-effect-in.html | City Intensifies Its Fight Against Pistol Company | True | By Will Lissner | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/downey-released-by-china-crosses-hong-kong-border-stopover-at-clark.html | Downey, Released By China, Crosses Hong Kong | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/in-london-paris-rome-strikes-burden-living-many-strikes-burden.html | In London, Paris, Rome, Strikes Burden Living | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/when-irish-eyes-aint-smiling-books-of-the-times-shyness-and.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/securitiesindustry-unit-opposes-negotiated-rates-sia-committee.html | Securitiesâ€šÃ„Â¢Industry Unit Opposes Negotiated Rates | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/islanders-lose-on-2-late-goals-giant-scores-both-to-give-north.html | ISLANDERS LOSE ON 2 LATE GOALS | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/3-believed-pacing-chief-judge-race-democrats-meeting-today-to.html | 3 BELIEVED PACING CHIEF JUDGE RACE | True | By Maurice Carroll | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/sticks-and-bones-wins-favor-in-soviet-press-cautions-young.html | â€šÃ„Â¨Sticks and Bonesâ€šÃ„Â¨ Wins Favor in Soviet | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/lightnin-forges-early-sail-lead-turner-yacht-and-5-others-are-off.html | LIGHTNIN FORGES EARLY SAIL LEAD | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/archives/dr-harold-zahl-68-army-researcher.html | DR. HAROLD ZAHL, 68, ARMY RESEARCHER | True | | 2001-08-03 | RE0000847650 | B00000822386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/forum-bouts-on-tap-tonight.html | Forum Bouts on Tap Tonight | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/she-spends-her-day-piping-in-music-then-listens-to-more-of-same-at.html | She Spends Her Day Piping In Music, Then Listens to More of Same at Home | True | By Angela Taylor | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/carmine-gallone.html | CARMINE GALLONE | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/ilene-kornblath-married-to-a-professor.html | Ilene Kornblath Married to a Professor | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/lanigan-wins-skating-title-and-elbow-war.html | Lanigan Wins Skating Title and Elbow War | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/connors-victor-in-tennis-final-takes-his-fifth-tourney-by-routing.html | CONNORS VICTOR IN TENNIS FINAL | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/henry-l-schenk-is-dead-bank-executive-was-74.html | Henry L. Schenk Is Dead; Bank Executive Was 74 | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/minnesota-fives-loss-becomes-ni-ts-gain-shot-in-the-arm-usc-routed.html | Minnesota Five's Loss Becomes N.I.T.'s Gain | True | By Sam Goldaper | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/nets-win-and-near-playoff-role-carter-scores-28-points.html | Nets Win and Near Playoff Role | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/former-city-aide-held-in-murder-of-si-youth.html | Former City Aide Held In Murder of S.I. Youth | True | By Joseph O. Haff | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/family-of-5-dies-in-fire.html | Family of 5 Dies in Fire | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/proposed-legislative-districts-for-the-state-senate-and-the.html | Proposed Legislative Districts For The State Senate And The Assembly | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/robert-siodmak-film-director-72-master-of-lowkey-suspense-in-the.html | ROBERT SIODMAK, FILM DIRECTOR, 72 | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/fbi-agent-shot-as-indians-warn-us-by-bill-kovach-special-to-the-new.html | F.B.I. Agent Shot as Indians Warn U.S. | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/sports-today-boxing-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/capitol-crime.html | Capitol Crime (cont.) | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/peronists-leading-with-43-of-vote-in-early-returns-peronists-lead.html | Peronists Leading With 43% of Vote in Early Returns | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/mrs-meir-home-asserts-peace-policy-is-unchanged.html | Mrs. Meir, Home, Asserts Peace Policy Is Unchanged | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/white-house-plans-changes-in-legal-aid-to-poor-that-critics-say.html | White House Plans Changes in Legal Aid to Poor That Critics Say Will Weaken Program | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/sulphate-peril-may-lead-to-tighter-clean-air-law.html | Sulphate Peril May Lead To Tighter Clean Air Law | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/celtics-conquer-knicks-122107-celtics-topple-knicks-122107.html | Celtics Conquer Knicks, 122 â€šÃ„Ã¶ 107 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/w-indies-trails-in-cricket.html | W. Indies Trails in Cricket | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/bridge-minnesota-pair-captures-open-title-in-st-louis.html | Bridge: | True | By Alan Truscott; Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/nordiques-triumph-over-raiders.html | NORDIQUES TRIUMPH OVER RAIDERS, 6â€šÃ„Â'1 | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/goolagong-is-beaten-in-net-final-mexico-gains-21-edge-miss-wade.html | Goolagong Is Beaten In Net Final | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/florida-cane-cutters-alien-poor-afraid-union-man-is-critical.html | Florida Cane Cutters: Alien, Poor, Afraid | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/selling-of-marks-disclosed-by-fed-319million-were-sold-by-bank-to.html | SELLING OF MARKS DISCLOSED BY FED | True | By John H. Allan | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/clutch-is-seen-slipping-on-interest-rates-of-bonds-longterms.html | â€šÃ„Â'Clutchâ€šÃ„Â´ Is Seen Slipping on Interest Rates of Bonds | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/east-orange-teachers-continue-walkout-as-negotiations-fail.html | East Orange Teachers Continue Walkout as Negotiations Fail | True | By Robert Hanley | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/tvs-top-anchormen-assess-white-house-policy-toward-network-news.html | TV's Top Anchormen Assess White House Policy Toward Network News | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/eugene-bull-connor-dies-at-75-police-head-fought-integration-symbol.html | Eugene â€šÃ„Â'Bullâ€šÃ„Â´ Connor Dies at 76; Police Head Fought Integration | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/textbooks-prove-a-route-to-profits-uncle-provides-capital-first.html | Textbooks Prove a Route to Profits | True | By Robert Metz | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/tv-mostel-stars-in-old-faithful-new-musical.html | TV: Mostel Stars in â€šÃ„Â²Old Faithfulâ€šÃ„Â´ New Musical | True | Howard Thompson | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/mcgovern-differs-with-nixons-plan-for-death-penalty-comment-by.html | McGovern Differs With Nixon's Plan For Death Penalty | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/jersey-orders-two-milk-sellers-to-increase-their-retail-prices-two.html | Jersey Orders Two Milk Sellers To Increase Their Retail Prices | True | By Robert D. McFadden | 2001-08-03 | RE0000847650 | B00000822386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/warriors-beat-76ers-9793-as-barry-plays-decisive-role-natl.html | Warriors Beat 76ers, 97â€“93, As Barry Plays Decisive Role | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/the-new-federalism-at-home-abroad.html | The New Federalism | True | By Anthony Lewis | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/4-held-in-attempt-to-kidnap-actress.html | 4 HELD IN ATTEMPT TO KIDNAP ACTRESS | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/governor-of-bermuda-and-aide-are-assassinated-acting-governor-sworn.html | Governor of Bermuda and Aide Are Assassinated | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/tunisias-economy-and-her-president-are-apparently-now-in-better.html | Tunisia's Economy and Her President Are Apparently Now in Better Health | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/blumenthal-sees-a-2way-primary-asserts-if-he-fails-itll-be-mario.html | BLUMENTHAL SEES A 2â€“Â³WAY PRIMARY | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/ncaa-reveals-rooting-interest-basketball-tourney-officials-openly.html | NICIAI REVEALS ROOTING INTEREST | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/italian-industrialists-injured.html | Italian Industrialists Injured | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/gaullist-group-retains-power-for-five-years-an-easy-majority.html | GAULLIST CROUP RETAINS POWER FOR FIVE YEARS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/muse-is-princeton-coach.html | Muse Is Princeton Coach | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/trevino-struggles-to-1shot-victory-in-six-bunkers.html | Trevino Struggles To 1â€‹â€‹Shot Victory | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/woman-in-cell-found-dead-from-overdose-of-narcotics.html | Woman in Cell Found Dead From Overdose of Narcotics | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/womens-rights-reach-new-highwith-wings.html | Women's Rights Reach New High With Wings | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/carpeting-is-popular-onthe-ind-tried-on-lirr.html | Carpeting Is Popular On the IND | True | By Frank J. Prial | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/legislature-in-11th-week-of-leisurely-pace-other-major-issues.html | Legislature in 11th Week of Leisurely Pace | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/clinton-captures-psal-title-hempstead-takes-crown.html | Clinton Captures P.S.A.L. Title | True | By Al Harvin | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/navy-determined-to-recruit-blacks-but-order-stresses-goal-is.html | NAVY DETERMINED TO RECRUIT BLACKS | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/stage-comedy-a-la-tv-the-cast.html | Stage: Comedy a la TV | True | By Clive Barnes | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/european-solution-urged-by-bonn-on-money-crisis-brandt-whose-nation.html | European Solution Urged By Bonn on Money Crisis | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/in-london-paris-rome-strikes-burden-living.html | In London, Paris, Rome, Strikes Burden Living | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/senators-plan-bill-on-property-taxes.html | SENATORS PLAN BILL ON PROPERTY TAXES | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/steward-of-jet-downed-by-israel-reported-dead.html | Steward of Jet Downed by Israel Reported Dead | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/school-bus-and-car-collide.html | School Bus and Car Collide | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/stage-stars-in-plea-for-a-soviet-dancer.html | STAGE STARS IN PLEA FOR A SOVIET DANCER | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/germany-raises-mark-by-3-joins-france-in-floa-t-a-joint-action.html | GERMANY RAISES MARK BY 3%, JOINS FRANCE IN FLOAT | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/the-indians-due.html | The Indians' Due | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/mob-in-bangladesh-kills-4.html | Mob in Bangladesh Kills 4 | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/midwest-strained-as-grain-sales-glut-railways-and-ports-midwest.html | Midwest Strained As Grain Sales Glut Railways and Ports | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/metropolitan-briefs-excity-aide-held-in-youths-murder.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/sondeim-given-musical-tribute-all-broadway-turns-out-to-honor.html | SONDHEIM GIVEN MUSICAL TRIBUTE | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/rangers-win-42-stop-leafs-rally-rangers-defeat-maple-leafs-42.html | Rangers Win, 4â€‹â€‹2; Stop Leafs' Rally | True | By Deane McGowen | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/limited-diplomacy.html | Limited Diplomacy | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/riley-of-dolphins-retires.html | Riley of Dolphins Retires | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/2500-untouchables-shed-hinduism-and-embrace-buddhism-in-delhirite.html | 2,500 Untouchables Shed Hinduism And Embrace Buddhism in Delhi Rite | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/bugging-inquiry-counsel.html | Bugging Inquiry Counsel | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/mars-data-revive-scientific-debate-polar-wandering-equatorial-bulge.html | Mars Data Revive Scientific Debate | True | By Walter Sullivan | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/jersey-orders-two-milk-sellers-to-increase-their-retail-prices.html | Jersey Orders Two Milk Sellers To Increase Their Retail Prices | True | By Robert D. McFadden | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/results-of-water-testing-in-miami-expected-today.html | Results of Water Testing in Miami Expected Today | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/montclair-hails-prisoners-with-a-look-back-to-1950-montclair-hails.html | Montclair Hails Prisoners With a Look Back to 1950 | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/psychosurgery-will-face-key-test-in-court-today-psychosurgery-to.html | Psychosurgery Will Face Key Test in Court Today | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/brauna-b-eisenberg-is-married.html | Brauna B. Eisenberg Is Married | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/shultz-in-soviet-for-trade-talks-he-is-expected-to-assure-leaders.html | SHULTZ IN SOVIET FOR TRADE TALKS | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/british-footballresults.html | British Football Results | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/lodge-leaves-hospital.html | Lodge Leaves Hospital | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/stage-cole-porters-out-of-this-world-is-revived-the-cast.html | Stage: Cole Porter's out of This World' Is Revived | True | By Howard Thompson | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/need-for-pennsy-doubted-in-solving-of-rail-crisis-pennsy-doubted-as.html | Need for Pennsy Doubted In Solving of Rail Crisis | True | By Robert E Bedingfield | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/terms-on-us-aid-to-hanoi-depicted-requirements-said-to-be-an-end-to.html | TERMS ON U. S. AID TO HANOI DEPICTED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/senegal-a-haven-for-u-s-film-makers-doubles-as-interpreter.html | Senegal a Haven for U. S. Film Makers | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/a-weekend-of-brahms-at-new-school-terranova-in-debut-as-city-opera.html | â€šÃ„Â²A Weekend of Brahmsâ€šÃ„Â¹ at New School | True | By Allen Hughes | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/the-prettiest-thing-in-florida-is-a-horse-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/sara-koffman-wed-to-robert-mantica.html | Sara Koffman Wed To Robert Mantica | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/humphrey-discloses-plan-to-name-kissinger.html | Humphrey Discloses Plan to Name Kissinger | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/rights-units-plan-nixon-offensive-marching-and-lobbying-on-economic.html | RIGHTS UNITS PLAN NIXON â€šÃ„Â²OFFENSIVEâ€šÃ„Â¹ | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/edward-ackerman-geographer-with-carnegie-institution-dead-served.html | Edward Ackerman, Geographer With Carnegie Institution, Dead | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/the-ncaa-pairings-in-regionals-thursday.html | The N.C.A.A. Pairings In Regionals Thursday | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/letters-to-the-editor-civil-rights-budget-and-federalized-welfare.html | Letters to the Editor | True | | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-12 | 1973-03-12 | https://www.nytimes.com/1973/03/12/archives/germany-raises-mark-by-3-joins-france-in-float-6nation-action.html | GERMANY RAISES MARK BY 3%, JOINS FRANCE IN FLOAT | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847650 | B00000822386 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/manila-stresses-refugees-plight-aide-says-fighting-in-south-forced.html | MANILA STRESSES REFUGEES' PLIGHT | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/rail-line-urged-for-alaskas-oil-british-columbia-plan-also-calls.html | RAIL LINE URGED FOR ALASKA'S OIL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/basketball-ratings-final-writers-poll.html | Basketball Ratings | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/goalies-on-lastplace-teams-endure-similar-sad-fortunes-natl-hockey.html | Goalies on Lastâ€šÃ„Â¹Place Teams Endure Similar Sad Fortunes | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/seoul-assembly-meets.html | Seoul Assembly Meets | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/judge-to-be-cab-nominee.html | Judge to Be C.A.B. Nominee | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/beautys-only-ether-deepp-observer.html | Beauty's Only Ether Deep | True | By Russell Baker | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/moscow-exhibit-gains.html | Moscow Exhibit Gains | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/citys-housing-chief-lists-remedy-for-agencys-ills-assessed-as-an.html | City's Housing Chief Lists Remedy For Agency's Ills | True | By Joseph P. Fried | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/many-midwest-officials-voice-concern-after-briefing-on.html | Many Midwest Officials Voice Concern After Briefing on Revenueâ€šÃ„Â¹Sharing Plans | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/9-food-places-fail-health-inspection.html | 9 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2001-08-03 | RE0000847652 | B00000822388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/son-of-adm-mccain-on-list-of-prisoners-due-to-be-released.html | Son of Adm. McCain On List of Prisoners Due to Be Released | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/israeli-is-slain-in-cyprus-arab-thought-to-be-killerr.html | Israeli Is Slain in Cyprus; Arab Thought to Be Killer | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/consent-towedlaw-for-males-is-upheldd-states-marital-consent-law-is.html | Consentâ€šÃ„Ã´toâ€šÃ„Ã´Wed Law For Males Is Upheld | True | By C. Gerald Fraser | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/raskind-miller-advance-in-us-maccabiah-tennis.html | Raskind, Miller Advance In U.S. Maccabiah Tennis | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/hanoi-aide-in-peking.html | Hanoi Aide in Peking | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/assembly-passes-bill-to-save-1-50000-wetlands-acres-womens-rights.html | Assembly Passes Bill to Save 150,000 Wetlands Acres | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/closing-stay-urged-on-hoboken-offices.html | CLOSING STAY URGED ON HOBOKEN OFFICES | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/tv-stewart-as-lawyer.html | TV: Stewart as Lawyer | True | Howard Thompson | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/relief-units-held-more-alert-to-fraud.html | Relief Units Held More Alert to Fraud | True | By Peter Miss | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/velasquez-in-the-right-place-2-times-at-big-a-6million-in-the-fog.html | Velasquez in the Right Place 2 Times at Big A | True | By Joe Nichols | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/stage-porters-worst-38-you-never-know-revived-at-eastside.html | Stage: Porter's â€šÃ„Ã¹Worstâ€šÃ„Ã´ you-never-know-revived-at-eastside | True | By Clive Barnes | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/durocher-breaks-up-briefing-of-players-on-new-contract-durocher.html | Durocher Breaks Up Briefing Of Players on New Contract | True | By Red Smith Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/exchange-members-discussing-mergerss.html | EXCHANGE MEMBERS DISCUSSING MERGERS | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/wall-for-manhattan.html | Wall for Manhattan | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/earth-week-proclaimed.html | Earth Week Proclaimed | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/recital-miss-bramson-soprano-shows-rare-talent.html | Recital | True | Peter G. Davis. | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/five-democrats-will-vie-in-primary-for-chief-judge.html | Five Democrats Will Vie In Primary for Chief Judge | True | By Maurice Carroll Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/wood-field-and-stream.html | Wood, Field and Stream, | True | By Nelson Bryant | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/frankie-frisch-dies.html | Frankie Frisch Dies | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/man-who-doesnt-bet-gets-tax-bill-on-payoff.html | Man Who Doesn't Bet Gets Tax Bill on Payoff | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/kasko-denied-dh-in-own-park-lashes-out-at-interleague-rule.html | Kasko, Denied DH in Own Park, Lashes Out at Interâ€šÃ„Ã¹League Rule | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/it-isnt-eggs-but-the-recipes-still-work-food-talk.html | FOOD TALK | True | By Jean Hewitt | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/chase-offer-set-to-dial-financial-holding-company-agrees-to-acquire.html | CHASE OFFER SET TO DIAL FINANCIAL | True | By Alexander R. Hammer | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/brown-trial-is-told-weapons-dont-give-usable-fingerprints.html | Brown Trial Is Told Weapons Don't Give Usable Fingerprints | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/senate-unit-may-summon-nixon-aide.html | Senate Unit May Summon Nixon Aide | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/leonard-will-quit-post-in-justice-department.html | Leonard Will Quit Post In Justice Department | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/ginny-may-auction-slated.html | Ginny May Auction Slated | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/music-vocal-virtuosos-of-france-the-couraud-12-sing-esoteric.html | Music: Vocal Virtuosos of France | True | By Donal Henahan | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/new-books.html | New Books | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/northern-california-quake.html | Northern California Quake | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/10-killed-as-teachers-clash-with-troops-in-cambodia.html | 10 Killed as Teachers Clash With Troops in Cambodia | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/giants-tv-issue-stirs-oppositionn-rep-peyser-and-a-hartford-station.html | GIANTS' TV ISSUE STIRS OPPOSITION | True | By William N. Wallace | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/nine-held-in-harlem-raid-on-drug-cutting-factory.html | Nine Held in Harlem Raid On Drug â€šÃ„Ã¹Cutting Factoryâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/communists-seek-it-alian-catholics.html | COMMUNISTS SEEK ITALIAN CATHOLICS | True | | 2001-08-03 | RE0000847652 | B00000822388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/villegas-and-viruet-win-bouts-at-forum-griffith-cohen-fight-draw.html | VILLEGAS AND VIRUET WIN BOUTS AT FORUM | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/bill-would-speed-illicit-drugs-disposal-compromise-expected.html | Bill Would Speed Illicit Drugs' Disposal | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/electronics-group-sets-9point-pact.html | ELECTRONICS GROUP SETS 9â…Ã"POINT PACT | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/diplomats-on-the-road-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/philip-evergood-artist-71-is-dead-painter-of-social-themes-had-over.html | PHILIP EVERGOOD, ARTIST, 71 IS DEAD | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/mafia-figure-gets-5year-sentence-dellacroce-given-term-for-evasion.html | MAFIA FIGURE GETS 5â…Ã"YEAR SENTENCE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/psychosurgery-suit-begins-in-midwest.html | PSYCHOSURGERY SUIT BEGINS IN MIDWEST | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/japanese-and-spanish-dancers-seen.html | Japanese and Spanish Dancers Seen | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/cambodians-yield-towns-on-highway.html | CAMBODIANS YIELD TOWNS ON HIGHWAY | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/yankee-stadium-director-loses-use-of-his-city-car.html | Yankee Stadium Director Loses Use of His City Car | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/pentagon-to-push-for-minority-jobbs-richardson-tells-parley-hc.html | PENTAGON TO PUSH FOR MINORITY JOBS | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/nixon-says-aides-will-not-testify-before-congress-policy-statement.html | NIXON SAYS AIDES WILL NOT TESTIFY BEFORE CONGRESS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/dana-corp-increases-earnings-and-sales.html | Dana Corp. Increases Earnings and Sales | True | By Clare M. Reckert | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/haker-victor-in-giant-slalom-first-world-cup-race-in-japan.html | Haker Victor in Giant Slalom; First World Cup Race in Japan | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/yields-on-treasury-bills-rise-at-weekly-auction.html | Yields on Treasury Bills Rise at Weekly Auction | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/excerpts-from-presidents-statement-pledged-to-openness-loss-of.html | Excerpts From President's Statement | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/mangalam-chacko-is-dead-aide-at-the-un-was-57.html | Mangalam Chacko Is Dead; Aide at the U.N. Was 57 | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/news-dispute-cuts-an-edition-of-paper.html | NEWS DISPUTE CUTS AN EDITION OF PAPER | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/gunman-says-he-balked-on-yablonskis-gilly-brought-to-eric.html | Gunman Says He Balked on Yablonskis | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/ellsberg-jurors-hear-schlesinger-galbraith-and-bundy-also-testify.html | ELLSBERG JURORS HEAR SCHLISINGER | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/article-1-no-title.html | Article 1 â…Ã"â…Ã" No Title | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/conservatives-pick-biaggi-as-candidate-for-mayor-biaggi-gets.html | Conservatives Pick Biaggi as Candidate for Mayor | True | By Frank Lynn | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/soil-erosion-control-is-a-victim-of-shifting-priorities-rural-aid.html | Soil Erosion Control Is a Victim of Shifting Priorities | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/steel-production-rose-01-in-week-to-2923000-tons.html | Steel Production Rose 0.1% in Week To 2,923,000 Tons | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/mrs-harry-brandt-dead-theater-executives-widow.html | Mrs. Harry Brandt Dead; Theater Executive's Widow | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/going-out-guide-swinging-scholars.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/national-gallery-relabeis-some-art-variety-of-categories.html | National Gallery Relabels Some Art | True | By David L. Shirey | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/west-side-keeps-vigil-over-pupilss-schools-security-remains-high.html | WEST SIDE KEEPS VIGIL OVER PUPILS | True | By Paul L. Montgomery | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/briefs-on-the-arts-niger-and-play-off-to-broadway-dinners-honor.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/britain-charges-10-in-london-bombingstl-different-system-an-unusual.html | Britain Charges 10 in London Bombings | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/citibank-says-emphasis-remains-on-growth-issuess-pension-fund.html | Citibank Says Emphasis Remains on Growth Issues | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/hanoi-gives-us-list-of-108-pows-to-be-released-tomorrow-32-will-be.html | Hanoi Gives U.S. List of 108 P.O.W.'s to Be Released Tomorrow | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/europes-technicians-in-a-job-scramble-europes-technicians-and.html | Europe's Technicians in a Job Scramble | True | By Clyde II Farnsworth Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/yankee-stadium-director-loses-use-of-his-city-carcar.html | Yankee Stadium Director Loses Use of His City Car | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/playing-to-the-fear-of-crime-in-the-nation.html | Playing to the Fear Of Crime | True | By Tom Wicker | 2001-08-03 | RE0000847652 | B00000822388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/floating-together.html | Floating Together | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/rail-labor-pact-with-14-unions-is-reported-near-key-wage-and.html | RAIL LABOR PACT WITH 14 UNIONS IS REPORTED NEAR | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/miss-shultz-teacher-is-bride.html | Miss Shultz, Teacher, Is Bride | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/rabe-protests-pirated-version-of-â€šÃ„¿Sticks and Bonesâ€šÃ„¿-in-moscow.html | Rabe Protests Pirated Version Of â€šÃ„¿Sticks and Bonesâ€šÃ„¿ in Moscow | True | By George Gent | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/french-vote-show-of-stability-mysterious-telepathy-gaullists-keep.html | French Vote: Show of Stability | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/malaysia-quits-asia-group-saying-it-has-done-nothing.html | Malaysia Quits Asia Group, Saying It Has Done Nothing | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/energy-leaders-stress-needs-people-and-business.html | People and Business | True | John H. Allan | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/east-harlem-story-is-told-with-a-soul-and-latin-beat-dancing-in-the.html | East Harlem Story Is Told With a Soul and Latin Beat | True | By McCandlish Phillips | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/contracts-climb-in-beef-and-hogs-records-in-futures-market-augur.html | CONTRACTS CLIMB IN BEEF AND HOGS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/international-air-fares-to-increase-2-to-111.html | International Air Fares To Increase 2 to 11.1% | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/mrs-nixons-aide-to-leave.html | Mrs. Nixon's Aide to Leave | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/us-again-blocks-roads-to-isolate-wounded-knee-federal-agents.html | U.S. Again Blocks Roads | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/frankie-frisch-74-dead-baseballs-fordham-flash-talent-for-needling.html | Frankie Frisch, 74, Dead; Baseball's Fordham Flash | True | By Joseph Durso | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/nastase-tiriac-win-at-charleston-net.html | NASTASE, TIRIAC WIN AT CHARLESTON NET | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/sports-news-briefs-2-us-boxers-in-auckland-riot-monticello-fixers.html | Sports News Briefs | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/peronist-elected-argentine-chief-lanuse-reports.html | PERONIST ELECTED ARGENTINE CHIEF, LANUSE REPORTS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/the-good-neighbor.html | The Good Neighbor | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/vetrano-wins-backing-of-gop-for-executive-in-westchester.html | Vetrano Wins Backing of G.O.P. For Executive in Westchester | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/fond-farewell-to-the-fordham-flash-arthur-daley-without-any-flaws.html | Fond Farewell to the Fordham Flash | True | Arthur Daley | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/4-in-family-slain-in-suburban-home-son-18-is-charged.html | 4 in Family Slain In Suburban Home; Son, 18, Is Charged | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/the-enigmatic-master-of-france-georges-jean-raymond-pompidou-a.html | The Enigmatic Master of France | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/cahill-to-nominate-two-for-high-court.html | Cahill to Nominate Two for High Court | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/philco-cuts-power-for-refrigeration-16year-saving.html | Philco Cuts Power For Refrigeration | True | By Gene Smith | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/kentucky-state-is-upset-by-valdosta-in-naia.html | Kentucky State Is Upset By Valdosta in N.A.I.A. | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/frankie-frisch-dies-90929225.html | Frankie Frisch Dies | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/legislative-districts.html | Legislative Districts | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/6-dead-and-7-missing-in-east-chicago-fire.html | 6 DEAD AND 7 MISSING IN EAST CHICAGO FIRE | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/woman-to-go-to-saigon-as-spokesman-for-us.html | Woman to Go to Saigon As Spokesman for U.S. | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/gunman-reported-slain-by-soldiers-in-belfast.html | Gunman Reported Slain By Soldiers in Belfast | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/tennessee-jumper-dies.html | Tennessee Jumper Dies | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/thinking-about-the-thinkable-books-of-the-times-response-to-a.html | Books of The Times | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/market-remains-quiet-money-talks-watched-wall-street-marking-time.html | Market Remains Quiet; Money Talks Watched | True | By Terry Robards | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/2-british-and-2-american-plays-will-vie-for-tonys.html | 2 British and 2 American Plays Will Vie For Tonys | True | By Louis Calta | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/samples-of-water-in-miami-beach-fail-a-test-for-bacteria.html | Samples of Water In Miami Beach Fail A Test for Bacteria | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/indictment-charges-use-of-public-aides-for-work-on-home.html | Indictment Charges Use of Public Aides For Work on Home | True | | 2001-08-03 | RE0000847652 | B00000822388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/sudan-to-press-for-indictments-decides-on-four-charges-against.html | SUDAN TO PRESS FOR INDICTMENTS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/wood-field-and-stream-coliseum-show-caters-to-outdoorsmen-who-want.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/baraka-discusses-politics-as-an-art-drama-called-more-useful-need.html | Baraka Discusses Politics as an Art | True | By Mel Gussow | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/conservatives-pick-biagi-as-candidate-for-mayor.html | Conservatives Pick Biagi As Candidate for Mayor | True | By Frank Lynn | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/class-b-yachts-sail-for-jamaica-19-boats-pursue-lightnin-in-race-to.html | CLASS B YACHTS SAIL FOR JAMAICA | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/debusschere-out-for-knicks-game-hip-injury-stops-forward-with-suns.html | DEBUSSCHERE OUT FOR. KNICKS GAME | True | By Sam Goldaper | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/yields-advance-in-bond-markets-buyers-remain-on-sidelines-awaiting.html | YIELDS ADVANCE IN BOND MARKETS | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/they-began-a-store-because-of-a-shirt-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/democrats-lose-nassau-nominee-supervisor-choice-declines-race.html | DEMOCRATS LOSE NASSAU NOMINEE | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/the-strange-case-of-the-traveling-vase.html | The Strange Case of the Traveling Vase | True | By Eleanor C. Munro | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/the-proceedings-in-the-un-todays-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/daytonhudson-to-sell-unit.html | Daytonâ€šÃ„Ã´Hudson to Sell Unit | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/downey-captured-on-a-coldwar-day.html | Downey Captured on a Coldâ€šÃ„Ã¶War Day | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/bill-would-speed-illicit-drugs-disposal.html | Bill Would Speed Illicit Drugs' Disposal | True | William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/magee-his-handcuffs-removed-testifies-quietly-firearms-handed-out.html | Magee, His Handcuffs Removed, Testifies Quietly | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/article-3-no-title.html | Article 3 â€šÃ„Ã¶â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/metropolitan-briefs-citycountry-auto-horns-proposed-fha-official.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/maine-senate-votes-repeal-of-poll-tax-on-adult-males.html | Maine Senate Votes Repeal Of Poll Tax on Adult Males | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/new-process-for-nickel.html | New Process for Nickel | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/eecs-monetary-test.html | E. E. C.'s Monetary Test | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/disciplinarian-back-at-school-but-newark-boycott-continues-4-other.html | Disciplinarian Back at School But Newark Boycott Continues | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/2-itu-officials-to-aid-talks-heree-powers-postpones-todays-meeting.html | 2 I.T.U. OFFICIALS TO AID TALKS HERE | True | By Damon Stetson | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/william-j-monahan-jr.html | WILLIAM J. MONAHAN JR. | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/teaching-the-pros-new-jersey-sports-public-is-invited.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/nits-luck-of-the-draw-sets-favorites-apart-on-the-block.html | N.I.T.'s Luck of the Draw Sets Favorites Apart | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/3-seized-in-capita-in-stennis-shooting-3-held-in-capital-in-stennis.html | 3 Seized in Capital In Stennis Shooting | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/gulf-western-draws-new-rebuff-on-a-pbid-number-of-options-gulf.html | Gulf Western Draws New Rebuff on A. & P. Bid | True | By Ernest Holsendolph | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/metropolitan-briefs-wildlife-refuge-in-queens-is-200-attendance-up.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/bermuda-presses-hunt-in-murderss-scotland-yard-sends-a-top-officer.html | BERMUDA PRESSES HUNT IN MURDERS | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/new-jersey-briefs-500-east-orange-teachers-stay-out-survey-backs.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/satellite-planned-for-link-to-alaska.html | SATELLITE PLANNED FOR LINK TO ALASKA | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/tv-reasoner-report-creates-image-for-abc-30minute-magazine-aims-to.html | TV: â€šÃ„Ã´Reasoner Reportâ€šÃ„Ã´ Creates Image for A.B.C. | True | By John J. O'Connor | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/gunman-shoots-one-at-ad-agency-heree.html | GUNMAN SHOOTS ONE AT AD AGENCY HERE | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/at-rug-auctions-walltowall-people-still-below-the-20s-convinced-of.html | At Rug Auctions, Wallâ€šÃ„Ã´toâ€šÃ„Ã´Wall People | True | By Rita Reif | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/europes-technicians-in-a-job-scramble.html | Europe's Technicians in a Job Scramble | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/breakfast-cereal-manufacturers-defend-use-of-sugar-conflicting.html | Breakfast Cereal Manufacturers Defend Use of Sugar | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/scribner-plans-to-take-terminal-leave-april-1-reorganization.html | Scribner Plans to Take Terminal Leave April 1 | True | By Leonard Buder | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/letters-to-the-editor-terror-in-khartoum-thanks-from-managua-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/class-b-yachts-sail-for-jamaica.html | CLASS B YACHTS SAIL FOR JAMAICA | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/eugene-l-brisach-served-state-court.html | EUGENE L. BRISACH, SERVED STATE COURT | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/gm-asks-delay-on-75-standards-says-it-cant-meet-limits-on-two-auto.html | G.M. ASKS DELAY ON '75 STANDARDS | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/advertising-singling-out-singles-one-show-extends-deadline.html | Advertising: Singling Out Singles | True | By Philip H. Dougherty | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/nixon-says-aideswill-not-testif-before-congress-policy-statement.html | NIXON SAYS AIDES WILL NOT TESTIFY BEFORE CONGRESS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/incentives-urged-in-paperro-use-incentives-urged-for-paper-reuse.html | Incentives Urged in Paper Reâ€šÃ„Â¢use | True | By Gerd Wilcke | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/mulzoff-resigns-spurns-new-pact-from-st-johns-basketball-coach-says.html | MULZOFF RESIGNS, SPURNS NEW PACT FROM ST. JOHN'S | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/nordiques-conquer-blazers-with-3dperiod-goals-64.html | Nordiques Conquer Blazers With 3dâ€šÃ„Â¢Period Goals, 6â€šÃ„Â¢4 | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/haker-victor-in-giant-slalom-first-world-cup-race-in-japan-the.html | Haker Victor in Giant Slalom, First World Cup Race in Japan | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/business-briefs-pbw-granted-a-stay-on-sec-rule-stock-holdings-of.html | Business Briefs | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/petersons-debut-2-runs-no-comments-kekich-heard-remarks-gentry.html | Peterson's Debut: 2 Runs, No Comments | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/ftc-plans-ad-suit-charging-deception-by-makers-of-aspirinn.html | F.T.C. Plans Ad Suit Charging Deception by Makers of Aspirin | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/austrians-to-float-schilling.html | Austrians to Float Schilling | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/expostal-official-sentenced.html | Exâ€šÃ„Â¢Postal Official Sentenced | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/sports-today-basketball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/alma-north-wins-sprint-at-bowie-5yearold-mare-triumphs-by-10.html | ALMA NORTH WINS SPRINT AT BOWIE | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/city-weeding-out-old-unsafe-cabs-79-barred-in-day.html | City Weeding Out Old, Unsafe Cabs; 79 Barred in Day | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/amex-and-otc-stocks-drop-slightly-market-summary-nasdaq-index-up.html | Amex and Oâ€šÃ„Â¢Tâ€šÃ„Â¢C Stocks Drop Slightly | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/german-exports-in-rising-demane-offer-to-lift-marks-parity-seen-as.html | GERMAN EXPORTS IN RISING DEMO | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/bridge-2-entries-lead-a-field-of-30-into-mens-team-event-finals.html | Bridge: 2 Entries Lead a Field of 30 Into Men's Team Event Finals | True | By Alan Truscott; Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/4-held-in-nassau-in-us-drug-case-2-canadians-and-2-women-are-seized.html | 4 HELD IN NASSAU IN U.S. DRUG CASE | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/us-again-blocks-roads-to-isolate-wounded-knee.html | U.S. Again Blocks Roads To Isolate Wounded Knee | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/rail-labor-pact-with-14-unions-is-reported-near.html | RAIL LABOR PACT WITH 14 UNIONS IS REPORTED NEAR | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/un-unit-accuses-the-north-koreans-of-2-dmz-killingsgs.html | U.N. Unit Accuses The North Koreans Of 2 DMZ Killings | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/phillips-trial-put-off.html | Phillips Trial Put Off | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/antiderosedrive-apparently-failss-conservative-democrat-is-leading.html | ANTIâ€šÃ„Â¢DEROSEDRIVE APPARENTLY FAILS | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/deborah-skinner-wed-in-london.html | Deborah Skinner Wed in London | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/jabbar-nets-34-in-buck-victory-also-grabs-23-rebounds-in-12695.html | JABBAR NETS 34 IN BUCK VICTORY | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/deposit-rate-down-for-savings-bankss.html | DEPOSIT RATE DOWN FOR SAVINGS BANKS | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/lindsay-to-name-a-new-tax-chief-replacement-for-levy-due-hogan.html | LINDSAY TO NAME A NEW TAX CHIEF | True | By Ralph Blumenthal | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/downey-back-home-to-visit-his-mother-downey-returns-to-visit.html | Downey Back Home To Visit His Mother | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/national-gallery-relabels-some-art.html | National Gallery Relabels Some Art | True | By David L. Shirey | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/4-law-violations-by-gop-hinted-issue-of-vesco-political-gift-sent.html | 4 LAW VIOLATIONS BY G.O.P. HINTED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/2-for-high-court-picked-by-cahill-governor-to-nominate-his-personal.html | 2 FOR HIGH COURT PICKED BY CAHILL | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/rev-dr-kent-s-knutson-president-of-american-lutheran-church-dies-at.html | Rev. Dr. Kent S. Knutson, President of American Lutheran Church, Dies at | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/view-typifies-officials-guarded-but-positive-reactions-to-move.html | View Typifies Officials' Guarded but Positive Reactions to Move | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/tax-bill-by-june-is-goal-of-millss-only-monetary-emergency-will.html | TAX BILL BY JUNE IS GOAL OF MILLS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/a-bumpy-road-at-rollsroyce.html | A Bumpy Road at Rollsâ€¦Â°Royce | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/us-asserts-hanoi-still-infiltrates-but-pentagon-wont-label-this-as.html | U.S. ASSERTS HANOI STILL INFILTRATES | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/lenders-are-facing-new-accountability-for-escrow-fundsds-larger.html | Lenders Are Facing New Accountability For Escrow Funds | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/scheduled-soviet-credit-put-off-by-export-bankk-exportimport-bank.html | Scheduled Soviet Credit Put Off by Export Bank | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/fear-of-the-reds.html | Fear of the â€¦Â°Redsâ€¦Â° | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/raiders-triumph-8-to-7-in-game-without-penaltyy-raiders-win-87-in.html | Raiders Triumph, 8 to 7, In Game Without Penalty | True | By Gerald Eskenazi | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/but-total-uncertainty-over-outcome-causes-fall-in-trading-pace.html | But â€¦Â°Total Uncertaintyâ€¦Â° Over Outcome Causes Fall in Trading Pace | True | By H. Erich Heinemann | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/armaments-talks-resume-in-geneva-session-first-for-johnson-the-new.html | ARMAMENTS TALKS RESUME IN GENEVA | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/two-confirmed-by-senate.html | Two Confirmed by Senate | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/attempt-to-widen-canarsie-boycott-of-schools-fails.html | Attempt to Widen Canarsie Boycott Of Schools Fails | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/float-toward-stability-an-end-to-crises-and-de-facto-reform-called.html | Float Toward Stability | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/chess-the-upandown-ruy-lopez-now-is-enjoying-up-status-bobbys-baby.html | Chess: The Upâ€¦Â°andâ€¦Â°Down Ruy Lopez Now Is Enjoying â€¦Â°Upâ€¦Â° Status | True | By Robert Byrne | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/states-marital-consent-law-is-upheld.html | State's Marital Consent Law Is Upheld | True | By C. Gerald Fraser | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/milton-marx.html | MILTON MARX | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/jamaica-bay-wildlife-refuge-marks-20-years-of-bird-watching-a-white.html | Jamaica Bay Wildlife Refuge Marks 20 Years of Bird Watching | True | By John C. Devlin | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/peronist-elected-argentine-chief-lanusse-reports-campora-perons.html | PERONIST ELECTED ARGENTINE CHIEF, LOUSE REPORTS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/thou-shalt-not-kill.html | Thou Shalt Not Kill | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/agreement-cancels-treecutting-rights-in-maine-state-park.html | Agreement Cancels Treeâ€¦Â°Cutting Rights In Maine State Park | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/frank-m-bitetti-65-of-readers-digest.html | FRANK M. BITETTO, 65, OF READER'S DIGEST | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/hearings-started-on-acupuncture-witnesses-tell-state-panel-the-the.html | HEARINGS STARTED ON ACUPUNCTURE | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/people-in-sports-slugger-hurt.html | People in Sports: Slugger Hurt | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/city-now-willing-to-sell-land-in-broad-channell-battle-now-over.html | City Now Willing to Sell Land in Broad Channel | True | By Murray Schumach | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/oeo-plans-to-close-10-regional-offices-by-april-28-local-command.html | O.E.O. Plans to Close 10 Regional Offices by April 28 | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/downey-back-home-to-visit-his-mother-greeted-by-governor-downey.html | Downey Back Home To Visit His Mother | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/specialty-steel-to-rise-in-price-allegheny-ludlum-planning.html | SPECIALTY STEEL TO RISE IN PRICE | True | | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/boycott-continues-at-school-in-newark-4-other-schools-boycotted.html | Boycott Continues at School in Newark | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-13 | 1973-03-13 | https://www.nytimes.com/1973/03/13/archives/bermuda-presses-hunt-in-murders-scotland-yard-sends-a-top-officer.html | BERMUDA PRESSES HUNT IN MURDERS | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847652 | B00000822388 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/nixoncongress-battle-presidents-executive-privilege-view-brings.html | Nixonâ€¦Â°Congress Battle | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/letters-to-the-editor-dont-delay-emission-control-had-arrests-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/edwards-is-nominated-for-high-health-post-dean-among-7-subpoenaed.html | Edwards Is Nominated For High Health Post | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/press-photographers-showing-prizewinning-pictures-of-72.html | Press Photographers Showing Prizeâ€¦Â°Winning Pictures of '72 | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/us-planes-pick-up-108-freed-prisoners-from-hanoi-vietcong-provide.html | U.S. Planes Pick Up 168 Freed Prisoners From Hanoi | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/thousands-of-vietnam-veterans-on-welfare-here-veterans-of-vietnam.html | Thousands of Vietnam Veterans on Welfare Here | True | By Christopher S. Wren | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/met-will-sing-its-first-troyens-in-fall-maybe-a-ring.html | Met Will Sing Its First â€šÃ„Ã²Troyensâ€šÃ„Ã´ in Fall | True | By Donal Henahan | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/real-ceasefire-appears-elusive-as-us-ends-role-saigon-and-communist.html | REAL CEASEâ€šÃ„Ã²FIRE APPEARS ELUSIVE AS U.S. ENDS ROLE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/two-suspects-lose-cab-race-to-police.html | TWO SUSPECTS LOSE CAB RACE TO POLICE | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/foster-parents-win-back-boy-7-as-a-agency-is-told-to-return-him.html | Foster Parents Win Back Boy, 7, As A gency Is Told to Return Him | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/reagan-on-future-and-jelly-beans-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/nana-mouskouri-linguist-in-song-she-displays-a-pure-tone-assurance.html | NANA MOUSKOURI LINGUIST IN SONG | True | John S. Wilson | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/carmine-gallone-italian-film-maker.html | CARMINE GALLONE ITALIAN FILM MAKER | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/senate-panel-calls-dean-in-a-challenge-to-nixon.html | Senate Panel Calls Dean In a Challenge to Nixon | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/widow-55-opts-for-jail-to-bar-a-fine-of-1145-troubles-began-in-68.html | Widow, 55, Opts for Jail To Bar a Fine of $1,145 | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/tokyo-commuters-go-on-a-rampage-bands-roam-the-rails-free-arc.html | Tokyo Commuters Go On a Rampage | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/stability-in-a-time-of-crisis-schmidt-hails-decision-high.html | Stability in a Time of Crisis | True | By Leonard Silk | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/leary-on-trial-in-california.html | Leary on Trial in California | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/ford-recalls-8000-trucks-in-check-of-brake-hoses.html | Ford Recalls 8,000 Trucks in Check of Brake Hoses | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/107-package-accepted-by-unions-in-rail-industry-key-to-agreement.html | 10.7% Package Accepted By Unions in Rail Industry | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/blues-caron-stops-sabre-sextet-20-making-23-saves-stars-kings-play.html | Blues' Caron Stops Sabre Sextet, 2â€šÃ„Ã´0, Making 23 Saves | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/confident-buoyant-state-university-turns-25-state-university-marks.html | Confident, Buoyant State University Turns 25 | True | By Iver Peterson | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/allan-c-george-accountant-dies-founding-partner-of-harris-kerr.html | ALLAN C. GEORGE, ACCOUNTANT, DIES | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mayor-of-albany-accused-of-balking-state-inquiry-state-panel.html | Mayor of Albany Accused Of Balking State Inquiry | True | By David Burnham | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/atkins-diet-a-revolution-that-has-medical-society-up-in-arms-below.html | Atkins Diet: A â€šÃ„Ã²Revolutionâ€šÃ„Ã´ That Has Medical Society Up in Arms | True | By Jane E. Brody. | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/caravan-to-aid-indians.html | Caravan to Aid Indians | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mays-and-staub-swing-but-dodgers-trip-mets-two-medical-cases-mays.html | Mays and Staub Swing, But Dodgers Trip Mets | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/sports-today-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/con-ed-confident-on-power-supply-chief-sees-electrical-output-for.html | CON ED CONFIDENT ON POWER SUPPLY | True | By Gene Smith | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/brooklyn-pastor-and-2-others-accused-of-defrauding-h-r-a.html | Brooklyn Pastor and 2 Others Accused of Defrauding H. R. A | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/new-jersey-briefs-cahill-committee-formed-by-bateman-holdup-at.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/revenue-sharing-for-education-could-cost-new-york-millions.html | Revenue Sharing for Education Could, Cost New York Millions | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/new-day-on-the-rails.html | New Day on the Rails? | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/two-life-stories-an-ego-trip-or-a-glimpse-at-a-generation.html | Two Life Stories â€šÃ„Ã®An Ego Trip, Or a Glimpse at a Generation? | True | By Judy Klemesrud | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/samara-prepares-to-buck-the-ncaa-samara-is-ready-to-buck-ncaa-natl.html | Samara Prepares to Buck the N.C.A.A. | True | By Neil Amdur | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/panel-splits-on-whether-press-is-periled-by-federal-criticism.html | Panel Splits on Whether Press Is Periled by Federal Criticism | True | By Glenn Fowler | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/miller-raskind-victors-in-us-maccabiah-tennis.html | Miller, Raskind Victors In U.S. Maccabiah Tennis | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/ondine-takes-up-lightnin-pursuit-buccaneer-is-also-leading-class-a.html | ONDINE TAKES UP LIGHTNIN PURSUIT | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/big-meat-packer-accused-of-bribes.html | BIG MEAT PACKER ACCUSED OF BRIBES | True | By Lacey Fosburgh | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/industry-officials-stress-scope-of-energy-crisis-achilles-heel.html | Industry Officials Stress Scope of Energy Crisis | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/taxexempt-yields-up-treasury-issues-firm-yields-move-up-on.html | Taxâ€šÃ„Ã´Exempt Yields Up | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847654 | B00000822395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/stacy-harris-54-actor-on-radio-stage-and-tv.html | Stacy Harris, 54, Actor On Radio, Stage and TV | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/r-h-macy-co-establishes-records-in-earnings-and-sales.html | R. H. Macy & Co. Establishes Records in Earnings and Sales | True | By Clare M. Reckert | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/50-years-of-honor-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/it-is-newtons-new-law-the-tide-has-to-go-up-attendance-is-up.html | It Is Newton's New Law: The Tide Has to Go Up | True | By Sam Goldaper | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/biaggi-enters-race-and-attacks-bosses.html | Biaggi Enters Race And Attacks Bosses | True | By Frank Lynn | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/oil-executive-slain.html | Oil Executive Slain | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/tonti-sentenced-to-3-years-and-fined-10000-on-parkway-extortion.html | Tonti Sentenced to 3 Years and Fined $10,000 on Parkway Extortion Charge | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/french-election-spurs-us-claim-cost-of-nato-withdrawal-in-1968.html | FRENCH ELECTION SPURS U.S. CLAIM | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/orvin-andrews-84-led-day-publishing.html | ORVIN ANDREWS, 84, LED DAY PUBLISHING | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/metropolitan-briefs-widow-55-chooses-jail-over-fine-killer-of.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/business-briefs-sec-to-ask-rehearing-on-pbw-stay-inventory-and.html | Business Briefs | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/canarsie-attendance-rises-as-boycott-enrollers-9th-day.html | Canarsie Attendance Rises As Boycott Enters 9th Day | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/norman-silberdick-dies-accounting-firm-partner.html | Norman Silberdick Dies; Accounting Firm Partner | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/of-totems-and-technology-books-of-the-times-nigerians-in-limbo-a.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/israelis-will-buy-more-jets-in-us-total-is-put-at-48-plans-call-for.html | ISRAELIS WILL BUY MORE JENS IN U.S.; TOTAL IS PUT AT 48 | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/strike-ended-in-maine.html | Strike Ended in Maine | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mr-nixons-principles-and-practices-washington.html | Mr. Nixon's Principles And Practices | True | By James Reston | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/average-gains-632-slump-last-week-hughes-tool-rises-stocks-sluggish.html | Average Gains 6.32 | True | By Terry Robards | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/letters-thank-nixon-for-pow-release.html | Letters Thank Nixon For P.O.W. Release | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/metropolitan-briefs-city-study-seeks-welfare-remedy-body-of-girl-8.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/miss-debernard-wins-slalom-in-japan-world-cup-standing.html | Miss Debernard Wins Slalom in Japan | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/korvette-to-open-store-in-flushing-late-in-1973.html | Korvette to Open Store in Flushing Late in 1973 | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/herbert-kent.html | HERBERT KENT | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/thousands-of-vietnam-veterans-on-welfare-here.html | Thousands of Vietnam Veterans on Welfare Here | True | By Christopher S. Wren | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/tim-buck-82-former-leader-of-canadian-communists-dies-a-stormy.html | Tim Buck, 82, Former Leader Of Canadian Communists, Dies | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/the-schools-need-you.html | The Schools Need You | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/syria-says-charter-wins-976-of-vote.html | SYRIA SAYS CHARTER WINS 97.6% OF VOTE | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/more-cheese-imports-urged.html | More Cheese Imports Urged | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/graebner-nastase-advance-in-tennis.html | GRAEBNER, NASTASE ADVANCE IN TENNIS | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/entertainment-events-today-theater-films-opera-concerts.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/subpoenas-linked-to-gun-purchase-us-says-shipment-was-to-be-sent-to.html | SUBPOENAS LINKED TO GUN PURCHASE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/article-2-no-title.html | Article 2 â€3Â„Â°â€3Â„Â° No Title | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/bomb-used-in-suicide.html | Bomb Used in Suicide | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/people-in-sports-ice-cubes-tumble-olga.html | People in Sports: Ice Cubes Tumble Olga | True | Walter R. Fletcher | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847654 | B00000822395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/senate-panel-calls-dean-in-a-challenge-to-nixon-judiciary-unit.html | Senate Panel Calls Dean In a Challenge to Nixon | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/may-potato-futures-overcome-early-losses-in-lively-session-corn.html | May Potato Futures Overcome Early Losses in Lively Session | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/two-killed-in-ulster-violence-a-youth-dies-of-recent-wounds.html | Two Killed in Ulster Violence; A Youth | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/blazers-triumph-over-aeros-by-43-lawson-scores-55th-and-56th-goals.html | BLAZERS TRIUMPH OVER AEROS BY 4â€šÃ„Â*3 | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/woman-80-dies-in-fire-boy-5-burned-in-2d-blaze.html | Woman, 80, Dies in Fire; Boy, 5, Burned in 2d Blaze | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mrs-michael-addison.html | MRS. MICHAEL ADDISON | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/bids-to-cut-assessments-ruled-open-to-public-view.html | Bids to Cut Assessments Ruled Open to Public View | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/british-soccer.html | BRITISH SOCCER | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/yanks-see-allens-work-ethic-white-sox-show-yankees-dick-allens-work.html | Yanks See Allen's Work Ethic | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/revenue-sharing-for-education-could-cost-new-york-millions-plan-may.html | Revenue Sharing for Education Could Cost New York Millions | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/campus-offices-bombed.html | Campus Offices Bombed | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/downey-is-doubtful-his-imprisonment-benefited-anybody.html | Downey Is Doubtful His Imprisonment â€šÃ„Â²Benefited Anybodyâ€šÃ„Â´ | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/executive-coverup.html | Executive Coverâ€šÃ„Â*Up | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/knicks-victors-reed-scores-28-knicks-box-score.html | Knicks Victors; Reed Scores 28 | True | By Thomas Rogers | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/benelux-currency-parities-are-retained.html | Benelux Currency Parities Are Retained | True | By Gerd Wilcke | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/vote-on-turkish-president-in-parliament-inconclusive.html | Vote on Turkish President In Parliament Inconclusive | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/-dare-to-be-great-losers-are-reimbursed-in-jersey.html | â€šÃ„Â²Dare to Be Greatâ€šÃ„Â´ Losers Are Reimbursed in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/backus-bout-called-off.html | Backus Bout Called Off | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/12-are-top-contenders-in-usac-driving-race.html | 12 Are Top Contenders In USAC Driving Race | True | By John S. Radosta | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/sailor-freed-of-charges.html | Sailor Freed of Charges | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/biaggi-enters-race-and-attacks-bosses-biaggi-announces-candidacy.html | Biaggi Enters Race And Attacks Bosses | True | By Frank Lynn | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/bourse-reopens-in-paris.html | Bourse Reopens in Paris | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/taking-stock-of-war.html | Capitalism, for Better or Worse | True | By Paul A. Samuelson | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/chaparrals-bow-to-stars-131118-utah-leads-by-5-games-in-west.html | CHAPARRALS BOW TO STARS, 131â€šÃ„Â*118 | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/city-planners-act-to-uplift-area-of-convention-center-visible-proof.html | City Planners Act to Uplift Area of Convention Center | True | By Max H. Seigel | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/musicinschools-bands-fill-lincoln-center-air.html | Musicâ€šÃ„Â²inâ€šÃ„Â²Schools Bands Fill Lincoln Center Air | True | By Edward Hudson | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/israelis-will-buy-more-jets-in-us-total-isputat48-plans-call-for.html | ISRAELIS WILL BUY MORE JETS IN U.S.; TOTAL IS PUT AT 48 | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/campora-demands-peron-be-present-at-oath-taking.html | Campora Demands Peron Be Present at Oath Taking | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/the-medina-glory-and-shame-of-tunis-descendants-live-elsewhere.html | The Medina: Glory and Shame of Tunis | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/campora-demands-peron-be-present-at-oath-taking-campora-demands.html | Campora Demands Peron Be Present at Oath Taking | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/dollar-advances-as-gold-weakens-traders-while-encouraged-warn-it-is.html | DOLLAR ADVANCES AS GOLD WEAKENS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/syracuse-pastor-sentenced-i.html | Syracuse Pastor Sentenced | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/auto-production-seen-at-record-1973-model-run-is-expected-to-climb.html | AUTO PRODUCTION SEEN AT RECORD | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/aid-for-aged-wins-big-house-margin-bill-passad-32969-despite-pledge.html | AID FOR AGED WINS BIG HOUSE MARGIN | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/boyle-is-implicated-by-yablonski-killer.html | Boyle Is Implicated By Yablonski Killer | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/the-great-oil-port-dispute-ecologists-aroused-sandman-is-feeling.html | The Great Oil Port Dispute | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/conviction-of-dowdy-for-bribery-upset-but-perjury-stands.html | Conviction of Dowdy For Bribery Upset, But Perjury Stands | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mysterious-prisoner-is-said-to-be-a-texan-exgi.html | Mysterious Prisoner Is Said to Be a Texan Exâ€šÃ„¬F.G.I. | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/sante-forlano.html | SANTE FORLANO | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/cornell-and-yale-triumph-in-polo-tourney-openers.html | Cornell and Yale Triumph In Polo Tourney Openers | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/fda-issues-rules-for-foods-labeling-seven-parts-to-series-labeling.html | F.D.A. Issues Rules for Foods' Labeling | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/triumph-for-peron.html | Triumph for Peron | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/a-variance-is-given-for-2-more-stories.html | A VARIANCE IS GIVEN FOR 2 MORE STORIES | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/pact-with-japan-urged-in-moscow-tass-head-says-it-is-time-to-settle.html | PACT WITH JAPHAN URGED IN MOSCOW | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/kuwaiti-is-quoted-on-oil-as-weapon.html | KUWAITI IS QUOTED ON OIL AS WEAPON | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/suit-is-dismissed-against-fairchild.html | SUIT IS DISMISSED AGAINST FAIRCHILD | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/trade-bill-is-opposed-by-union-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/sports-news-briefs-consolidated-race-agency-seen-conteh-stops.html | Sports News Briefs | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/music-mahler-interpreted-by-giulini-symphony-no-1-given-by.html | Music: Mahler Interpreted by Giulini | True | By Harold C. Schonberg | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/little-things-in-a-great-big-game-red-smith-cut-off-at-the-pass.html | Red Smith | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/ncr-announces-an-order-for-11000-cash-registers.html | N.C.R. Announces an Order For 11,000 Cash Registers | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/galbraith-heard-as-ellsberg-witness-third-enkennedy-aide-a-witness.html | Galbraith Heard as Ellsberg Witness | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/state-druglaws-panel-gives-alternative-to-rockefeller-plan-other.html | State Drugâ€šÃ„¬f'Laws Panel Gives Alternative to Rockefeller Plan | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/president-for-wui-unit.html | President For WUI Unit | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/ridersuspended-5-years-battery-found-in-whip.html | Rider Suspended 5 Years; Battery Found in Whip | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/dare-to-be-great-losers-are-reimbursed-in-jersey-losers-in-dare.html | â€šÃ„¬Dare to Be Greatâ€šÃ„¬Â´ Losers Are Reimbursed in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/gop-liberals-weigh-a-deal-to-back-wagner-veterans-of-vietnam.html | G.O.P. Liberals Weigh A Deal to Back Wagner | True | By Maurice Carroll | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/amex-otc-edge-up-coppers-weak-market-summary-scottish-inns-gains.html | Amex, Otâ€šÃ„¬Â´Tâ€šÃ„¬Â´C Edge Up | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/dutch-liberal-will-head-european-parliament-i.html | Dutch Liberal Will Head European Parliament | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/bermuda-asks-surrender-of-handguns-news-conference-held-2d.html | Bermuda Asks Surrender of Handguns | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/jockey-making-it-despite-language-bar-victory-speaks-for-itself.html | Jockey Making It Despite Language Bar | True | By Steve Cady | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/tempest-in-a-cuppa-tea-foreign-affairs.html | Tempest in a Cuppa Tea | True | By C. L. Sulzberger | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/philippines-gives-toll-in-2-weeks-of-fighting-with-moslem-rebels.html | Philippines Gives Toll in 2 Weeks of Fighting With Moslem Rebels | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/boyle-is-implicated-by-yablonski-killer-one-of-yablonskis-killers.html | Boyle Is Implicated By Yablonski Killer | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/frederick-hasler-banker-dies-headed-pan-american-society-ran-port.html | Frederick Hasler, Banker, Dies; Headed Pan American Society | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/yanks-see-allens-work-ethic-white-sox-show-yankees-dick-allens.html | Yanks See Allen's Work Ethic | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/alleged-narcotics-leader-fin-brooklyn-areas-seized-1969-arrest-cited.html | Alleged Narcotics Leader In Brooklyn Area Seized | True | By Morris Kaplan | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/lon-not-to-dissolve-parliament-and-call-for-new-elections.html | Lon Not to Dissolve Parliament and Call For New Elections | True | | 2001-08-03 | RE0000847654 | B00000822395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/sparkway-chief-gets-3y-earterm-tonti-is-assailed-by-judge-on.html | EXâ€šÃ„Â°PARKWAY CHIEF GETS 3â€šÃ„Â°YEAR TERM | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/hugh-s-coyle-dead-estate-justice-68.html | HUGH S. COYLE DEAD; EXâ€šÃ„Â°STATE JUSTICE, 68 | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/volvo-agrees-to-halt-ads-carrying-unproved-claims.html | Volvo Agrees to Halt Ads Carrying Unproved Claims | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/ford-and-chrysler-support-plea-for-delay-in-75-emission-rules.html | Ford and Chrysler Support Plea For Delay in '75 Emission Rules | True | By E.w. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/nixons-stripmining-bill-defended-and-assailed-complaints-on-bill.html | Nixon's Stripâ€šÃ„Â°Mining Bill Defended and Assailed | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/shortages-of-some-foods-reported-in-soviet-areas.html | Shortages of Some Foods Reported in Soviet Areas | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/symphony-is-off-arts-center-schedule.html | Symphony Is Off Arts Center Schedule | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/bruins-conquer-islanders-3-to-0-gain-on-rangers-boston-now-2-points.html | BRUINS CONQUER ISLANDERS, 3 TO 0, GAIN ON RANGERS | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/bridge-at-76-a-st-louis-champion-again-wins-national-title-74-teams.html | Bridge: At 76, a St. Louis Champion Again Wins National Title | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/college-school-results-crux-of-indictments-crux-find.html | College, School Results | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/london-article-on-degeneration-of-new-york-stirs-outcry-here-the.html | London Article on â€šÃ„Â°Degenerationâ€šÃ„Â´ of New York Stirs Outcry Here | True | By Martin Tolchin | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/aagh-splut-cough-hack.html | Aagh, Splut, Cough, Hack | True | By Ralph Slovenko | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/hungarian-member-of-control-unit-gets-asylum-in-australia.html | Hungarian Member Of Control Unit Gets Asylum in Australia | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/teachers-will-end-new-haven-strike.html | TEACHERS WILL END NEW HAVEN STRIKE | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/records-resilient-banjo-instrument-gains-new-attention-with-theme.html | Records: Resilient Banjo | True | Ian Dove | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/tv-college-reunion-leads-to-eternal-triangle-class-of-63-tonight-is.html | TV: College Reunion Leads to Eternal Triangle | True | By John J. O'Connor | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/george-a-locke-inventor-and-bell-system-researcher.html | George A. Locke, Inventor And Bell System Researcher | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/state-seeks-law-on-birth-control-would-let-contraceptives-be-sold.html | STATE SEEKS LAW ON BIRTH CONTROL | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/secretariat-will-drill-today-for-bay-shore.html | Secretariat Will Drill Today for Bay Shore | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/pepsico-blocked-on-rheingold-bid-court-bars-control-attempt-pending.html | PEPSICO BLOCKED ON RHEINGOLD BID | True | By Ernest Holsendolph | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/w-indies-cricketers-tally-391-in-reply-to-australians.html | W. Indies Cricketers Tally 391 in Reply to Australians | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/japan-to-support-joint-europe-float.html | JAPAN TO SUPPORT JOINT EUROPE FLOAT | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/jean-yazinsky-dies-at-81-ballet-dancer-and-teacher.html | Jean Yazinsky Dies at 81, Ballet Dancer and Teacher | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/farmers-said-to-plan-record-acreage-in-73-record-agreage-set-by.html | Farmers Said to Plan Record Acreage in '73 | True | By H. J. Maidenberg | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/indian-council-acts-to-oust-outsiders-effective-date-abdnor-urges.html | Indian Council Acts to Oust Outsiders | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/big-meat-packer-accused-of-bribes-payoffs-to-union-chiefs-and.html | BIG MEAT PACKER ACCUSED OF BRIBES | True | By Lacey Fosburgh | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/b-b-walkers-loss-put-at-76million.html | B. B. WALKER'S LOSS PUT AT $7.6â€šÃ„Â°MILLION | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mayor-of-albany-accused-of-attempt-to-obstruct-state-investigation.html | Mayor of Albany Accused of Attempt to Obstruct State Investigation of Police | True | By David Burnham | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/durocher-erfined-byleague-no-way-ill-pay-he-says-spec-on-loo-bas.html | Durocher Fined by League; â€šÃ„Â°No Way I'll Pay,â€šÃ„Â´ He Says | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | Shipping/Mails | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/canada-aide-urges-moving-oil-by-rail.html | CANADA AIDE URGES MOVING OIL BY RAIL | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/five-cities-in-running.html | Five Cities in Running | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/advertising-cars-honk-3-ways-amex-chooses-agency-sets-advertising.html | Advertising: Cars Honk 3 Ways | True | By Philip H. Dougherty | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/israel-will-allow-an-arab-university-on-west-bank-no-israeli.html | Israel Will Allow an Arab University on West Bank | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/big-board-reports-drop-in-february-margin-debt.html | Big Board Reports Drop In February Margin Debt | True | | 2001-08-03 | RE0000847654 | B00000822395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mays-and-staub-swing-but-dodgers-trip-mets-mays-and-staub-get-into.html | Mays and Staub Swing, But Dodgers Trip Mets | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/bankamerica-will-enter-the-insurance-business-plans-draw-protests.html | Bank America Will Enter The Insurance Business | True | By H. Erich Heinemann | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/everloyal-peronist-hector-jose-campora-the-humility-paid-off-born.html | Everâ€šÃ„Â"Loyal Peronist | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/body-of-missing-girl-8-found-in-shaft-in-harlem-200-policemen-join.html | Body of Missing Girl, 8, Found in Shaft in Harlem | True | By Ronald Smothers | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/it-is-newtons-new-law-the-tide-has-to-go-up.html | It Is Newton's New Law: The Tide Has to Go Up | True | By Sam Goldaper | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mrs-marjorie-campbell-worked-for-the-retarded.html | Mrs. Marjorie Campbell, Worked for the Retarded | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/city-center-cuts-funds-to-joffrey-ballet-to-shorten-season-in-wake.html | CITY CENTER CUTS FUNDS TO JOFFREY | True | By Mel Gussow | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/foreign-policy-association-names-10-new-directors.html | Foreign Policy Association Names 10 New Directors | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/lakers-wrap-up-division-honors-clinch-pacific-crown-third-time-in.html | LAKERS WRAP UP DIVISION HONORS | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/real-ceasefire-appears-elusive-as-us-ends-role.html | REAL CEASEâ€šÃ„Â"FIRE APPEARS ELUSIVE AS U.S. ENDS ROLE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/city-study-seeks-welfare-remedy-970000-research-project-scans.html | CITY STUDY SEEKS WELFARE REMEDY | True | By Peter Kihss | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/20year-term-given-in-killing-of-driver.html | 20â€šÃ„Â"YEAR TERM GIVEN IN KILLING OF DRIVER | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/gop-liberals-weigh-a-deal-to-back-wagner-g-o-p-and-liberals.html | G.O.P., Liberals Weigh A Deal to Back Wagner | True | By Maurice Carroll | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/theater-irene-bustles-merrily-and-relentlessly-they-dont-even-take.html | Theater: â€šÃ„Â'Ireneâ€šÃ„Â' Bustles Merrily and Relentlessly | True | By Clive Barnes | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/downey-is-doubtful-his-imprisonment-benefited-anybody-downey.html | Downey Is Doubtful His imprisonment â€šÃ„Â"Benefited Anybodyâ€šÃ„Â' | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/mrs-farkas-gave-most-of-gift-to-nixon-fund-after-election-delay-not.html | Mrs. Farkas Gave Most of Gift to Nixon Fund After Election | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/inquiry-is-asked-on-food-increases-10-chains-in-burlington-are.html | INQUIRY IS ASKED ON FOOD INCREASES | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/state-issues-warning-on-petturtle-danger.html | State Issues Warning On Petâ€šÃ„Â"Turtle Danger | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/plea-for-buffalo-inquiry-upsets-assembly-session-duryea-back-on.html | Plea for Buffalo Inquiry Upsets Assembly Session | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/article-1-no-title.html | Article 1 â€šÃ„Â'â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/general-battery-sought-for-cash-68million-deal-weighed-by-northwest.html | GENERAL BATTERY SOUGHT FOR CASH | True | By Alexander R. Hammer | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/20year-term-halved-in-bombthreat-case.html | 20â€šÃ„Â"Year Term Halved in Bombâ€šÃ„Â"Threat Case | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/music-axs-piano-debut.html | Music: Ax's Piano Debut | True | Donal Henahan. | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/3-are-arraigned-in-stennis-attack-bond-for-youths-in-capital-is-cut.html | 3 ARE ARRAIGNED IN STENNIS ATTACK | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/communists-raid-cambodian-town-government-units-hold-out-at.html | COMMUNISTS RAID CAMBODIAN TOWN | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/backus-bout-called-off.html | Backus Bout Called Off | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/1919-hit-opens-brandnew-theater-no-kings-court-on-a-clear-day-no.html | 1919 Hit Opens Brandâ€šÃ„Â"New Theater | True | By McCandlish Phillips | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/con-ed-sure-of-supply.html | Con Ed Sure of Supply | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/suit-asks-departmentn-of-labor-to-halt-alleged-peonage-in-mental.html | Suit Asks Department of Labor to Halt Alleged Peonage in Mental Institutions | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/drugs-are-seized-by-u-s-mexico-100-arrests-made.html | Drugs Are Seized By U.S., Mexico; 100 Arrests Made | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/slayings-said-to-follow-sons-clash-with-father.html | Slayings Said to Follow Son's Clash With Father | True | | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-14 | 1973-03-14 | https://www.nytimes.com/1973/03/14/archives/whitehead-bill-sets-localism-as-criterion-for-station-license.html | Whitehead Bill Sets â€šÃ„Â'Localismâ€šÃ„Â' As Criterion for Station License | True | By Deane McGowen | 2001-08-03 | RE0000847654 | B00000822395 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/seasons-series-squared-by-the-hawks-hawks-topple-rangers-and-tie.html | Season's Series Squared by the Hawks | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/city-study-says-drop-in-addicts-in-jail-reflects-easing-of-crime.html | City Study Says Drop in Addicts In Jail Reflects Easing of Crime. | True | By James M. Markham | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-air-fee-approved.html | New Air Fee Approved | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/us-offshore-oil-sent-to-midwest-refiners-getting-shipments-to-avert.html | U.S. OFFSHORE OIL SENT TO MIDWEST | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/turks-in-impasse-on-new-president-parliament-to-try-again-on-friday.html | TURKS IN IMPASSE ON NEW PRESIDENT | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mcgovern-urges-congress-to-create-own-budget-unit.html | McGovern Urges Congress To Create Own Budget Unit | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nixon-plans-sales-from-stockpiles-to-reduce-prices.html | NIXON PLANS SALES FROM STOCKPILES TO REDUCE PRICES | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mrs-william-h-willis.html | MRS. WILLIAM H. WILLIS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/counsel-to-nixon-tells-senate-unit-he-wont-testify-presidential.html | COUNSEL TO NIXON TELLS SENATE UNIT HE WON'T TESTIFY | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/10-killed-in-attack-on-pagoda-in-delta.html | 10 Killed in Attack On Pagoda in Delta | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/california-man-indicted-in-shooting-deaths-of-10.html | California Man Indicted In Shooting Deaths of 10 | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/102-youth-corps-camps-to-be-open-this-summer.html | 102 Youth Corps Camps To Be Open This Summer | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/court-backs-con-ed-on-storm-king-plan-state-court-backs-con-edison.html | Court Backs Con Ed On Storm King Plan | True | By David Bird | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/market-pursues-indecisive-path.html | MARKET PURSUES INDECISIVE PATH | True | By Terry Robards | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/distillers-corporation-net-up-105-in-quarter-other-company-reports.html | Distillers Corporation Net Up 10.5% in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/brooklyn-gop-opposes-coalition-race-for-wagner-brooklyn-gop-against.html | Brooklyn G.O.P. Opposes Coalition Race for Wagner | True | By Frank Lynn | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nixon-aides-plan-a-statement-to-avert-inflation-psychology-economic.html | Nixon Aides Plan a Statement to Avert Inflation Psychology | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/ellsberg-jurors-briefed-on-spying-kissinger-consultant-tells-of.html | ELLSBERG JURORS BRIEFED ON SPYING | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/state-takeover-of-otb-proposed-balanced-approach-seen.html | State Takeâ€šÃ„Â¢Over of OTB Proposed | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/hearings-open-on-new-center-many-testify-on-proposed-convention.html | HEARINGS OPEN ON NEW CENTER | True | By Max H. Seigel | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/u-s-eases-curbs-on-pakistan-arms-white-house-decision-also-allows.html | U. S. EASES CURBS ON PAKISTAN ARMS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/house-holds-up-code-of-evidence-imposition-of-new-rules-for-federal.html | HOUSE HOLDS UP CODE OF EVIDENCE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/dogs-bite-must-be-as-good-as-his-bark.html | Dog's Bite Must Be as Good as His Bark | True | By Walter R. Fletcher | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/vietnam-no-end-in-sight-in-the-nation.html | Vietnam: No End In Sight | True | By Tom Wicker | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/5th-senate-bill-introduced-on-northeast-rail-crisis.html | 5th Senate Bill Introduced On Northeast Rail Crisis | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/celtics-subdue-bullets-111107-clinch-tie-for-division-title-with.html | CELTICS SUBDUE BULLETS 111â€šÃ„Â¢107 | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/slaying-of-yablonskis-portray-ed-as-a-panicky-action-of-burglars.html | Slaying of Yablonskis Portrayed As a Panicky Action of Burglars | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nixon-crime-plan-sent-to-congress-president-asks-harsh-steps.html | NIXON CRIME PLAN SENT TO CONGRESS | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/plan-to-speed-abortion-services-urged.html | Plan to Speed Abortion Services Urged | True | By Jane E. Brody | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/backing-said-to-rise-on-defense-outlays.html | BACKING SAID TO RISE ON DEFENSE OUTLAYS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bronx-widow-found-dead-in-her-bathtub.html | BRONX WIDOW FOUND DEAD IN HER BATHTUB | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/brooklyn-gop-opposes-coalition-race-for-wagner-some-of-the.html | Brooklyn G.O.P. Opposes Coalition Race for Wagner | True | By Frank Lynn | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/texas-voters-reject-bond-issue-for-trinity-river-canal-project.html | Texas Voters Reject Bond Issue For Trinity River Canal Project | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mgee-urges-delay-in-mrs-farkas-vote.html | M'ME URGES DELAY IN MRS. FARKAS VOTE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/hussen-spares-17-palestinians-commutes-death-sentences-of.html | HUSSEIN SPARES 17 PALESTINIANS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/5to1-triumph-creates-tie-for-third-nhl-hockey-league-raiders-set.html | 5â€šÃ„Â¢toâ€šÃ„Â¢1 Triumph Creates Tie for Third | True | By Gerald Eskenazi | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/state-program-to-aid-crime-victims-reaches-only-a-few-of-those.html | State Program to Aid Crime Victims Reaches Only a Few of Those Eligible | True | By Ralph Blumenthal | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/c-w-post-faculty-meets-on-dispute-suspends-classes-3-hours-to-weigh.html | C.W. POST FACULTYMEETS ON DISPUTE | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/ban-on-striker-aid-sought.html | Ban on Striker Aid Sought | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/canadiens-down-red-wings-by-53-16197-record-crowd-for-detroit-watch.html | CANADIENS DOWN RED WINGS BY 5â€šÃ„Â¢?? | True | | 2001-08-03 | RE0000847657 | B00000822398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/michael-g-phipps-polo-star-was-63-holder-of-10goal-handicap-with-3.html | MICHAEL G. PHIPPS, POLO STAR, WAS 63 | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/senate-confirms-5-for-jobs-in-the-departmentof-housing.html | Senate Confirms 5 for Jobs In the Department of Housing | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/ucla-opens-bid-for-title-tonight.html | U.C.L.A. Opens Bid for Title Tonight | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/frick-planning-to-raze-widener-town-house.html | Frick Planning to Raze Widener Town House | True | By Michael Knight | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/metropolitan-briefs-ambulance-aids-heart-victims.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/recital-fredrickson-is-soloist-on-string-bass.html | Recital | True | By Donal Henahan | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/ferdinand-m-bissell.html | FERDINAND M. BISSELL | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/metroliner-is-hit-by-another-train-accident-in-maryland-first-major.html | METROLINER IS HIT BY ANOTHER TRAIN | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/markson-67-leaving-garden-boxing-post.html | Markson 67, Leaving Garden Boxing Post | True | By Dave Anderson | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/4-bomb-explosions-rock-2-port-cities-on-cyprus.html | 4 Bomb Explosions Rock 2 Port Cities on Cyprus | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/truckermafia-link-dropped-by-police.html | TRUCKERâ€™Â MAFIA LINK DROPPED BY POLICE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/executives-on-tour-get-doomsday-view-of-city-in-1980s-briefing-from.html | Executives on Tour Get Doomsday View Of City in 1980's | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/sports-news-briefs-coach-gravely-hurt-in-crash.html | Sports News Briefs | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/transit-strike-put-off.html | Transit Strike Put Off | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/cambodia-planning-legislative-election-as-a-peace-move.html | Cambodia Planning Legislative Election As a Peace Move | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/riese-seeking-schraffts-units-8million-paid-in-1971.html | Riese Seeking Schrafft's Units | True | By Isadore Barmash | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/shultz-assures-soviet-on-trade-secretary-of-treasury-tells-brezhnev.html | SHULTZ ASSURES SOVIET ON TRADE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/leisurespending-so-much-is-taking-the-fun-out-of-it-a-feeling-of.html | Leisureâ€™Â Spending So Much Is Taking the Fun Out of It | True | By Nadine Brozan | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/inquiry-continues-into-death-of-girl.html | INQUIRY CONTINUES INTO DEATH OF GIRL | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/us-renews-withdrawal-from-vietnam-deadline-is-march-28.html | U.S. Renews Withdrawal From Vietnam | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/irish-brandy-31-aqueduct-victor-triumph-is-second-in-row-for-kelly.html | IRISH BRANDY, 3â€“Â*1, AQUEDUCT VICTOR | True | By Joe Nichols | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nixon-plans-sales-from-stockpiles-to-reduce-prices-disposition-of-a.html | NIXON PLANS SALES FROM STOCKPILES | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/200a-troublesome-age-observer.html | 200â€™Â A Troublesome Age | True | By Russell Baker | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mr-hogans-declaration.html | Mr. Hogan's Declaration | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/2-port-authority-masstransit-bills-pass-in-senate-but-stall-in.html | 2 Port Authority Massâ€™Â Transit Bills Pass in Senate but Stall in Assembly | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/contraceptive-aid-follows-abortions.html | CONTRACEPTIVE AIR FOLLOWS ABORTIONS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/us-relaxes-blockade-at-wounded-knee-but-storm-hampers-new-parleys.html | U.S. Relaxes Blockade at Wounded Knee, but Storm Hampers New Parleys | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/jacob-s-siefman.html | JACOB S. SIEFMAN | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/defendant-admits-extortion-in-gambinokidnap-case.html | Defendant Admits Extortion In Gambinoâ€™Â Kidnap Case | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/sec-doubts-crisis-in-investments-467million-drain.html | S.E.C. Doubts â€˜Â Crisisâ€™Â in Investments | True | By H. Erich Heinemann | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/man-enmeshed-with-fancy-numbers-arthur-daley-a-man-apart-his-jinx.html | Arthur Daley | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/j-steele-gow.html | J. STEELE GOW | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/senators-for-capital-urged.html | Senators for Capital Urged | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/ottawa-is-cool-to-oil-proposal-deficiency-found-in-british-columbia.html | OTTAWA IS COOL TO OIL PROPOSAL | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/minority-not-invited.html | Minority Not Invited | True | | 2001-08-03 | RE0000847657 | B00000822398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/state-drug-panel's-plan-for-penalties-is-praised-constitutional.html | State Drug Panel's Plan For Penalties Is Praised | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/court-reinstates-2-indictments-for-perjury-dismissed-by-culkin.html | Court Reinstates 2 Indictments For Perjury Dismissed by Culkin | True | By Michael T. Kaufman | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/advertising-a-snow-in-moscow-grey-elects-2-to-board-from-wall.html | Advertising A Show in Moscow | True | By Philip N. Dougherty | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/senate-approves-the-use-of-road-funds-for-transit-it-also-votes.html | Senate Approves the Use Of Road Funds for Transit | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nixon-asks-new-sentencing-system-for-capital-crimes-aggravating.html | Nixon Asks New Sentencing System for Capital Crimes | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/7-food-places-fail-health-inspection.html | 7 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/merger-bill-to-go-to-congress-today.html | MERGER BILL TO GO TO CONGRESS TODAY | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-us-plan-would-allow-byproducts-in-frankfurters.html | New U.S. Plan Would Allow Byproducts in Frankfurters | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/jersey-issues-maps-contesting-private-rights-to-riparian-land.html | Jersey Issues Maps Contesting Private Rights to Riparian Land | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/connor-si-borough-president-quits-gop-to-run-as-democrat.html | Connor, S.I. Borough President, Quits G.O.P. to Run as Democrat | True | By Edith Evans Asbury | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/coffee-sees-democratic-defeat-if-one-of-his-rivals-is-nomina-ted.html | Coffee Sees Democratic Defeat If One of His Rivals Is Nominated | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/industry-leaders-assail-strip-mining-control-bills.html | Industry Leaders Assail Strip Mining Control Bills | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/litton-divestiture-is-ordered-by-ftc.html | LITTON DIVESTITURE IS ORDERED BY F.T.C. | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bill-on-newsmen-frustrates-ervin-he-finds-topic-hardest-of-his.html | BILL ON NEWSMEN FRUSTRATES ERVIN | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/health-food-industry-sues-the-fda-for-500million.html | Health Food Industry Sues The F.D.A. for $500â€¦Â¢Â¾Â*Million | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/scranton-goes-back-to-banking-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/william-j-mcabe.html | WILLIAM J. M'CABE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/italy-is-said-to-consider-letting-floating-lira-decline-further.html | Italy Is Said to Consider Letting Floating Lira Decline Farther | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/charles-h-foste.html | CHARLES H. FOSTE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/lindsay-capital-budget-cut-80million-estimate-board-and-city.html | Lindsay Capital Budget Cut $80â€¦Â¢Â¾Â*Million | True | By Murray Schumach | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/usaided-ooops-dedicated-in-harlem-red-tape-recalled.html | U.S.â€¦Â¢Â¾Â*Aided Coâ€¦Â¢Â¾Â*ops Dedicated in Harlem | True | By Joseph P. Fried | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/educators-seek-to-enjoin-agency-national-institute-charged-with.html | EDUCATORS SEEK TO ENJOIN AGENCY | True | By Evan Jenkins | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/gorman-defeats-dibbs-by-76-64-keeps-his-firstplace-hopes-alive-in.html | GORMAN DEFEATS DIBBS BY 7â€¦Â¢Â¾Â*6, 6â€¦Â¢Â¾Â*4 | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/merrill-lynch-and-2-others-plan-holding-companies-e-f-hutton-and-d.html | Merrill Lynch and 2 Others Plan Holding Companies | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nets-bow-to-qs-at-home-10898-hill-sparks-victors-bidding-for.html | NETS BOW TO Q'S AT HOME, 108â€¦Â¢Â¾Â*98 | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/james-p-maher.html | JAMES P. MAHER | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/strongman-of-the-sudan-always-on-the-move-on-to-military-college.html | Strongman of the Sudan Gaafar alâ€¦Â¢Â¾Â*Nimeiry | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/at-purim-theyll-eat-hamans-hat-by-raymond-a-sokolov.html | At Purim, They'll Eat Haman's Hat | True | By Raymond A. Sokolov Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/alleged-gallo-aide-held-in-mob-killing-alleged-gallo-aide-held-in.html | Alleged Gallo Aide Held in Mob Killing | True | By Nicholas Gage | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/local-elections-are-set-in-ulster-vote-to-be-by-proportional.html | LOCAL ELECTIONS ARE SET IN ULSTER | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/4-senators-seek-to-oust-head-of-oeo.html | 4 Senators Seek to Oust Head of O.E.O. | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/lerman-freydberg-70-dies-headed-plastics-concern.html | Lerman Freydberg, 70, Dies; Headed Plastics Concern | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/judge-denies-hew-stay-of-his-order-to-end-school-bias.html | Judge Denies H.E.W. Stay of His Order To End School Bias | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/alou-brothers-each-a-hit-in-yankee-debut-two-alous-make-a-hit-in.html | Alou Brothers Each a Hit in Yankee Debut | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/robbery-suspect-13-is-tried-in-mugging.html | ROBBERY SUSPECT, 13, IS TRIED IN MUGGING | True | | 2001-08-03 | RE0000847657 | B00000822398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/u-s-eases-cures-on-pakistan-arms.html | U. S. EASES CURES ON PAKISTAN ARMS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/da-capo-players-offer-six-works-contemporary-music-given-an.html | DA CAM PLAYERS OFFER SIX WORKS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/insurance-concern-elects.html | Insurance Concern Elects | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/study-finds-factor-of-cystic-fibrosis.html | STUDY FINDS FACTOR OF CYSTIC FIBROSIS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-jersey-briefs-5-of-food-concerns-fail-inspection.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/trojans-swallow-frustration-on-way-to-nit.html | Trojans Swallow Frustration on Way to N.L.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/chilean-crash-toll-at-45.html | Chilean Crash Toll at 45 | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/china-is-nearer-and-nearer-books-of-the-times-interwoven-theme-a.html | Books of The Times | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/art-trove-seized-by-italian-police-63-etruscan-objects-found-in-a.html | ART TROVE SEIZED BY ITALIAN POLICE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/roosa-faults-attempting-quick-monetary-solution-burns-asked-speed.html | Roosa Faults Attempting Quick Monetary Solution | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/world-hockey-association-scoring.html | World Hockey Association Scoring | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/an-ebroker-owes-125million-taxes.html | AN EXâ€šÃ„Â¢BROKER OWES $12.5â€šÃ„Â¢MILLION TAXES | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/an-apology-for-a-cleric-ad-error-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/power-and-molloy-quintets-advance-to-chsaa-final.html | Power and Molloy quintets Advance to C.H.S.A.A. Final | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/personal-finance-tax-refunds-and-filings-upe-bonds-will-require.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/500-differ-sharply-on-yorkville-plans-and-schoo-needs.html | 500 Differ Sharply On Yorkville Plans And School Needs | True | By Steven R. Weisman | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/foster-boy-7-is-reunited-with-a-happy-mancuso-family.html | Foster Boy, 7, Is Reunited With a Happy Mancuso Family | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/metropolitan-briefs-attendance-gains-in-canarsie-schools.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/lebanese-traders-vexing-liberians-foreigners-said-to-control-15-per.html | LEBANESE TRADERS VEXING LIBERIANS | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/music-nell-rankin-manifests-versatility-in-songs.html | Music | True | By Allen Hughes | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/goldin-again-enters-race-for-controller-nomination-vote-power-cited.html | Goldin Again Enters Race For Controller Nomination | True | By Maurice Carroll | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/israel-offers-king-power-over-shrines.html | ISRAEL OFFERS KING POWER OVER SHRINES | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/tv-cbs-applause-glitters-at-its-musical-best-lauren-bacall-thrills.html | TV: C.B.S. â€šÃ„Â¢Applauseâ€šÃ„Â´ Glitters at Its Musical Best | True | By John J. O'Connor | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/the-screen-fear-is-the-key-arrivesthe-poor-mans-007-is-at-the.html | The Screen: 'Fear Is the Key' Arrives:The Poor Man's .007 Is at the DeMille | True | By Roger Greenspun | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/house-swears-in-alaskan.html | House Swears in Alaskan | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/suharto-agrees-to-serve-a-2d-term-in-indonesia.html | Suharto Agrees to Serve A 2d Term in Indonesia | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nixon-praises-drug-agents-who-helped-convict-ricord.html | Nixon Praises Drug Agents Who Helped Convict Ricord | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/francis-a-kenney.html | FRANCIS A. KENNEY | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/inventory-total-rose-in-january-but-sales-advanced-faster-resulting.html | INVENTORY TOTAL ROSE IN JANUARY | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/stocks-are-down-on-amex-and-otc-exchange-index-falls-001-as-nasdaq.html | STOCKS ARE DOWN ON AMEX AND Oâ€šÃ„Â¢Tâ€šÃ„Â¢C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/teacher-strike-sentences-cut-for-two-in-philadelphia.html | Teacher Strike Sentences Cut for Two in Philadelphia | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/more-funds-seen-for-social-uses-weinberger-discloses-a-shift-on.html | MORE FUNDS SEEN FOR SOCIAL USE | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/kuniyoshi-paintings-set-auction-marks.html | Kuniyoshi Paintings Set Auction Marks | True | By Sanka Knox | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bergm-gop-insurgents-to-subpoena-party-chiefs-sandman-provides.html | Bergm G.O.P. Insurgents To Subpoena Party Chiefs | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mission-to-moscow.html | Mission to Moscow | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/rates-in-credit-markets-advance-on-broad-front-30day-paper-rates.html | Rates in Credit Markets Advance on Broad Front | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847657 | B00000822398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/senate-approves-the-use-of-road-funds-for-transit-i-it-also-votes.html | Senate Approves the Use Of Road Funds for Transit | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/andre-repond-psychiatrist-headed-world-health-unit.html | Andre Repond, Psychiatrist, Headed World Health Unit | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/people-in-sports-kraft-takes-rhode-island-post.html | People in Sports: Kraft Takes Rhode Island Post | True | Steve Cady | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/3-injured-in-plane-crash.html | 3 Injured in Plane Crash | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/soviet-masters-top-russian-chess-event.html | SOVIET RASTERS TOP RUSSIAN CHESS EVENT | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/the-pleasure-of-being-among-friends-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/widow-of-fats-waller-dies.html | Widow of Fats Waller Dies | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/miss-blackburn-captures-junior-title-downhill-race.html | Miss Blackburn Captures Junior Title Downhill Race | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mets-are-victors-over-tigers-again-take-64-game-as-matlac-hurls.html | METS ARE VICTORS OVER TIGERS AGAIN | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/senate-unit-backs-bill-on-dollar-devaluation.html | Senate Unit Backs Bill On Dollar Devaluation | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/yacht-hits-reef-in-montego-race-delphinis-crew-is-rescued-off-the.html | YACHT HITS REEF IN MONTEGO RACE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/stage-yiddish-play-with-a-gimmick-try-it-youll-like-it-opens-at.html | Stage: Yiddish Play With a Gimmick | True | By A. H. Weiler | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-air-fee-approved-99125354.html | New Air Fee Approved | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/connor-si-borough-president-quits-gop-to-run-as-democrat.html | Connor, S.I. Borough President, Quits G.O.P. to Run as Democrat | True | By Edith Evans Asbury | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/resigning-gop-aide-prods-the-white-house.html | Resigning G.O.P. Aide Prods the White House | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/hussein-spares-17-palestinians-commutes-death-sentences-of.html | HUSSEIN SPARES 17 PALESTINIANS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/elmer-a-greenhall.html | ELMER A. GREENHALL | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/china-releases-two-airmen-the-last-americans-she-held-health-seems.html | China Releases Two Airmen, The Last Americans She Held | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/tv-review-nbc-runs-pilot-of-mr-insiderer-outside.html | TV Review | True | Howard Thompson | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/oeo-first-on-the-one-hand-then-on-the-other.html | O.E.O., First on the One Hand, Then on the Other | True | By Howard Phillips | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/veterans-bid-city-meet-their-needs-tell-hearing-of-problems-with.html | VETERANS BID CITY MEET THEIR NEEDS | True | By Christopher S. Wren | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-jersey-sports-feminist-for-football-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/metropolitan-appoints-a-panel-to-review-museum-policies-2d-coin.html | Metropolitan Appoints a Panel To Review Museum Policies | True | By David L. Shirey | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/screen-vivid-soleilomel-hondo-makes-dramatic-outcry-in-film-debut.html | Screen: Vivid 'Soleil-O':Mel Hondo Makes Dramatic Outcry in Film Debut About Blacks in France | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/racially-tense-high-school-shut-for-2d-straight-day-in-buffalo.html | Racially Tense High School Shut For 2d Straight Day in Buffalo | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/faculty-assails-rider-president-censure-vote-taken-after-dispute.html | FACULTY ASSAILS RIDER PRESIDENT | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/leary-trial-under-way.html | Leary Trial Under Way | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-haven-teachers-return-to-classes.html | NEW HAVEN TEACHERS RETURN TO CLASSES | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/miami-beach-water-supply-declared-safe-for-drinking.html | Miami Beach Water Supply Declared Safe for Drinking | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/ross-hunters-version-of-lost-horizon-opensthe-cast.html | Ross Hunter's Version of 'Lost Horizon' Opens:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/greek-universities-reopen.html | Greek Universities Reopen | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/pow-commander-among-108-freed-not-on-american-lists-civilian-among.html | P.O.W. Commander Among 108 Freed | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/american-motors-urges-delay-on-pollution-rules.html | American Motors Urges Delay on Pollution Rules | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/airlines-authorized-to-charge-34-cents-for-hijacking-searches.html | Airlines Authorized to Charge 34 Cents for Hijacking Searches | True | By Robert Lindsey | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/only-one-company-entered-guilty-plea-inillegalskinscase.html | Only One Company Entered Guilty Plea In IllegaléśÂ„Â°Skins Case | True | | 2001-08-03 | RE0000847657 | B00000822398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/south-africa-will-ease-segregation-for-graham.html | South Africa Will Ease Segregation for Graham | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/elisha-walker-jr.html | ELISHA WALKER JR. | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/article-1-no-title.html | Article 1 â€šÃ„Â¨â€šÃ„Âº No Title | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/boy-7-is-reunited-with-jersey-foster-family-ending-a-court-battle.html | Boy, 7, Is Reunited With Jersey Foster Family, Ending a Court Battle Over Custody | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bomb-threat-delays-flight.html | Bomb Threat Delays Flight | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-barracks-lg-lux-apt-sep-bath-pvcy-gtd-soldiers-needs-studied-a.html | New Barracks: Lg. Lux. Apt., Sep. Bath, Pvcy. Gt'd | True | By Drew Middleton | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/archer-exqueens-prosecutor-gets-3-years-for-taking-bribe.html | Archer, Exâ€šÃ„Â¨â€šQueens Prosecutor, Gets 3 Years for Taking Bribe | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/2-japanese-urge-investment-rise-joint-deals-backedtrade-curbs-held.html | 2 JAPANESE URGE INVESTMENT RISE | True | By Brendan Jones | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bill-is-introduced-in-house-to-abolish-death-penalty.html | Bill Is Introduced in House To Abolish Death Penalty | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/a-listing-of-recently-published-books-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/cosgrave-takes-helm-in-dublin-prime-minister-names-16-to-his.html | COSGRAVE TAKES HELM IN DUBLIN | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/chess-romanticism-has-its-place-but-its-usually-not-first-reti.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bonns-move-from-dollar-as-a-measure-signals-money-policy-shift-mark.html | Bonn's Move From Dollar as a Measure Signals Moneyâ€šÃ„Â¨â€šÃ„Â¨Policy Shift | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/title-polo-resumes-tonight.html | Title Polo Resumes Tonight | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/letters-to-the-editor-us-science-a-light-is-being-dimmed-to-unjam.html | Letters to the Editor | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/grocer-shot-dead-in-queens-holdup.html | GROCER SHOT DEAD IN QUEENS HOLDUP | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/cattle-futures-continue-to-rise.html | CATTLE FUTURES CONTINUE TO RISE | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mrs-b-b-atterbury.html | MRS. B. B. ATTERBURY | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/george-bell-exnixon-aide-for-nongovernment-units.html | George Bell, Exâ€šÃ„Â¨â€šÃ„Â¨Nixon Aide For Nongovernment Units | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Âº No Title | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/us-holds-9-cubans-rescued-from-boat.html | U.S. HOLDS 9 CUBANS RESCUED FROM BOAT | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/ad-for-job-to-20000-results-in-a-consent-order.html | Ad for Job â€šÃ„Â¨â€što $20,000â€šÃ„Â¨â€šÃ„Â¨ Results in a Consent Order | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bengurion-leaves-hospital.html | Benâ€šÃ„Â¨â€šÃ„Â¨Gurion Leaves Hospital | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/modern-museum-takes-a-new-view.html | Modern Museum Takes a New View | True | By John Canaday | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/business-briefs-japan-shows-dollar-payments-surplus.html | Business Briefs | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/fbi-nets-6-in-hijacking-of-goods-worth-150000.html | F.B.I. Nets 6 in Hijacking Of Goods Worth $150,000 | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/mackell-charges-nadjari-is-lawless-and-sadistic.html | Mackell Charges Nadjari Is â€šÃ„Â¨â€šÃ„Â¨Lawlessâ€šÃ„Â¨â€šÃ„Â¨ and Sadistic | True | By David Burnham | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/olin-and-basf-wyandotte-announce-price-increases.html | Olin and BASF Wyandotte Announce Price Increases | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/cochran-is-on-prowl-for-skirace-talent.html | Cochran Is on Prowl for Skiâ€šÃ„Â¨â€šÃ„Â¨Race Talent | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/alleged-gallo-aide-held-in-mob-killing.html | Alleged Gallo Aide Held in Mob Killing | True | By Nicholas Gage | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/counsel-to-nixon-tells-senate-unit-he-wont-testify.html | COUNSEL TO NIXON TELLS SENATE UNIT HE WON'T TESTIFY | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/hungarian-on-truce-unit-has-emigrated-to-australia.html | Hungarian on Truce Unit Has Emigrated to Australia | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/noisecontrol-laws-are-urged-for-state-state-noisiest-in-us.html | Noiseâ€šÃ„Â¨â€šÃ„Â¨Control Laws Are Urged for State | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/muskie-battles-aides-of-president-to-draw.html | Muskie Battles Aides of President to Draw | True | By James N. Naughton Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/foster-children-week-set.html | Foster Children Week Set | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/sudans-leader-under-pressure-supported-by-army-and-south-effect-of.html | Sudan's Leader, Under Pressure, Supported by Army and South | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/court-backs-con-ed-on-storm-king-plan.html | Court Backs Con Ed On Storm King Plan | True | By David Bird | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/going-out-guide.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/out-at-wounded-knee.html | Out at Wounded Knee | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/wood-field-and-stream-growing-sport.html | Wood, Field and Stream: Growing Sport | True | By Nelson Bryant | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/biharis-of-bangladesh-subsist-in-ghettos-of-despair-supplies.html | Biharis of Bangladesh Subsist in Ghettos of Despair | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/courtaulds-ltd-planning-irish-syntheticfiber-plant.html | Courtaulds, Ltd., Planning Irish SyntheticâˆšÃ„Â¬Fiber Plant | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/bridge-64-teams-are-competing-in-vanderbilt-championship-a.html | Bridge: 64 Teams Are Competing In Vanderbilt Championship | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/nixon-crime-plan-sent-to-congress.html | NIXON CRIME PLAN SENT TO CONGRESS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/percentage-gains-percentage-drops.html | Percentage Gains | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/state-names-a-mediator-in-cemetery-dispute-here.html | State Names a Mediator In Cemetery Dispute Here | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/two-more-clubs-endorse-badillo-coalition-democratic-units-support.html | TWO MORE CLUBS ENDORSE BEDILLO | True | By Thomas P. Ronan | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/shown-recalls-era-of-black-dancers-town-hall-evening-is-blend-of.html | SHOW RECALLS ERA OF BLACK DANCERS | True | By Anna Kisselgoff | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/dollar-up-gold-down.html | Dollar Up, Gold Down | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/widow-may-succeed-bermuda-governor.html | WIDOW MAY SUCCEED BERMUDA GOVERNOR | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/briefs-on-the-arts-dancers-to-honor-dorothy-alexander-joffrey.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/two-movie-stars-tell-arizona-inquest-of-the-night-business-manager.html | Two Movie Stars Tell Arizona Inquest Of the Night Business Manager Died | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/new-sergeant-major-of-the-army-is-named.html | New Sergeant Major Of the Army Is Named | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/us-in-the-un-dock.html | U.S. in the U.N. Dock | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/graebner-upsets-nastase-in-3-sets-fassbender-tops-gisbert-and-also.html | GRAEBNER UPSETS NASTASE IN 3 SETS | True | | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/rights-plan-foes-galled-devious-conservative-group-among-women-held.html | RIGHTS PLAN FOES CALLED DEVIOUS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-15 | 1973-03-15 | https://www.nytimes.com/1973/03/15/archives/un-panel-sits-in-panama-today-torrijos-asks-moral-backing-of-world.html | U.N. Panel Sits in Panama Today | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847657 | B00000822398 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/scribner-names-aide-as-interim-chancellor-1969-law-cited-board-gets.html | Scribner Names Aide As Interim Chancellor | True | By Leonard Buder | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/sails-and-rudders-ship-of-state-capitalism-for-better-or-worse.html | Capitalism, for Better or Worse | True | By Wassily Leontief | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/bar-group-appoints-a-panel-to-study-news-shield-laws.html | Bar Group Appoints a Panel To Study News Shield Laws | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/metropolitan-briefs-plan-for-tuition-at-city-u-scored-lindsay.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/womens-rights-amendment-wins-connecticut-ratification-connecticut.html | Women's Rights Amendment Wins Connecticut Ratification | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/house-panel-told-of-museum-woes-smithsonian-officials-cite.html | HOUSE PANEL TOLD OF MUSEUM WOES | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/ulster-opposition-protests-the-arrest-of-one-of-its-aides.html | Ulster Opposition Protests the Arrest Of One of Its Aides | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/senate-democrats-call-on-nixon-to-cut-back-troops-overseas-cost-put.html | Senate Democrats Call on Nixon To Cut Back Troops Overseas | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/one-killed-and-24-injured-in-a-crash-on-the-lirr.html | One Killed and 24 Injured In a Crash on the L.I.R.R. | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/savings-drop-cited-by-home-loan-bank.html | SAVINGS DROP CITED BY HOME LOAN BANK | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/wood-field-and-stream-fliptop-hazard.html | Wood, Field and Stream: Fliptop Hazard | True | By Nelson Bryant | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/panamas-chief-denounces-us-and-warns-of-violent-changes.html | Panama's Chief Denounces U.S. and Warns of âˆšÃ¨Violent ChangesâˆšÃ„Â´ | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/executives-on-tour-revise-view-and-report-favorably-on-city.html | Executives on Tour Revise View And Report Favorably on City | True | By John Darnton | 2001-08-03 | RE0000847653 | B00000822394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/yanks-top-twins-for-4th-straight-dempsey-gets-3-hits-in-60.html | YANKS TOP TWINS FOR 4TH STRAIGHT | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/judge-dissatisfied-in-film-death-case-waiting-for-report.html | Judge Dissatisfied in Film Death Case | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/fireman-builds-better-lock-opener-but-board-slams-door-on-sale-to.html | Fireman Builds Better Lock Opener but Board Slams Door on Sale to City | True | By Max H. Seigel | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/two-more-bodies-found.html | Two More Bodies Found | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/stuffed-bass-dish-for-weekend-chef-oysterstuffed-striped-bass.html | Stuffed Bass Dish For Weekend Chef | True | By Jean Hewitt | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/music-don-imus-brings-radio-style-to-bitter-end.html | Music | True | Ian Dove | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/2-youths-hurl-paint-at-soviet-envoy-here.html | 2 Youths Hurl Paint at Soviet Envoy Here | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/san-juan-freight-comes-in.html | San Juan Freight Comes In | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/heinz-ullstein-dies-at-80-german-book-publisher.html | Heinz Ullstein Dies at 80; German Book Publisher | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/meager-snowfall-in-the-city-yields-budget-windfall.html | Meager Snowfall in the City Yields Budget Windfall | True | By Frank J. Prial | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/class-a-gaining-in-montego-race-skippers-try-to-overcome-e-fleet.html | CLASS A GAINING IN MONTEGO RACE | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/elliott-roosevelts-book-is-disavowed-by-family-bland-ignorance.html | Elliott Roosevelt's Book Is Disavowed by Family | | By Eric Pace | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/letters-to-the-editor-on-the-us-commitment-to-aid-north-vietnam.html | Letters to the Editor | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/george-schoettle.html | GEORGE SCHOETTLE | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-convention-center.html | The Convention Center | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/bache-profits-in-sharp-decline-inflationary-pressures-cited.html | Bache Profits in Sharp Decline; â€šÃ„Ã¹Inflationary Pressuresâ€šÃ„Ã´ Cited | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/wayward-air-brought-mildness-like-a-sandwich.html | Wayward Air Brought Mildness | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/shortterm-interest-rates-show-a-rise-loan-demand-is-heavy-49million.html | Shortâ€šÃ„Ã´term Interest Rates Show a Rise | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/us-plane-picks-up-32-prisoners-from-vietcong.html | U.S. Plane Picks Up 32 Prisoners From Vietcong | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/graebner-upset-in-final-at-national-indoor-net-gorman-upset-by.html | Graebner Upset in Final At National Indoor Net | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/canadian-official-is-in-saigon-to-assess-truce-group-hanoi-charges.html | Canadian Official Is in Saigon to Assess Truce Group | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/basic-tax-shifts-loom-for-banks-administration-readies-plan-that.html | BASIC TAX SHIFTS LOOM FOR BANKS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/us-aide-leaves-wounded-knee-to-talk-with-officials-in-capital.html | U.S. Aide Leaves Wounded Knee To Talk With Officials in Capital | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/arthur-wright.html | ARTHUR WRIGHT | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/jersey-may-get-power-rationing-study-ordered-to-determine-if-puc.html | JERSEY MAY GET POWER RATIONING | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/department-trial-of-prison-aide-opens.html | Department Trial of Prison Aide Opens | True | By Michael T. Kaufman | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/soviet-backs-tito-for-nobel-peace-prize-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/a-lie-is-admitted-in-yablonski-case-witness-asserts-he-feared-he.html | A LIE IS ADMITTED IN YABLONSKI CASE | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/publisher-of-times-intervenes-in-subpoena-of-reporters-files-dozen.html | Publisher of Times Intervenes In Subpoena of Reporter's Files | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/2-jordanians-are-arrested-in-france-with-explosives.html | 2 Jordanians Are Arrested in France With Explosives | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/us-considering-plan-to-speed-closings-of-losing-rail-routes-us.html | U.S. Considering Plan to Speed Closings of Losing Rail Routes | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/report-defends-gm-officials-in-testimony-on-corvair-safety.html | Report Defends G.M. Officials In Testimony on Corvair Safety | True | By Richard Lyons Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-us-liaison-chief-for-peking-david-kirkpatrick-este-bruce.html | The U.S. Liaison Chief for Peking | True | David Kirkpatrick Este Bruce | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/india-ends-import-of-us-sorghum.html | INDIA ENDS IMPORT OF U.S. SORGHUM | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/bishop-fedders-59-served-peru-indians.html | BISHOP FEDDERS, 59, SERVED PERU INDIANS | True | | 2001-08-03 | RE0000847653 | B00000822394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/archives/labor-wants-unit-on-industry-kept-businessmen-also-criticize.html | LABOR WANTS UNIT ON INDUSTRY KEPT | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/trenton-community-paper-is-upheld-against-charge-it-is-public.html | Trenton Community Paper Is Upheld Against Charge It Is Public Nuisance | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/dow-down-by-903-points-trading-relatively-light-stocks-close-off-in.html | Dow Down by 9.03 Points; Trading Relatively Light | True | By Terry Robards | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/couture-copies-no-signs-of-madness-indicates-the-saving.html | Couture Copies: No Signs of Madness | True | By Bernadine Morris | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/market-place-warrants-key-on-penn-dixie-action-vs-solidity.html | Market Place: Warrants Key On Penn Dixie | True | By Robert Metz | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/bridge-new-york-team-is-trailing-in-3dround-touring-play.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/chic-young-creator-of-blondie-dead-appeared-in-60-countries.html | Chic Young, Creator of ÃéÃ‚Â"BlondieÃéÃ‚Â' Dead | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/vatican-aide-backs-sharing-of-finds-swede-supports-proposals.html | Vatican Aide Backs Sharing of Finds | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/rider-president-defends-his-actions-on-tenure.html | Rider President Defends His Actions on Tenure | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-screen-musical-tom-sawyer-is-at-radio-city.html | The Screen | True | By Vincent Canby | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/westchester-democrats-top-slate-with-del-bello.html | Westchester Democrats Top Slate With DelBello | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/japans-asia-plan-is-merely-an-idea-new-peace-organization-is-termed.html | JAPAN'S ASIA PLAN IS MERELY AN IDEA | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/stock-off-again-on-amex-and-otc-exchange-index-down-007nasdaq-falls.html | STOCKS OFF AGAIN ON NAMEX AND O.ÃéÃ‚Â"T.ÃéÃ‚Â"C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-way-some-baseball-minds-work-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/finally-more-time-for-her-sculpting-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/bruins-beat-sabres-tie-rangers-for-2d-at-bloomington-minn.html | BRUINS BEAT SABRES, TIE RANGERS FOR 2D | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/one-killed-and-26-injured-in-a-crash-on-the-lirr-one-woman-killed.html | One Killed and 26 Injured In a Crash on the L. I. R. R. | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/looking-up-down-under-foreign-affairs.html | Looking Up Down Under | True | By C. L. Sulzberger | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/22billion-approved-for-capital-projects-in-city-connor-stirs.html | $2.2ÃéÃ‚Â"Billion Approved for Capital Projects in City | True | By Murray Schumach | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/plan-evokes-amusement-nervousness-and-anger-among-traders-positions.html | Plan Evokes Amusement, Nervousness and Anger Among Traders | True | By H. J. Maidenberg | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/nixon-gives-view-on-pakistan-arms-says-us-wont-imperil-peace-in.html | NIXON GIVES VIEW ON PAKISTAN ARMS | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/treasury-investigates-possible-lead-dumping.html | Treasury Investigates Possible Lead Dumping | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/new-jersey-sports-champions-season.html | New Jersey Sports | True | By James R. Furlong | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/david-bruce-75-selected-to-head-office-in-peking.html | David Bruce, 75, Selected to Head Office in Peking | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/merck-sets-record-outlay.html | Merck Sets Record Outlay | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/cambodia-says-her-troops-gain-south-of-capital-inflation-spurs.html | Cambodia Says Her Troops Gain South of Capital | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/five-years-later-my-lai-is-a-no-mans-town-silent-and-unsafe.html | Five Years Later, My Lai Is a No Man's Town, Silent and Unsafe | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/report-to-the-people-of-new-york-city-and-westchester-county.html | REPORT TO THE PEOPLE OF NEW YORK CITY AND WESTCHESTER COUNTY | True | by Charles F. Luce, Chairman of the Board, Consolidated Edison Company of New York, Inc. | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/vietnam-aid.html | Vietnam Aid | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/dispute-blocks-delivery-of-times-in-boston-area.html | Dispute Blocks Delivery Of Times in Boston Area | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/new-director-named-by-education-group.html | New Director Named By Education Group | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/david-bruce-75-selected-to-head-office-in-peking-bruce-is-named-to.html | David Bruce, 75, Selected To Head Office in Peking | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/womens-rights-amendment-wins-connecticut-ratification.html | Women's Rights Amendment Wins Connecticut Ratification | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/l-v-kleinw-achter-austrian-diplomat.html | L. V. KLEINW ACHTER, AUSTRIAN DIPLOMAT | True | | 2001-08-03 | RE0000847653 | B00000822394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-gentleman-from-virginia-washington.html | The Gentleman From Virginia | True | By James Reston | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/plan-for-tuition-at-city-u-scored-lobbee-fears-middleclass-flight.html | PLAN FOR TUITION AT CITY U. SCORED | True | By Iver Peterson | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/boston-museum-names-director-merrill-rueppel-of-dallas-fine-arts-to.html | BOSTON MUSEUM NAMES DIRECTOR | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/president-rejects-curbs-on-prices-paid-farmers-president-bars-plan.html | President Rejects Curbs On Prices Paid Farmers | True | By Edward Cowan Special to The New York nines | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/council-passes-bill-on-posting-of-prices-of-prescription-drugs.html | Council Passes Bill on Posting Of Prices of Prescription Drugs | True | By Grace Lichtenstein | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/halpert-art-collection-brings-36million.html | Halpert Art Collection Brings $3.6â€šÃ„Â¢Million | True | By Sanka Knox | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/jack-friedman.html | JACK FRIEDMAN | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/massachusetts-jail-guards-balk-contract-provisions.html | Massachusetts Jail Guards Balk | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/mulchpile-to-megalopolis-books-of-the-times-the-allpurpose-barn.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/cahills-masstransit-bill-to-be-introduced-monday-serious-study.html | Cahill's Massâ€šÃ„Â¢Transit Bill To Be Introduced Monday | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/15billion-given-colleges.html | $1.5â€šÃ„Â¢Billion Given Colleges | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/22billion-voted-for-city-projects-capital-plans-clear-council-board.html | $212â€šÃ„Â¢BILLION VOTED FOR CITY PROJECTS | True | By Murray Schumach | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/man-killed-in-tornado-99126306.html | Man Killed in Tornado | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/out-of-monetary-crisis-a-revived-european-emphasis-on-unity.html | Out of Monetary Crisis, a Revived European Emphasis on Unity | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/island-paradise.html | Island Paradise | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/sandman-repeats-opposition-to-oil-port-in-ocean.html | Sandman Repeats Opposition to Oil Port in Ocean | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/new-jersey-briefs-antitrust-suit-names-3-automakers.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/booksellers-lose-obscenity-appeal-law-presuming-they-knew-wares.html | BOOKSELLERS LOSE OBSCENITY APPEAL | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/senators-retain-truck-bus-limits-moves-to-increase-the-size-of.html | SENATORS RETAIN TRUCK, US LIMITS | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/santa-susana-stake-won-by-belle-marie.html | SANTA SUSANA STAKE WON BY BELLE MARIE | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/entertainment-events-today-films-operas-concerts.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/friars-maryland-gain-eastern-final-providence-routs-penn-maryland.html | Friars, Maryland Gain Eastern Final | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/schumann-and-pleven-quit.html | Schumann and Pleven Quit | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/taipei-restrains-2-campus-groups-10-are-briefly-detained-as.html | TAIPEI RESTRAINS 2 CAMPUS GROUPS | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-screen.html | The Screen | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/strip-mine-damage-attributed-to-lack-of-planning.html | Strip Mine Damage Attributed to Lack of Planning | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/bridge-new-york-team-is-trailing-in-3dround-touring-play-low.html | Bridge: New York Team Is Trailing In 3dâ€šÃ„Â¢Round Touring Play | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/supreme-court-studies-key-environment-case-the-lineup-in-dispute.html | Supreme Court Studies Key Environment Case | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/health-center-in-allâ€¦-mississippi-town-again-in-dispute-and-may.html | Health Center in Allâ€šÃ„Â¢Black Mississippi Town Again in Dispute and May Lose U.S. Funds | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/lottery-numbers-new-york.html | Lottery Numbers | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/eight-may-face-courtsmartial-for-antiwar-roles-as-pows-eight-may.html | Eight May Face Courtsâ€šÃ„Â¢Martial For Antiwar Roles as P.O.W.'s | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/met-and-louvre-purchase-ivory-56000-comb-is-held-to-be-a-first-in.html | MET AND LOUVRE PURCHASE IVORY | True | By David L. Shirey | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/deal-for-the-independence-off.html | Deal for the Independence Off | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/korean-delegates-disagree-on-steps-toward-reunion.html | Korean Delegates Disagree On Steps Toward Reunion | True | | 2001-08-03 | RE0000847653 | B00000822394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/dash-to-highlight-ussoviet-meet-borzov-kornelyuk-to-face-washington.html | DASH TO HIGHLIGHT 11. S.â€šÃ„.Â¢SOVIET MEET | True | By Neil Amdur | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/metropolitan-briefs-states-court-unification-held-overdue.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/blast-demolishes-an-offtrack-parlor.html | BLAST DEMOLISHES AN OFFTRACKPARLOR | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/rivera-back-at-wabc-after-censorship-dispute.html | Rivera Back at WABC After â€šÃ„.Â¢Censorship Disputeâ€šÃ„.Â´ | True | By Albin Krebs | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/kitty-hawk-sailor-fined.html | Kitty Hawk Sailor Fined | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/state-may-have-to-impose-restrictions-on-use-of-cars-officials-warn.html | State May Have to Impose Restrictions on Use of Cars | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/little-allamerica-college-division.html | Little Allâ€šÃ„.Â¢America | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/us-and-soviet-blamed-for-lagging-arms-talks.html | U.S. and Soviet Blamed For Lagging Arms Talks | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/2-seized-in-bronx-in-night-attacks-welfare-aide-charged-in.html | 2 SEIZED IN BRONX IN NIGHT ATTACKS | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/manila-reports-foreign-aid-to-rebels.html | Manila Reports Foreign Aid to Rebels | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/sports-today-basketball-99126295.html | Sports Today | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/business-briefs-us-presents-trade-claims-to-eec-british-trade.html | Business Briefs | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/corporate-profits-show-an-increase.html | CORPORATE PROFITS SHOW AN INCREASE | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/parade-on-5th-ave-set-for-vietnam-veterans.html | Parade on 5th Ave. Set For Vietnam Veterans | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/new-face-for-racing-proposals-of-delafield-commission-could-raise.html | New Face for Racing | True | By Steve Cady | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/koosman-strong-in-5inning-stint-his-pitching-marks-mets-65-victory.html | KOOSMAN STRONG IN 5â€šÃ„.Â¢INNING STINT | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/n-y-u-trio-gains-roundrobin-final-in-national-fencing-qualifiers.html | N. Y. U. Trio Gains Roundâ€šÃ„.Â¢Robin Final In National Fencing | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/raiders-lose-to-sharksin-finale-here-no-local-rink-if-team-gains.html | Raiders Lose to Sharksin Finale Here | True | By Gerald Eskenazi | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/us-considering-plan-to-speed-closings-of-losing-rail-routes.html | U.S. Considering Plan to Speed Closings of Losing Rail Routes | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/ethyl-corp-seeks-2-million-shares-of-bangor-punta.html | Ethyl Corp. Seeks 2 Million Shares Of Bangor Punta | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/records-walters-mozart-of-30s-on-dacapo-3disk-set.html | Records | True | John Rockwell | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/sports-news-briefs-american-2d-in-holmenkollen-event-basketball.html | Sports News Briefs | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/eight-may-face-courtsmartial-for-antiwar-roles-as-pows.html | Eight May Face Courtsâ€šÃ„.Â¢Martial For Antiwar Roles as P.O.W.'s | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/state-acts-to-shut-methadone-clinic.html | STATE ACTS TO SHUT METHADONE CLINIC | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/british-petroleums-quarterly-net-up-levitz-furniture-city-investing.html | British Petroleum's Quarterly Net Up | True | By Clare M. Reckert | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/indiana-topples-marquette-7569-kentucky-overtime-victor-ucla.html | INDIANA TOPPLES MARQUETTE, 75â€šÃ„.Â¢69 | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/fbi-agent-slain-in-battle-with-bank-theft-suspect.html | F.B.I. Agent Slain in Battle With Bank Theft Suspect | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, MARCH 16, 1973 | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/iraqi-linked-to-black-september-is-sought-in-bombplanting-here.html | Iraqi Linked to Black September Is Sought in Bombâ€šÃ„.Â¢Planting Here | True | By Martin Tolchin | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/500000-to-be-given-nyu-medical-center.html | $500,000 to Be Given N.Y.U. Medical Center | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/lindsay-defends-8-years-in-office-tells-harlem-meeting-city-is-in.html | LINDSAY DEFENDS 8 YEARS IN OFFICE | True | By Barbara Campbell | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/fed-pumps-funds-to-money-market-apparent-effort-to-dampen-rise-in.html | FED PUMPS FUNDS TO MONEY MARKET | True | By H. Erich Heinemann | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/howard-h-aiken-built-computer-developer-of-the-mark-i-dieswas.html | HOWARD H. AIKE, BUILT COMPUTER | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/in-city-opera-cenci-production-is-star-of-the-show.html | In City Opera â€šÃ„.Â¢Cenci,â€šÃ„.Â´ Production Is Star of the Show | True | By Donal Henahan | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/ford-fund-denies-suggesting-cia-train-police-federal-grant-used.html | Ford Fund Denies Suggesting C.I.A. Train Police | True | By David Burnham | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/advertising-eye-on-the-eyebal-why-schick-passed-up-ronson-in-shaver.html | Advertising Eye on the Eyeball | True | By Philip H. Dougherty | 2001-08-03 | RE0000847653 | B00000822394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/plane-birth-brings-charge.html | Plane Birth Brings Charge | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/president-reported-planning-to-bolster-swaps-or-currency-borrowings.html | President Reported Planning to Bolster â€šÃ„Â¥Swapsâ€šÃ„Â´ or Currency Borrowings | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/new-york-city-offtrack-betting-current-facts-and-figures.html | New York City Offtrack Betting | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/ad-by-perot-shocks-wall-street-people-and-business.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/st-louis-and-the-future-of-a-famed-railroad-terminal-largest-and.html | St. Louis and the Future of a Famed Railroad Terminal | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/7-in-chinatown-held-in-extortion-gang-accused-of-demanding-money.html | 7 IN CHINATOWN HEED IN EXTORTION | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/man-killed-in-tornado.html | Man Killed in Tornado | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-place-looks-greatbut-the-food-is-another-matter.html | The Place Looks Greatâ€šÃ„Â¬Ã†But the Food Is Another Matter | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/two-more-bodies-found-99126314.html | Two More Bodies Found | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/guide-going-out.html | Guide GOING OUT | True | Richard F. Shepard | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/schumann-and-pleven-quit-99126300.html | Schumann and Pleven Quit | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/us-dollar-weakensnestle-role-seen-multinational-power-dollar-off.html | U.S. Dollar Weakens â€šÃ„Â®Nestle Role Seen | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/fulbrights-panel-too-seeks-dean-testimony-problem-of-leaks.html | Fulbright's Panel, Too, Seeks Dean Testimony | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/tvmarlo-thomas-lily-tomlinshine.html | TV: Mario Thomas, Lily Tomlin Shine | True | By John J. O'Connor | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/denver-advances-in-ncaa-hockey.html | DENVER ADVANCES IN N.C.A.A. HOCKEY | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/millers-6underpar-66-leads-golf-by-a-stroke-nicklaus-3-shots-back.html | Miller's 6â€šÃ„Â¤Underâ€šÃ„Â¤Par 66Leads Golf by a Stroke | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/grivas-men-attack-cyprus-police-posts.html | GRIVAS MEN ATTACK CYPRUS POLICE POSTS | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/force-on-monetary-scene-oil-money-from-mideast-middle-east-oil.html | Force on Monetary Scene: Oil Money From Mideast | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/sullivan-on-broadway.html | Sullivan on Broadway | True | Howard Thompson | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/iceskating-rinks-to-close.html | Iceâ€šÃ„Â¤Skating Rinks to Close | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/yale-seen-as-out-of-bounds-so-giants-try-princeton-a-road-company.html | Yale Seen as out of Bounds, So Giants Try Princeton | True | By William N. Wallace | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/president-warns-hanoi-not-to-move-equipment-south-hints.html | PRESIDENT WARNS HANOI NOT TO MOVE EQUIPMENT SOUTH | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/health-technician-accepts-an-apology-from-steingut.html | Health Technician Accepts An Apology From Steingut | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/cardinal-fights-abortions.html | Cardinal Fights Abortions | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/state-takeover-of-offtrack-bets-is-urged-in-study.html | STATE TAKEâ€šÃ„Â¤OVER OF OFFTRACK BETS IS URGED IN STUDY | True | By Francis X. Clines | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/president-rejects-curbs-on-prices-paid-farmers.html | President Rejects Curbs On Prices Paid Farmers | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/government-maintains-silence-on-detailssquals-expected-really.html | Government Maintains Silence on Detailsâ€šÃ„Â®â€šÃ„Â¥Squealsâ€šÃ„Â´ Expected | True | By Edwin I Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/slave-labor-camp-for-migrants-charged-in-florida-2-seized.html | Slave Labor Camp for Migrants Charged in Florida, 2 Seized | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/144-chagall-panels-burn-in-french-workshop-fire.html | 144 Chagall Panels Burn In French Workshop Fire | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/a-vietcong-general-assesses-us-soldier.html | A Vietcong General Assesses U.S. Soldier | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/index-of-commodity-prices-shows-increase-for-week.html | Index of Commodity Prices Shows Increase for Week | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/president-warns-hanoi-not-to-move-equipment-south-hints-at.html | PRESIDENT WARNS HANOI NOT TO MOVE EQUIPMENT SOUTH | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/soybean-futures-halt-downturn-may-future-rises-the-limit-of-15.html | SOYBEAN FUTURES HALT DOWNTURN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/jersey-said-to-face-electricity-rationing-inquiry-ordered.html | Jersey Said to Face Electricity Rationing | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/toll-in-mekong-pagoda-blast-put-at-17-dead-80-hurt.html | Toll in Mekong Pagoda Blast Put at 17 Dead, 80 Hurt | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/mother-of-kidnapped-baby-seeks-new-life-moves-away-from-old.html | Mother of Kidnapped Baby Seeks New Life | True | By George Goodman Jr. | 2001-08-03 | RE0000847653 | B00000822394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/buckley-proposes-program-on-energy.html | BUCKLEY PROPOSES PROGRAM ON ENERGY | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/dr-jan-librach-69-dies-led-polish-arts-institute.html | Dr. Jan Librach, 69, Dies; Led Polish Arts Institute | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/charges-trimmed-in-rap-brown-case-some-counts-thrown-out-in-robbery.html | CHARGES TRIMMED IN RAP BROWN CASE | True | By John Sibley | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/robins-favor-wins-by-nose-pays-29-secretariat-goes-tomorrow.html | Robins Favor Wins by Nose, Pays $29 | True | By Joe Nichols | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/envoy-to-peking.html | Envoy to Peking | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/the-amuckrunners.html | The Amuckâ€šÃ‚Â*Runners | True | By Gideon Rafael | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/marilyn-cochran-victor-in-cup-slalom-world-cup-leaders.html | Marilyn Cochran Victor in Cup Slalom | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/farmers-increase-their-crop-plans.html | FARMERS INCREASE THEIR CROP PLANS | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/jackson-presses-for-soviet-shift-refiles-his-measure-linking-trade.html | JACKSON PRESSES FOR SOVIET SHIFT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/stage-wellmeaning-brother-gorski-chap-in-in-lead-role-of-drama-by.html | Stage: Wellâ€šÃ‚Â*Meaning Brother Gorski | True | By Clive Barnes | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/class-a-gaining-in-montego-race-skippers-try-to-overcome-fleet.html | CLASS A GAINING IN MONTEGO RACE | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/people-in-sports-ewbank-looks-at-fields.html | People in Sports: Ewbank Looks at Fields | True | Al Harvin | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/weinberger-calls-off-plan-to-distribute-abortion-film.html | Weinberger Calls Off Plan To Distribute Abortion Film | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/gop-dissidents-lose-bergen-suit-court-rules-against-them-on-primary.html | G.O.P. DISSIDENTS LOSE BERGEN SUIT | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/nixon-suggests-highcourt-ruling-on-refusing-data-voices-confidence.html | NIXON SUGGESTS HIGH COURT RULING ON REFUSING DATA | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/chief-of-sec-asks-changes-for-public-proposed-changes-stand-on.html | Chief of S.E.C. Asks Changes for Public | True | By Michael C. Jensen | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/actress-sues-playboy.html | Actress Sues Playboy | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/congress-votes-bill-facing-veto-aid-to-handicapped-chosen-for.html | CONGRESS VOTES BILL FACING VETO | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/reducing-the-stockpile.html | Reducing the Stockpile | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/shriver-discloses-66-poverty-plan.html | SHIVER DISCLOSES 66 POVERTY PLAN | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/article-1-no-title-world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/unit-studying-eminent-domain-urges-new-uniform-procedure-a-myriad.html | Unit Studying Eminent Domain Urges New Uniform Procedure | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/nixon-suggests-high-court-ruling-on-refusing-data-voices-confidence.html | NIXON SUGGESTS HIGH COURT RULING ON REFUSING DATA | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/state-takeover-of-offtrack-bets-is-urged-in-study-citys-otb.html | STATE TAKEâ€šÃ‚Â*OVER OF OFFTRACK BETS IS URGED IN STUDY | True | By Francis X. Clines | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/wagner-pledges-a-yes-or-no-soon-hints-hell-insist-on-own-terms-to.html | WAGNER PLEDGE A YES OR NO SOON | True | By Maurice Carroll | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/kolton-at-panel-in-senate-firm-on-fixed-rate-needham-urges-congress.html | Kolton, at Panel in Senate, Firm on Fixed Rate | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/mrs-n-c-wyeth-86-dead-widow-mother-of-artists.html | Mrs. N. C. Wyeth, 86, Dead; Widow, Mother of Artists | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/show-marks-hirschfelds-50-years-at-drawing-board-show-will-salute.html | Show Marks Hirschfeld's 50 Years at Drawing Board | True | By Israel Shenker | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/weinstein-seeks-liberal-support-candidate-for-chief-judge-ignores.html | WEINSTEIN SEEKS LIBERAL SUPPORT | True | By Edith Evans Asbury | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/mrs-hogg-is-married-to-bruce-b-dayton.html | Mrs. Hogg Is Married To Bruce B. Dayton | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/excerpts-from-racing-report-future-of-racing-racing-board-offtrack.html | Excerpts From Racing Report | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/yearround-dst-urged.html | Yearâ€šÃ‚Â*Round D.S.T. Urged | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/sea-bird-leading-sire-dies-at-french-stud-farm.html | Sea Bird, Leading Sire, Dies at French Stud Farm | True | | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/elliott-roosevelts-book-is-disavowed-by-family.html | Elliott Roosevelt's Book Is Disavowed by Family | True | By Eric Pace | 2001-08-03 | RE0000847653 | B00000822394 |
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847653 | B00000822394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-16 | 1973-03-16 | https://www.nytimes.com/1973/03/16/archives/ellsberg-trial-hears-sorensen-he-says-he-left-the-white-house-with.html | ELLSBERG TRIAL HEARS SORENSEN | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847653 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/us-aides-say-300-hanoi-tanks-are-in-south-or-along-borders.html | U.S. Aides Say 300 Hanoi Tanks Are in South or Along Borders | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/rules-for-registering-for-school-elections.html | Rules for Registering For School Elections | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/koch-van-dillen-lose-in-caracas-franulovic-jauffret-post-roundrobin.html | KOCH, VAN DILLEN LOSE IN CARACAS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/business-records.html | Business Records BANKRUPTCY PROCEEDING | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/a-law-firm-asks-contempt-charge-says-investigation-agency-harasses.html | A LAW FIRM ASKS CONTEMPT CHARGE | True | By Wolfgang Saxon | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/superchief-cars-derailed.html | Superchief Cars Derailed | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/more-flexible-currency-values-please-bankers-and-economists-dollar.html | More Flexible Currency Values Please Bankers and Economists | True | By H. Erich Heinemann | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/slide-rule-in-hand-mrs-knauer-tries-to-aid-consumers-pushes-unit.html | Slide Rule in Hand, Mrs. Knauer Tries To Aid Consumers | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/experts-rate-californias-chardonnays-best-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/seoul-ready-to-talk-to-china-on-oil-claim.html | SEOUL READY TO TALK TO CHINA ON OIL CLAIM | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/one-dies-as-car-hits-truck.html | One Dies as Car Hits Truck | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/camden-28-jury-asks-5-questionins-through-trial-judge-about-fbi.html | â€šÃ„Â²Camden 28â€šÃ„Â´ Jury Asks 5 Questions, Through Trial Jude, About F.B.I. | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/buildup-by-hanoi-reported-in-area-north-of-saigon-communists-said.html | BUILDâ€šÃ„Â²UP BY HANOI REPORTED IN AREA NORTH OF SAIGON | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/canada-is-urged-by-thieu-to-stay-role-is-needed-on-truce-team-he.html | CANADA IS URGED BY THIEU TO STAY | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/rates-on-shortterm-money-climbbond-prices-are-off-shortterm-rate.html | Rates on Shortâ€šÃ„Â´Term Money Climbâ€šÃ„Â®Bond Prices Are Off | True | By Robert Hershey Jr. | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/queen-opens-new-london-bridge.html | Queen Opens New London Bridge | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/knicks-with-late-burst-hold-off-lakers-10998-knicks-box-score-natl.html | Knicks, With Late Burst, Hold Off Lakers, 109â€šÃ„Â´98 | True | BY Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/us-suit-accuses-chicago-of-bias-in-fire-department.html | U.S. Suit Accuses Chicago Of Bias in Fire Department | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/college-school-results-basketball.html | College, School Results | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/australian-police-raid-offices-of-the-nations-secret-service.html | Australian Police Raid Offices Of the Nation's Secret Service | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/widow-protesting-fine-free-pending-plea-sister-lost-weight.html | Widow Protesting Fine Free Pending Plea | True | By Jean Cook Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/secretariat-faces-five-rivals-today-first-73-start-for-star-colt-in.html | Secretariat Faces Five Rivals Today | True | By Joe Nichols | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/new-lifestyle-stirs-art-boom-in-japann.html | New Lifeâ€šÃ„Â´Style Stirs Art Boom in Japan | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/harry-leithross-landscape-painter.html | HARRY LEITHâ€šÃ„Â´ROSS, LANDSCAPE PAINTER | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/cincinnati-tax-lawyer-to-be-new-irs-chief.html | Cincinnati Tax Lawyer To Be New I.R.S. Chief | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/2-senators-avert-a-touchy-vote-about-long-island-sound-bridge-votes.html | 2 Senators Avert a Touchy Vote About Long Island Sound Bridge | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/wall-st-banker-plans-new-swiss-careers-an-oldworld-style-criticism.html | Wall St. Banker Plans New Swiss Careers | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/2-senators-avert-a-touchy-vote-about-long-island-sound-bridge-vote.html | 2 Senators Avert a Touchy Vote About Long Island Sound Bridge | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/schweitzer-hails-monetary-results.html | SCHWEITZER HAILS MONETARY RESULTS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/music-berio-premiere-philharmonic-offers-2piano-concerto.html | Music: Berk Premiere | True | By Harold C. Schonberg | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/witness-says-yablonski-was-slain-for-alleged-ties-to-coal-company.html | Witness Says Yablonski Was Slain for Alleged Ties to Coal Company | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/bermuda-governor-and-aide-buried-killers-still-sought.html | Bermuda Governor And Aide Buried; Killers Still Sought | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/dealers-busy-as-japanese-take-interest-in-us-art-like-buying.html | Dealers Busy as Japanese Take Interest in U.S. Art | True | By Deirdre Carmody | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/john-d-mkenzie-metals-official-american-smelting-exhead-with-firm.html | JOHN D. M'KENZE, ETAS OFFICIAL | True | | 2001-08-03 | RE0000847655 | B00000822396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/scientists-translate-the-bronx-cheer-etc.html | Scientists Translate the Bronx Cheer, etc. | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/saigons-prisoners-said-to-fake-ills.html | SAIGON'S PRISONERS SAID TO FAKE ILLS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/2-unfrocked-byzantine-priests-held-in-yale-rarebook-thefts-two.html | 2 Unfrocked â€šÃ„Â°Byzantine Priestsâ€šÃ„Â´ Held hi Yale Rareâ€šÃ„Â°Rook Thefts | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/city-to-lose-some-offices-of-cocacola-of-new-york-undeveloped.html | City to Lose Some Offices Of Cocaâ€šÃ„Â°Cola of New York | True | By Barbara Campbell | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/civilian-pow-relives-five-cruel-years.html | Civilian P.O.W. Relives Five Cruel Years | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/british-trainmen-end-strikes-pending-negotiations-monday.html | British Trainmen End Strikes Pending Negotiations Monday | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mugger-assessed-15year-sentence-judge-here-criticizes-past-lenient.html | MUGGER ASSESSED 15â€šÃ„Â·YEAR SENTENCE | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/19-points-for-american-history-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/education-office-faces-fbi-check.html | EDUCATION OFFICE FACES F.B.I. CHECK | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/belfast-humor.html | Belfast Humor | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/cable-tv-to-test-a-satellite-link-teleprompter-plans-use-of-a.html | CABLE TV TO TEST A SATELLITE LINK | True | By Albin Krebs | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/back-stairs.html | Back Stairs | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/administration-asks-more-aid-to-amtrak-and-route-cutback.html | Administration Asks More Aid to Amtrak And Route Cutback | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mrs-ruth-redmond-dead-visited-son-held-in-china.html | Mrs. Ruth Redmond Dead; Visited Son Held in China | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/the-amish-ha-ve-a-place-in-the-florida-sun-too-amish-have-own-place.html | The Amish Have a Place in the Florida Sun, Too | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/longestterm-pow-freed-with-31-a-marine-is-reborn-146-americans-to.html | Longestâ€šÃ„Â·Term P.O.W. Freed With 31 | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/thuy-is-scornful-of-nixon-threat.html | THUY IS SCORNFUL OF NIXON â€šÃ„Â·THREATâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/school-editors-report-changes-many-find-drop-in-heavy-stuff.html | School Editors Report Changes; Many Find Drop in â€šÃ„Â·Heavy Stuffâ€šÃ„Â´ | True | By George Goodman Jr. | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/metropolitan-briefs-orthopedic-institute-planned-throat-profit-put.html | Metropolitan Brief | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/grover-c-washabaugh.html | GROVER C. WASHABAUGH | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/three-titles-at-stake-new-jersey-sports-group-ci30-pm-group-b3-pm.html | New Jersey Sports | True | By Jaws R. Furlong | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/bridg-new-york-teams-challenge-in-vanderbilt-cup-matches-slip.html | Bridge: New York Teams Challenge in Vanderbilt Cup Matches | True | By Alan Truscott; Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/it-t-officers-testify-on-chile-senator-church-voices-concern.html | I.T.T. Officers Testify on Chile; Senator Church Voices Concern | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/albano-joins-gop-opposition-to-choosing-wagner-for-mayor.html | Albano Joins G.O.P. Opposition To Choosing Wagner for Mayor | True | By Frank Lynn | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/chou-aide-expected-to-be-sent-to-us-the-globe-and-mail-toronto.html | CHOU AIDE EXPECTED TO BE SENT TO U.S. | True | the Globe and Mail Toronto | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/florida-peonage-charges-reflect-plight-of-migrants-explanations.html | Florida Peonage Charges Reflect Plight of Migrants | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/walgreen-sells-8-stores.html | Walgreen Sells 8 Stores | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/3-bronx-men-held-in-rapeobberies.html | 3 BRONX MEN HELD IN RAPEâ€šÃ„Â·ROBBERIES | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/senators-resume-secrecy.html | Senators Resume Secrecy | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/us-blocks-all-state-plans-on-rye-oyster-bay-bridge-interior.html | U.S. Blocks All State Plans On Ryeâ€šÃ„Â·Oyster Bay Bridge | True | By Steven R. Weisman | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/cornell-loses-65-in-hockey-tourney.html | CORNELL LOSES, 6â€šÃ„Â·5, IN HOCKEY TOURNEY | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/keene-leads-tosca-with-the-city-opera.html | KEENE LEADS â€šÃ„Â·TOSCAâ€šÃ„Â´ WITH THE CITY OPERA | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/national-general-lifts-earnings-for-the-quarter-and-full-year.html | National General Lifts Earnings For the Quarter and Full Year | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/poor-conditions-at-alpins-skiing.html | POOR CONDITIONS AT ALPINS SKIING | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/miki-sets-lift-record.html | Miki Sets Lift Record | True | | 2001-08-03 | RE0000847655 | B00000822396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/canadas-voice-abroad-mitchell-william-sharp-proficient-up-to-a.html | Canada's Voice Abroad Mitchell William Sharp | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/concern-removed-from-vesco-suit-international-controls-signs-a.html | CONCERN REMOVED FROM VESCO SUIT | True | By Robert J. Cole | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/new-jersey-briefs-state-to-set-up-architectural-school-reversal-of.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mailers-present-a-plan-to-papers-new-economic-proposal-put-before.html | MAILERS PRESENT A PLAN TO PAPERS | True | By Damon Stetson | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/schweitzer-hails-monetary-results-99127788.html | SCHWEITZER HAILS MONETARY RESULTS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/brennan-calls-107-rise-in-rail-pact-reasonable-labor-secretary-says.html | Brennan Calls 10.7% Rise In Rail Pact â€šÃ„Ã²Reasonableâ€šÃ„Ã´ | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/harpsichord-and-brass-brant-piece-has-premiere-at-concert-by-sylvia.html | Harpsichord and Brass | True | By Donal Henahan | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/kuzman-galitsky-a-soviet-generall.html | KUZMA N. GALITSKY, SOVIET GENERAL | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mrs-cox-in-hospital-for-tests-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/4-states-in-south-struck-by-floods-many-forced-from-homestornadoes.html | 4 STATES IN SOUTH STRUCK BY FLOODS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/beautiful-stories-froim-tom-t-hall.html | BEAUTIFUL. STORIES FROIM TOM T. HALL | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/the-good-buys-list-march.html | The â€šÃ„Ã²Good Buysâ€šÃ„Ã´ List | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/six-here-charged-in-theft-of-papers.html | SIX HERE CHARGED IN THEFT OF PAPERS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/edwin-j-gohr.html | EDWIN J. GOHR | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/steelers-tackle-holmes-arrested-in-ohio-manhunt.html | Steelers' Tackle, Holmes, Arrested in Ohio Manhunt | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/penn-ties-n-y-u-after-second-day-in-national-fencing-twoday-team.html | Penn Ties N. Y. U. After Second Day In National Fencing | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/inquiry-is-begun-in-lirr-wreck.html | INQUIRY IS BEGUN IN L.I.R.R. WRECK | True | By David. A. Andelman Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/burlington-line-approves-study-on-milwaukee-road.html | Burlington Line Approves Study on Milwaukee Road | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/irish-open-nit-with-usc-today-afternoon-program.html | Irish Open N.I.T. With U.S.C. Today | True | By Sam Goldaper | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/delafield-headed-panel-on-racing-and-the-otb.html | Delafield Headed Panel On Racing and the OTB | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/dining-out-in-jersey.html | Dining Out in jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/james-w-walsh.html | JAMES W. WALSH | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/vietcong-say-us-slips-in-uninspected-war-material-vietcong-charge-u.html | Vietcong Say U.S. Slips In Uninspected War Material | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/brennan-praises-107-rail-accord-secretary-of-labor-asserts-national.html | BRENNAN PRAISES 10.7% RAIL ACCORD | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/coffeemat-chief-suing-colleagues.html | COFFEEâ€šÃ„Ã´MAT CHIEF SUING COLLEAGUES | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mets-pitching-halts-braves-21-mcandrew-mcgraw-excel-on-mound.html | METS PITCHING HALTS BRAVES, 2â€šÃ„Ã´1 | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/consumer-activists-urge-meat-boycott-for-april-17-children-pose.html | Consumer Activists Urge Meat Boycott for April 17â€šÃ„Ã¶ | True | By Grace Lichtenstein | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/big-board-seat-price-is-lowest-in-a-decade.html | Big Board Seat Price Is Lowest in a Decade | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/frederick-van-duyne.html | FREDERICK VAN DUYNE | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/vote-study-finds-texas-coop-used-conduits-to-give-462000.html | Vote Study Finds Texas Coâ€šÃ„Ã²op Used Conduits to Give $462,000 | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/dean-witter-shows-decline-in-earnings.html | DEAN WITTER SHOWS DECLINE IN EARNINGS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/poor-conditions-at-alpine-skiing-only-slalom-can-be-run-as-eastern.html | POOR CONDITIONS AT ALPINE SKIING | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mrs-ed-sullivan-wife-of-columnist-and-tv-host.html | Mrs. Ed Sullivan, Wife Of Columnist and TV Host | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/college-title-polo-tonight.html | College Title Polo Tonight | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/industrial-output-up-sharply-housing-starts-are-off-slightly.html | Industrial Output Up Sharply; Housing Starts Are Off Slightly | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/bruins-triumph-over-wings-54-boston-goes-2-points-ahead-of-rangers.html | BRUINS TRIUMPH OVER WINGS, 54â€šÃ„Â·4 | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/new-widow-wins-1million.html | New Widow Wins $1â€šÃ„Â·Million | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/truth-on-tax-reform.html | Truth on Tax Reform | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/lightnin-first-into-montego-bay-after-5-12day-sail-from-miami.html | Lightnin First Into Montego Bay After 5Ã„-Â¢â€šÃ„Â¢Day Sail From Miami | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/british-bill-rates-decline.html | British Bill Rates Decline | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/civilian-pow-relives-five-cruel-years-civilian-pow-relives-5-cruel.html | Civilian P.O.W. Relives Five Cruel Years | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/stocks-are-down-on-amex-and-otc-news-of-monetary-pact-has-little.html | STOCKS ARE DOWN ON AMEX AND Oâ€šÃ„Â·TÃ„Â·â€šÃ„Â·C:News of Monetary Pact Has Little Effect â€šÃ„Â·Trading Off | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/closedend-funds.html | Closedâ€šÃ„Â·End Funds | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/john-f-ward.html | JOHN F. WARD | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/state-plans-claims-to-more-tidal-land.html | STATE PLANS CLAIMS TO MORE TIDAL LAND | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/senate-considers-strip-mining-bill-ecologists-and-industry-vie-at.html | SENATE CONSIDERS STRIP MINING BILL | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/education-higher.html | Education, Higher | True | By Steele Commager | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mrs-chester-lasell.html | MRS. CHESTER LASELL | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/threatening-the-truce.html | Threatening the Truce | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/franklin-has-a-regents-scholar-high-school-notes.html | High School Notes | True | Iver Peterson | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/2-times-reporters-cited-by-the-firefighters-union.html | 2 Times Reporters Cited By the Firefighters' Union | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/out-of-the-jam.html | Out of the Jam | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/rainor-shine-irish-will-march-today-249-units-to-march-jailed-mens.html | Rain or Shine, Irish Will March Today | True | BY Christopher S. Wren | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/ellsberg-is-denied-challenge-on-secrecy-eisenhower-order-cited.html | Ellsberg Is Denied Challenge on Secrecy | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mrs-chadwick-wed.html | Mrs. Chadwick Wed | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/text-of-currencytalks-communique.html | Text of Currencyâ€šÃ„Â·Talks Communique | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/colbert-graham-share-golf-lead-40foot-putt-on-18th-gives-kansan-65.html | COLBERT, GRAHAM SHARE GOLF LEAD | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/chrisgraft-wins-appeals-to-court-bangor-punta-is-told-to-pay.html | CHRISâ€šÃ„Â·CRAFT WINS APPEALS TO COURT | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/the-screen-vault-of-horror-opensthe-cast.html | The Screen: 'Vault of Horror' Opens:The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/even-good-people-are-losing-heart.html | â€šÃ„Â·'Even Good People Are Losing Heartâ€šÃ„Â· | True | By Theodore M. Hesburgh | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/commodity-study-urged.html | Commodity Study Urged | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/ucla-title-bid-aided-by-upsets-marquette-and-long-beach-fives.html | U.C.L.A. TITLE BID AIDED BY UPSETS | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/the-screen-5-documentaries-by-ricky-leacock-direct-cinema-style.html | The Screen: 5 Documentaries by Ricky Leacock | True | By Vincent CanBY | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/miss-hamlin-leads-florida-golf-on-68-the-leading-scores.html | MISS HAMLIN LEADS FLORIDA GOLF ON 68 | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/hanoi-pledges-search-for-missing-gis-no-information-on-cambodia.html | Hanoi Pledges Search for Missing G.I.'s | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/he-never-backed-a-loser-books-of-the-times.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/new-york-cocacola-to-move-half-its-executives-to-jersey-cocacola-of.html | New York Cocaâ€šÃ„Â·Cola to Move Half Its Executives to Jersey | True | By Barbara Campbell | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/beaten-detective-maintains-cover-word-of-attack-comes-with-arrest.html | BEATEN DETECTIVE MAINTAINS â€šÃ„Â·COVERâ€šÃ„Â· | True | By Morris Kaplan | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/prison-seems-calm-in-face-of-walkout-by-walpole-guards.html | Prison Seems Calm In Face of Walkout By Walpole Guards | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/armco-raises-steel-price.html | Armco Raises Steel Price | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/ski-information.html | SKI INFORMATION | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847655 | B00000822396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/churchmen-told-by-indians-to-go-nonresidents-ordered-off.html | CHURCHMEN TOLD BY INDIANS TO GO | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/business-briefs-publicity-on-trust-case-talks-opposed-us-sees.html | Business Briefs | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/princeton-turns-down-giants-on-use-of-field.html | Princeton Turns Down Giants on Use of Field | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/2-exchanges-sued-over-role-on-blair.html | 2 EXCHANGES SUED OVER ROLE ON BLAIR | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/20101-see-finals-in-golden-gloves-gerald-cooney-kevin-isaac-win.html | 20,101 SEE FINALS IN GOLDEN GLOVES | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/as-others-see-us-at-home-abroad.html | As Others See Us | True | By Anthony Lewis | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/marcos-receives-an-amnesty-plan-meets-moslem-officials-who-seek.html | MARCOS RECEIVES AN AMNESTY PLAN | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/florence-thorne-of-a-f-l-is-dead-research-head-associate-of-gompers.html | FLORENCE THORNE OF A. F. L. IS DEAD | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mrs-nixon-is-61.html | Mrs. Nixon is 61 | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/sports-news-briefs-hartleb-leads-in-holmenkollen.html | Sports News Briefs | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/funny-you-dont-look-irish.html | Funny, You Don't Look Irish | True | By Vivian Cristol | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/inquiry-is-begun-in-lirr-wreck-transit-authority-and-icc-plan.html | INQUIRY IS BEGUN IN L.I.R.R. WRECK | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/parade-today.html | Parade Today | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/albano-spurs-wagner.html | Albano Spurs Wagner | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/education-office-faces-fbi-check-inquiry-on-contract-awards.html | EDUCATION OFFICE PACES F.B.I. CHECK | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/new-widow-wins-1million-99127797.html | New Widow Wins $1â€šÃ„Ã´Million | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/dance-sacred-grove-on-tamalpais.html | Dance: â€šÃ„Â²Sacred Grove on Tamalpaisâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/city-opens-drive-to-stop-state-takeover-of-otb.html | City Opens Drive to Stop State Takeâ€šÃ„Â´Over of OTB | True | By Max H. Seigel | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/2-year-phase-solomon-closing-people-and-business.html | People and Business | True | Ernest Holsendolph | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/associated-press-shifts-top-editors.html | ASSOCIATED PRESS SHIFTS TOP EDITORS | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/prairie-landmark-ruined.html | Prairie Landmark Ruined | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/administration-officials-oppose-call-for-an-overseas-troop-cut.html | Administration Officials Oppose Call for an Overseas Troop Cut | True | By Joan W. Finney Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/education-office-faces-fbi-checkk-inquiry-on-contract-awards.html | EDUCATION OFFICE FACES EEL CHECK | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/albano-asks-gop-to-spurn-wagner-leader-in-manhattan-joins-2-county.html | TO SPURN WAGNER | True | By Frank Lynn | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/secret-material-removed-after-blast.html | Secret Material Removed After Blast | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, MARCH 17, 1973 | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mideast-peace-voyage-began-by-abie-nathan.html | Mideast Peace Voyage Began by Abie Nathan | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/ballot-position-cited-at-trial-in-bergen-case-top-spot-is-called.html | BALLOT POSITION CITED AT TRIAL | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/metropolitan-briefs-secret-material-at-explosion-site-columbia-is.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/almatademas-victorians-in-togas.html | Almâ€šÃ„Â¤Tadema's â€šÃ„Â²Victorians in Togasâ€šÃ„Â´ | True | By Zames R. Mellow | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/benjamin-c-pearson.html | BENJAMIN C. PEARSON | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/white-house-ends-grays-data-offer-fb-i-watergate-files-open-only-to.html | WHITE ROUSE ENDS GRAY'S DATA OFFER | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/build-up-by-hanoi-reported-in-area-north-of-saigon-communists-said.html | BUILDâ€šÃ„Â¶UP BY HANOI REPORTED IN AREA | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/argentines-give-peron-a-triumph-but-are-split-on-whats-to-come-what.html | Argentines Give Peron a Triumph but Are Split on What's to Come | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/prices-of-stocks-retreat-after-a-brief-rally-fizzles-market-retreat.html | Prices of Stocks Retreat After a Brief Rally Fizzles | True | By Terry Robards | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/energy-crisis-plan-offered-by-jackson.html | ENERGY CRISIS PLAN OFFERED BY JACKSON | True | | 2001-08-03 | RE0000847655 | B00000822396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/a-near-twin-of-queens-official-is-charged-with-molesting-girls.html | A â€˜Â…Â°Nearâ€˜Â…Â,Â˘Twinâ€˜Â…Â,Â˙ of Queens Official Is Charged With Molesting Girls | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/article-2-no-title.html | Article 2 â€˜Â…Â,Â˙â€˜Â…Â,Â˙ No Title | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/art-blakelocks-diminutive-paintings-many-created-during-the-early.html | Art: Blakelock's Diminutive Paintings | True | By John Canaday | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/white-house-ends-grays-data-offer-fbi-watergate-files-open-only-to.html | WHITE HOUSE ENDS GRAY'S DATA OFFER | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/market-place.html | Market Place: British Wooing Conglomerates | True | By Robert Metz | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/oddeninos-offer-is-made-by-rank-british-investment-concern-sought.html | ODDENINO'S OFFER IS MADE BY RANK | True | By Alexander R. Hammer | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/does-the-ac-stand-for-andro-courreges-no-shop-talk.html | SHOP TALK | True | By Bernadine Morris | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/bullets-conquer-celtics-by-10397-hayes-scores-29-points-as.html | BULLETS CONQUER CELTICS BY 103â€˜Â…Â,Â˘97 | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/sec-tries-for-3d-time-to-end-goldstein-dealing-assertion-by-sec-sec.html | S.E.C. Tries for 3d Time To End Goldstein Dealing | True | By Everett Holles Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/pacers-top-nets-9889-for-9th-straight-victory-nets-box-score.html | Pacers Top Nets, 98â€˜Â…Â,Â˘89, For 9th Straight Victory | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/two-priests-held-in-theft-of-books-accused-of-stealing-mss-from.html | TWO â€˜Â…Â,Â˙PRIESTSâ€˜Â…Â,Â˙ HELD IN THEFT OF BOOKS | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/classroom-soldiers.html | Classroom Soldiers | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/roosevelt-raceway-entries-roosevelt-raceway-results.html | Roosevelt Raceway Entries | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/girl-runner-14-leads-us-women-to-victory-robin-campbell.html | Girl Runner, 14, Leads U.S. Women to Victory | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/met-policy-panel-to-meet.html | Met Policy Panel to Meet | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/equal-teaching-time-urged.html | Equal Teaching Time Urged | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/antiques-of-cut-glass-turnofthecentury-status-symbol-is-making-a.html | Antiques: Of Cut Glass | True | By Rita Reif | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/soybean-futures-fall-daily-limit-old-crop-contracts-are-hit-by.html | SOYBEAN FUTURES FALL DAILY HIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/dudley-easby-jr-museum-aide-authority-on-metalwork-dead.html | Dudley Easby Jr., Museum Aide, Authority on Metalwork, Dead | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/new-yorker-seeks-shares.html | New Yorker Seeks Shares | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/chronology-of-money-crisis.html | Chronology of Money Crisis | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/interior-official-lays-indians-violence-to-inaction-by-congress.html | Interior Official Lays Indians' Violence to Inaction by Congress | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/kandinsky-drawings-feature-of-show.html | Kandinsky Drawings Feature of Show | True | By Hilton Kramer | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/article-3-no-title.html | Article 3 â€˜Â…Â,Â˙â€˜Â…Â,Â˙ No Title | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/tv-town-meeting-is-set-for-today-tristate-residents-will-give-views.html | TV TOWN MEETING IS SET FOR TODAY | True | By Joseph P. Fried | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/mary-winberry-bride-of-robert-mcgauley.html | Mary Winberry Bride Of Robert McGauley | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/in-wee-small-hours-yanks-sign-lyle.html | In Wee Small Hours, Yanks Sign Lyle | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/ymca-aide-is-acquitted-in-slaying-of-indian-leader.html | Y.M.C.A. Aide Is, Aquitted In Slaying of Indian Leader | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/city-opens-drive-to-stop-state-takeover-of-otb-city-will-fight.html | City Opens Drive to Stop State Takeâ€˜Â…Â,Â˙Over of OTB | True | By Max H. Seigel | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/usand13others-adopt-measures-on-dollar-crisis-plans-are-designed-to.html | U.S. AND 13 OTHERS ADOPT MEASURES ON DOLLAR CRISIS | True | By Clyde H. Farnsworth &#8208; Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/3-extra-days-to-register-ordered-in-school-voting-us-judge-extends.html | 3 Extra Days to Register ordered in School Voting | True | By Mary Breasted | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/us-and-130-others-adopt-measures-on-dollar-crisis-plans-are.html | U.S. AND 13 OTHERS ADOPT MEASURES ON DOLLAR CRISIS | True | By Clyde II Farnsworth Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/administration-asks-more-aid-to-amtrak-and-route-crback-decline.html | Administration Asks More Aid to Amtrak And Route Cutback | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/people-in-sports-mileti-expands.html | People in Sports: Mileti Expands | True | Thomas Rogers | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/bum-bet.html | Bum Bet | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/use-of-laser-writing-speeds-transmissions-artificial-heart.html | Use of â€˜Â…Â,Â˙Laser Writingâ€˜Â…Â,Â˙ Speeds Transmissions | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/letters-to-the-editor-trade-politics-and-the-soviet-head-tax.html | Letters to the Editor | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/saigon-resuming-local-elections-decision-on-village-councils-said.html | SAIGON RESUMING LOCAL ELECTIONS | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/moyers-to-address-college.html | Moyers to Address College | True | | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-17 | 1973-03-17 | https://www.nytimes.com/1973/03/17/archives/equal-rights-vote-now-in-question-authority-of-nebraska-to-rescind.html | EQUAL RIGHTS VOTE NOW IN QUESTION | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847655 | B00000822396 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/secretariat-wins-after-an-inquiry-smile-turns-to-frown-splitting.html | Secretariat Wins After an Inquiry | True | By Joe Nichols | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/new-and-recommended-general.html | New and Recommended | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/carrington-grant-reach-eastern-indoor-tennis-final.html | Carrington, Grant Reach Eastern Indoor Tennis Final | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/assembly-of-bishops-urges-defense-of-human-rights-in-brazil.html | Assembly of Bishops Urges Defense of Human Rights in Brazil | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/new-boss-has-angels-blessing.html | New Boss Has Angels' Blessing | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/otb-bettors-like-status-quo-otb-bettors-like-status-quo-harold.html | OTB Bettors Like Status Quo | True | By Thomas Rogers | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/g-c-tobin-fiance-of-laura-davie.html | G. C. Tobin Fiance of Laura Davie | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/bourguiba-announces-rule-for-succession-in-tunisia.html | Bourguiba Announces Rule For Succession in Tunisia | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/black-students-get-scholarship-achievements-awards-given-to-347-in.html | BLACK STUDENTS GET SCHOLARSHIP | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/each-night-you-spit-in-my-face-drama-mailbag-by-david-rabe.html | Drama Mailbag | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/hughes-to-press-alcoholism-bill-he-terms-administrations-opposition.html | HUGHES TO PRESS ALCOHOLISM BBL | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/newark-bandit-squad-acts-in-harmony-other-problems.html | Newark Bandit Squad Acts in Harmony | True | By Don Prial Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/democrats-in-suffolk-nominate-4-women-healing-of-wounds-center-of.html | Democrats In Suffolk Nominate 4 Women | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/world-news-briefs-police-criticized-by-soviet-aide.html | World News Briefs | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/cocaptains-for-harvard-six.html | Coâ€šÃ„ÂºCaptains for Harvard Six | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/i-won-t-tango-dont-ask-me-opening-this-week-i-wont-tango-dont-ask.html | I Won't Tango, Don't Ask Me | True | Grace Glueck | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/car-bomb-kills-a-man-in-ireland-3500-from-us-in-dublin-50-arc.html | CAR BOMB KILLS A MAN IN IRELAND | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/presidential-issues-executive-privilege.html | Presidential Issues | True | &#8212;John Herbers | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/fabric-shortage-growing-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/coliseum-bars-raiders-seeking-playoff-dates.html | Coliseum Bars Raiders Seeking Playoff Dates | True | By Gerald | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/everything-wrong-possible-the-nation.html | The Nation | True | &#8212;John W. Binney | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/article-1-no-title.html | Article 1 â€šÃ„Â¹â€šÃ„Â· No Title | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/city-panel-scores-state-job-agency-says-service-is-ineffective-and.html | CITY PANEL SCORES STATE JOB AGENCY | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/paterson-minorities-get-voice-on-wpat-right-of-citizen.html | Paterson Minorities Get Voice on WPAT | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-americanization-of-sony-americanization-of-sony-sony-at-a.html | The Americanization of Sony | True | By Gerd Wilcke | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/who-called-the-signals-watergate.html | Watergate | True | &#8212;John M. Crewdson | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/poulidor-wins-bike-race.html | Poulidor Wins Bike Race | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/black-becomes-judge.html | Black Becomes Judge | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/reading-scores-decline-in-the-city-schools-again.html | Reading Scores Decline In the City Schools Again | True | By Gene I. Maeroff | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/turkey-season-ahead-for-sullivan-county.html | Turkey Season Ahead For Sullivan County | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â· No Title | True | | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/peter-watt-fiance-of-abby-naitove.html | Peter Watt Fiance Of Abby Naitove | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/disks-pass-tapes-in-video-derby-day-nears-for-wide-use-of-tv.html | Disks Pass Tapes Video Derby | True | By Gene Smith | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/some-soviet-provinces-report-food-shortages-important-staples.html | Some Soviet Provinces Report Food Shortages | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/state-to-oppose-li-bridge-ruling-another-route.html | STATE TO OPPOSE L.I. BRIDGE RULING | True | By Peter Kihss | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mostpregnant-women-found-takingexcess-drugs-on-apparent-deformities.html | Most Pregnant Women Found Taking Excess Drugs | True | By Jane E. Brody | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/commenting-on-cheap-food-investors-view-brokers-fees.html | LETTERS | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/suddenly-in-bucharest-theres-snow-and-confusion.html | Suddenly in Bucharest There's Snow and Confusion | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/letters-to-the-editor-highrise-greed.html | Letters to the Editor | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/computer-traces-migrant-pupils-continuation-at-stake-kept-updated.html | COMPUTER TRACES MIGRANT PUPILS | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/jail-terms-deplete-ranks-of-hells-angels-police-let-angels-in-girl.html | Jail Terms Deplete Ranks of Hell's Angels | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/welkind-help-comes-first-cost-21000-a-year-stream-of-visitors.html | Welkind: Help Comes First | True | By Marian H. Mundy Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/william-e-ward-president-of-family-bolt-and-nut-firm.html | William E. Ward, President Of Family Bolt and Nut firm | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/is-surround-sound-here-to-stay-hifi.html | Hiâ€šÃ„Â°Fi | True | By John Rockwell | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/city-bridge-players-suffer-a-reversal.html | CITY BRIDGE PLAYERS SUFFER A REVERSAL | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mrs-mainwaring-wed.html | Mrs. Mainwaring Wed | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/artists-in-schools-prove-a-success-a-mural-at-dumont-high.html | Artists in Schools Prove a Success | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/bears-hold-skull-session.html | Bears Hold Skull Session | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/just-teach-them-to-read-kenneth-clarks-revolutionary-slogan-teach.html | Kenneth Clark's revolutionary slogan: Just teach them to read! | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mrs-boggs-in-race-for-seat-tuesday.html | MRS. BOGGS IN RACE FOR SEAT TUESDAY | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/latest-nixon-threat-washington.html | Latest Nixon heat | True | By James Reston | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-conflict-of-lobbies-highway-fund.html | Highway Fund | True | &#8212;David E. Rosenbaum | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/communist-units-in-south-termod-under-strength-line-troops-strength.html | But U.S. Aides Worry Thai Supply Buildâ€šÃ„Â°Up. Could Precipitate Fighting | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/divas-coward-mccann-geoghegan-795.html | A fan's notes: Sutherland, Horne, Sills, Nilsson, Price, Farrell | True | By Donal Henahan | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/quiet-diplomacy-on-jews-mission-to-moscow.html | Mission to Moscow | True | &#8212;Theodore Shabad | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/janet-m-brown-plans-to-marry-in-june-on-coast.html | Janet M. Brown Plans to. Marry In June on Coast | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/letters-those-46-peaks-a-questionable-challenge-letters-to-the.html | Letters: Those 46 Peaks, a Questionable Challenge | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/weber-captures-final-in-bowling-chapman-gains-in-abc-events-rolls-9.html | WEBER CAPTURES FINAL IN BOWLING | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/digregorio-has-30maryland-bows-10389-lead-appears-smaller.html | DiGregorio Has 30â€šÃ„Â®Maryland Bows, 103â€šÃ„Â°89 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/susan-feldman-plans-june-bridal.html | Susan Feldman Plans June Bridal | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/stars-win-112103-jones-passes-mark.html | STARS WIN, 112â€šÃ„Â°103; JONES PASSES MARK | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/rocky-goes-to-the-races-new-york-the-region.html | The Region | True | &#8212;Frank Lynn | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/for-the-welltodo-woman-a-place-to-ski-and-get-a-divorce.html | For the Wellâ€šÃ„Â´toâ€šÃ„Â°Do Woman, a Place to Ski and Get a Divorce | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/un-names-french-diplomat-to-head-bangladesh-relief.html | U.N.Names French Diplomat To Head Bangladesh Relief | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/courts-seek-fair-sentencing-report-coming-up.html | Courts Seek Fair Sentencing | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/paul-connolly-to-wed-miss-horgan.html | Paul Connolly to Wed Miss Horgan | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/forcing-a-tense-issue-panama-canal.html | Panama Canal Forcing A Tense Issue | True | | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/duryea-sees-certain-passage-of-statewide-otb-coordination.html | Duryea Sees Certain Passage Of Statewide OTB Coordination | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/antiques-princeton-show.html | Antiques: Princeton Show | True | By Sanka Knox Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/belgrade-attack-on-u-s-heightens-propaganda-drive-seen-newspapers.html | BELGRADE ATTACK ON U.S. HEIGHTENS | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mahlers-sufferingsdo-they-explain-his-music-about-mahler.html | Mahler's Sufferingsâ€šÃ„Ã²Do They Explain plis Music? | True | By Harold C. Schonberg | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-quiet-prelude-to-the-commuting-day-a-quiet-prelude-to-the.html | A Quiet Prelude to the Commuting Day | True | By Bob Foreman | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/aid-for-handicapped-pupils-regular-activities-more-students.html | Aid for Handicapped Pupils | True | By Wendy Schuman | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/in-the-land-of-the-fumaroles-and-williwaws-battling-the-elements-a.html | In the Land of the Fumaroles and Williwaws | True | By Ruth Griggs Higbie | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/jazz-is-kool-in-jersey-city-plan-tour-of-south.html | Jazz Is Kool in Jersey City | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/notes-hawaii-hotel-probe-miaminmexico-ferry-sugaringoff-season-notes.html | Notes: Hawaii Hotel Probe | True | Robert J. Dunphy | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/residents-evacuate-in-flooding-along-lake-ontario-many-homeless-in.html | Residents Evacuate in Flooding Along Lake Ontario | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-killing-has-to-stop-foreign-affairs.html | The Killing Has to Stop | True | By C. L. Sulzbirger | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | True | By Thomas H. Middleton | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/opera-new-faces-in-rosenkavalier-judith-blegen-sings-her-first.html | Opera: New Faces in â€šÃ„Ã²Rosenkavalierâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/thriving-ohare-city-reflects-economic-power-of-big-airports-jet-age.html | Thriving O'Hare City Reflects Economic Power of Big Airports | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/headliners-commuters-up-in-arms-health-in-the-scale-china-travel-in.html | Headliners | True | Robert W. Stock | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/spring-finery-to-bloom-early-before-the-dandelions-spring-finery.html | Spring Finery to Bloom Early | True | By Arthur T. McManus | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mrs-stauffer-duo-wins.html | Mrs. Stauffer Duo Wins | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/georgia-senate-balks-governor-year-of-the-lobbyists-fight-on-tax.html | GEORGIA SENATE BALKS GOVERNOR | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/exchief-of-price-unit-returning-to-old-job.html | Exâ€šÃ„Ã´Chief of Price Unit Returning to Old Job | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/democrats-pick-aide.html | Democrats Pick Aide | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/and-toohold-in-midtown-manhattan-and-manhattan.html | ... and Toohold in Midtown Manhattan | True | By Carter B. Horsley | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/old-tools-restore-1790-home-100y-earold-door-old-button-collection.html | Old Tools Restore 1790 Home | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/when-space-means-more-than-things-and-a-view-of-manhattan.html | And a viewed Manhattan | True | By Norma Skurka | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/assistant-district-attorney-cleared-of-sex-crimes-will-get-his-job.html | Assistant District Attorney Cleared of Sex Crimes Will Get His Job Back | True | By Hiving Spiegel | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/defense-tries-to-limit-yablonski-caset.html | Defense Tries to Limit Yablonski Case | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/haddonfield-five-is-jersey-victor-weequahic-e-orange-and-roselle.html | HADDONFIELD FIVE IS JERSEY VICTOR | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/or-just-conscientious-naturalism-brustein-in-london-or-just.html | Brustein in London | True | By Robert Brustein | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/reports-to-congress-criticize-subsidies.html | Reports to Congress Criticize Subsidies | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/joy-on-broad-channel-i-victory-seen.html | Joy on Broad Channel I. | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/to-many-tiny-archibald-is-big-man-cousy-hes-the-coachs-cliche.html | To Many, Tiny Archibald Is Big. Man | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/state-asked-to-pay-tuition-for-10000-provision-in-new-bill.html | State Asked to Pay Tuition for 10,000 | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/60-more-pows-arrive-in-the-us-no-knowledge-of-misconduct.html | 60 MORE P.O.W.'S ARRIVE IN THE U.S. | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/story-of-esther-read-as-jews-mark-purim.html | Story of Esther Read as Jews Mark Purim | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/power-of-choice-to-students-graduate-schools.html | Graduate Schools | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/old-postcards-stir-nostalgia-for-quiet-days-at-shore-scarcer-and.html | Old Postcards Stir Nostalgia Quiet Days at Shore | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/troy-sees-opportunity-inlindsay-withdrawal-clubhouse-revival.html | Troy Sees Opportunity In Lindsay Withdrawal | True | By Murray Schumach | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/robert-lawson-little-brown-co-795-illustrated-121-pp-boston-by.html | Robert Lawson | True | By Maria Cimino | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/freddont-compare-me-with-sidney-movies.html | Movies | True | By Judy Klemesrud | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/rights-violation-charged-in-suit-threejudge-court.html | RIGHTS VINATION CHARGED IN SUIT | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/black-students-get-scholarship.html | BLACK STUDENTS GET SCHOLARSHIP | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/in-cold-print-where-books-go-when-they-die.html | In Cold Print: Where Books Go When They Die | True | By Victor S. Navasky | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/wellington-pillar-of-state-by-elizabeth-longford-illustrated-472-pp.html | Wellington | True | By John Clive | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/16-elections-set-for-westchester-on-tuesday-mayors-position-not.html | 16 Elections Set for Westchester on tuesday | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/cornell-dean-named.html | Cornell Dean Named | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/new-books-detail-life-and-times-of-jersey-review-of-local-history.html | New Books Detail Life And Times Of Jersey | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/ucla-triumphs-despite-stall-5439-san-francisco-slowdown-fails-as.html | U.C.L.A. Triumphs Despite Stall, 54â€¹Â·Â°39 | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/marian-bender-scores-by-4-lengths-at-pimlico-to-post-6th-victory-in-row | Marian Bender Scores by 4 Lengths at Pimlico to Post 6th Victory in Row | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/letters-to-the-editor-publishers-views-new-deal-art.html | Letters To the Editor | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/kentucky-beaten-by-hoosiers-7265-score-tied-at-63all-wildcats.html | KENTUCKY BEATEN BY HOOSIERS, 72â€¹Â·Â°65 | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/gethin-betters-lap-record-in-formula-5000-victory.html | Gethin Betters Lap Record In Formula 5000 Victory | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mystery-disease-kills-miami-fish-red-marks-on-victims-scientists.html | MISTERY DISEASE KILLS MIAMI FISH | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/18-in-house-demand-masters-invite-black-burdlle-leads-appeal.html | 18 in House Demand Masters Invite Black Golfer | True | By Lincoln A. Werden | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-milkman-branches-out-spotlight.html | SPOTLIGHT | True | By James J. Nagle | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/wisconsin-victor-in-ncaa-hockey-badgers-win-first-title-42talofous.html | WISCONSIN VICTOR IN N.C.A.A. HOCKEY | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/westchester-slates-boat-show.html | Westchester Slates Boat Show | True | By Parton Keese | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/cathy-carr-wins-2-swim-crowns-indiana-is-favored-miss-gould-beaten.html | CATHY CARR WINS 2 SWIM CROWNS | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mans-aggression-the-defense-of-the-self-by-gregory-rochlin-m-d-300.html | Man's Aggression | True | By Joel Kovel | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/tide-lines-and-dollar-signs-riparian-rights.html | Riparian Rights | True | â€”Joseph F. Sullivan | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/girl-scouts-learning-karate-leaders-like-program.html | Girl Scouts Learning Karate | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/condos-get-foothold-on-long-island-on-long-island.html | â€¹Â·Â°Condosâ€¹Â·Â° Get Foothold on Long Island... | True | By David A. Andelman | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/women-play-big-roles-in-bronx-k-c-show-road-run-in-the-park.html | Women Play Big Roles in Bronx K. C. Show | True | By Walter R. Fletcher | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/democrats-in-senate-plan-budget-to-counter-nixons-aid-from-outside.html | Democrats in Senate Plan Budget to Counter Nixon's | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/as-reported-trading-blue-to-rangers-interested-in-epstein-short-and.html | A's Reported Trading Blue to Rangers | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/plants-to-provide-seeds-an-berries-for-the-birds-gardens.html | Gardens | True | By Molly Price | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/he-never-smoked-cigars-dave-anderson-four-decades-the-education.html | Dave Anderson | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/bloomsbury-a-good-address-in-the-geography-of-the-mind.html | Bloomsbury: A Good Address in the Geography of the Mind | True | By Susan Edmiston | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/canadas-foreign-secretary-says-ceasefire-in-laos-renews-hopes-for.html | Canada's Foreign Secretary Says Ceaseâ€¹Â·Â°Fire in Laos Renews Hopes for Peace | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/jet-skids-off-runway.html | Jet Skids Off Runway | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/everett-h-holmes.html | EVERETT H. HOLMES | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/vietcong-reject-charges-by-nixon-first-news-parley-held-south-is.html | VIETCONG REJECT CHARGES BY NIXON | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/what-the-indians-want-wounded-knee-and-all-that.html | Wounded Knee and all thatâ€¹Â·Â® | True | By Alvin M. Josephy Jr. | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/anne-christie-wed-to-a-p-waugh-jr.html | Anne Christie Wed To A. P. Waugh Jr. | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/new-novel-the-hospital-makers-buttes-landing-marriages-kingdom-come.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/chsaa-title-at-stake.html | C.H.S.A.A. Title at Stake | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/what-was-the-money-for-contributions.html | Contributions | True | &#8212;Christopher Lydon | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/4-county-gop-chiefs-assail-proposed-alliance-with-wagner-word-from.html | 4 County G.O.P. Chiefs Assail Proposed Alliance With Wagner | True | By Thomas P. Ronan | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/article-3-no-title.html | Article 3 â€š¬Ã¢ Ã¬ â€š¬Ã¢ Ã¬ â€™ No Title | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/some-facts-on-fertilizers-some-facts-on-fertilizers.html | Some Facts on. Fertilizers | True | By Kenneth C. Beeson | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/vestiges-of-sea-life-found-underneath-soviet-desert.html | Vestiges of Sea Life Found Underneath Soviet Desert | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/recreational-vehicles-the-users-ubiquitous-camaraderie-common.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/bring-back-the-worn-out-lilacs.html | Bring Bade the Worn Out Lilacs | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/camera-world.html | Camera World | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/son-to-mrs-messinger.html | Son to Mrs. Messinger | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/sloop-lightnin-is-likely-victor-at-montego-bay.html | Sloop Lightnin Is Likely Victor At Montego Bay | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/tennyson-cloth-895-paper-395-349-pp-new-york-the-macmillan-company.html | The greatest poet of the 19th century | True | By John D. Rosenberg | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/windtek-scores-at-gulfstream-life-cycle-also-triumphs-in-divided.html | WINDTEX SCORES AT GULFSTREAM | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-dire-threat-of-famine-india-a-correction.html | A Dire Threat of Famine | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/rev-dr-emory-ross-is-dead-missionary-85-aided-africans-trustee-of.html | Rev. Dr. Emory Ross Is Dead; Missionary, 85, Aided Africans | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/-the-changing-room-something-like-magic-magic-of-the-room.html | â€š¬Ã¢ Ã¬â€˜The Changing Roomâ€š¬Ã¢ Ã¬â€™: Something Like Magic . . . | True | By Walter Kerr | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/roberta-books-and-jay-negin-plan-marriage.html | Roberta Books And Jay Negin Plan Marriage | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/bill-asks-abolition-of-fixed-milk-floor-upheld-by-court.html | Bill Asks Abolition Of Fixed Milk Floor | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/19-in-pennsylvania-are-indicted-in-claims-for-federal-flood-aid.html | 19 in Pennsylvania Are Indicted In Claims for Federal Flood Aid | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/asias-poor-millions-in-despair-asias-poor-growing-millions-with.html | Asia's Poor: Miiizons in Despair | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/merchandise-mart-is-proposed-for-old-garden-site-on-49th-st.html | Merchandise Mart Is Proposed For Old Garden Site on 49th St. | True | By William G. Connolly | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/music-visiting-bamberg-orchestra.html | Music: Visiting Bamberg Orchestra | True | By Allen Hughes | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/miss-wade-in-final-of-national-indoor-mrs-court-76-61-victor.html | MISS WADE IN FINAL OF NATIONAL INDOOR | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/id-rather-put-the-dogs-in-the-basement-collage.html | â€š¬Ã¢ Ã¬I'd Rather Put the Dogs in the Basementâ€š¬Ã¢ Ã¬ | True | By Grace Glueil | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/li-farms-see-little-help-in-state-plan-requirements-outlined.html | L.I. Farms See Little Help State Plan | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/how-to-have-16-for-dinner-without-going-bankrupt.html | Cooking for a crowd | True | By Jean Hewitt | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-guest-word.html | The Guest Word | True | By Miriam Ungerer | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/brooklyn-gops-leader-is-called-an-unlikely-rebel-meeting-backs.html | Brooklyn G.O.P.'s Leader Is Called an Unlikely Rebel | True | By Robert D. McFadden | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/sanguillen-excels-in-field-yanks-54-victors-over-pirates-mets-get.html | Sanguillen Excels in Field | True | By Murray CrassSpecial to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/us-faces-stiff-davis-cup-fight.html | U.S. Faces Stiff Davis Cup Fight | True | By Charles Friedman | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mccusker-is-appointed.html | McCusker Is Appointed | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/state-to-close-dump-in-hanover-more-problems-arise.html | State to Close Dump in Ranover | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/go-on-sale-wednesday-go-on-sale-wednesday.html | Go on Sale Wednesday Go on Sales Wednesday | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/joffrey-dancers-present-abyss-hodes-ballet-revived-in-a-credible.html | JOFFREY DANCERS PRESENT â€š¬Ã¢ Ã¬ABYSSâ€š¬Ã¢ Ã¬ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/gregory-gallo-fiance-of-deborah-j-gille.html | Gregory Gallo Fiance of Deborah J. Gille | True | | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/lili-darvasa-movie-star-is-born-at-70-a-movie-star-is-born-at-70.html | Lili Darvasâ€šÃ„Â®A Movie Star Is Born at 70 | True | By Irving Drutman | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/quadruplets-in-illinois-die-were-born-prematurely.html | Quadruplets in Illinois Die; Were Born Prematurely | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/2-brothers-are-accused-of-murders-of-2-men-here.html | 2 Brothers Are Accused Of Murders of 2 Men Here | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/weathervane-thieves-caught-by-state-police.html | Weathervane Thieves Caught by State Police | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/nassaut-rackmen-win-state-meet-section-standing-track-events-smith.html | NASSAU TRACKMEN WIN STATE MEET | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/up-go-the-payrolls-jobs.html | Jobs | True | &#8212;Philip Shabecoff | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/miss-robbins-married.html | Miss Robbins Married | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-company-and-the-union-the-civilized-relationship-of-the-general.html | The Company and the Union | True | By Theodore J. Jacobs | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/ncaa-hockey.html | N.C.A.A. Hockey | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/lynn-southwood-teacher-affianced.html | Lynn Southwood, Teacher Affianced | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/planners-set-hearing-for-queens-map-changes-weighed.html | Planners Set Hearing For Queens | True | By Max H. Seigel | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/if-it-keeps-on-running-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/in-the-light-of-history-by-j-h-plumb-273-pp-boston-houghton-mifflin.html | In the Light of History | True | By John A. Garraty | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/horse-show-course-designer-to-speak-at-forum-tomorrow.html | Horse Show Course Designer To Speak at Forum Tomorrow | True | By Ed Corrigan | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/rain-cant-steal-thunder-of-st-patricks-day-here-rain-fails-to-steal.html | Rain Can't Steal Thunder Of St Patrick's Day Here | True | By Israel Shenker | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/legs-snake-outdance-eplodes-dance.html | Legs Snake Outâ€šÃ„Ã¥â€šÃ„Â°Dance Eplodes | True | By Clive Barnes | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/and-the-hills-shouted-for-joy-authors-query.html | May 14, 1948, with flashbacks | True | By Robert st. John | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-wine-of-absurdity.html | The Wine of Absurdity | True | By Henri Peyre | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/domestic-noble-savages.html | Domestic Noble Savages | True | By W.c. Sturtevant | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/disputed-drug-is-restudied-for-use-in-geriatrics-reports-a-decade-a.html | Disputed Drug Is Restudied for Use in Geriatrics | True | Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/aaron-may-catch-ruth-but-not-displace-him-babe-plus-hank.html | Aaron May Catch Ruth, But Not Displace Him | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-amnesty-of-john-david-herndon-146-pp-new-york-mcgrawhill-book.html | The Amnesty of John David Herndon | True | By Thomas P. Alder | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/knicks-beat-warriors-by-117108.html | Knicks Beat Warriors by 117â€šÃ„Ã¥â€šÃ„Â°108 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/northeastern-u-president-will-become-chancellor.html | Northeastern U. President Will Become Chancellor | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/things-questions-people-observer.html | Things Questions, People | True | By Russell Baker | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/late-leaf-surge-sinks-rangers-75-torontotrailing-41-scores-6-goals.html | LATE LEAP SURGE SINKS RANGERS, 7 5 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/medical-solution-recalled-in-inquiry.html | MEDICAL SOLUTION RECALLED IN INQUIRY | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/naviaux-is-coach-of-uconn-eleven-switches-from-boston-u-to-succeed.html | NAVIAUX IS COACH OF NOB ELEVEN | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/au-revoir-stokowski-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/rand-study-predicts-gains-from-cable-television.html | Rand Study Predicts Gains From Cable Television | True | By Albin Krebs | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/involving-the-shopper-in-the-message-advertisers-test-a-new.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/robin-wright-bride-of-reeves-westbrook.html | Robin Wright Bride Of Reeves Westbrook | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/monticello-seeking-delay-in-april-12-track-opening-no-strike.html | Monticello Seeking Delay In April 12 Track Opening | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/crisis-in-2-states-irks-mrs-gandhi-smell-of-violence.html | CRISIS IN 2 STATES IRKS MRS. GANDHI | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/miss-scott-plans-bridal.html | Miss Scott Plans Bridal | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/hankinson-manakas-head-allivy-basketball-squad.html | Hankinson, Manakas Head Allâ€šÃ„Ã¥â€šÃ„Â°Ivy Basketball Squad | True | | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/coastguardsman-is-killed-in-training-center-blast.html | Coastguardsman Is Killed In Training Center Blast | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-nomad-wanders-within-the-certainty-of-the-seasons-children-in.html | The Nomad Wanders Within the Certainty of the Seasons | True | By Michael Moir Brown | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/u-s-seeks-to-end-outside-customs-many-airports-unequipped.html | U.S. Seeks to End Outside Customs | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/3-exaddicts-star-in-a-paterson-film-friends-strung-out-production.html | 3 Exâ€™Addicts star in a Paterson Film | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/ridgewood-shows-art-of-new-guinea.html | Ridgewood Shows Art of New Guinea | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/underground-man-by-milton-meltzer-220-pp-scarsdale-n-y-bradbury.html | Underground Man. | True | By Barbara Ritchie | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/chelsea-is-offering-minifestival.html | Chelsea Is Offering â€œMiniâ€Festivalâ€ | True | By Louis Calta | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/linden-facing-issue-of-ratabks-vs-clean-air.html | Linden Facing Issue of Ratabks vs. Clean Air | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/puerto-rico-judges-curbed.html | Puerto Rico Judges Curbed | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/puzzles-across.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/veterans-backing-move-to-close-retail-storeson-3-holidays-campaign.html | Veterans Backing Move to Close Retail Stores on 3 Holidays | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-season-of-weathering-by-william-a-owens-258-pp-new-york-charles.html | A Season of Weathering | True | By Dotson Rader | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/ohara-a-biography-by-finis-farr-illustrated-300-pp-boston-little.html | He wrote honestly and well, he told the truth about his time | True | By Malcolm Cowley | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/land-cost-imperils-park-plan-in-suffolk-oceanfront-land-expensive.html | Land Cost Imperils Park Plan In Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/imsa-set-to-make-it-in-big-time-motor-sports-calendar.html | IMSA Set To Make It. In Big Time | True | By John S. Radosta | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/an-expert-on-taxes-accuses-ehrlichman-of-demagoguery.html | A n Expert on Taxes Accuses Ehrlichman Of â€œDemagoguery.â€ | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/black-fraternity-pledged-to-selfhelp-fellowship-original-aims.html | Black Fraternity Pledged to Selfâ€Help | True | By David C. Berliner | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/15-newsmen-given-conservation-prize.html | 15 NEWSMEN GIVEN CONSERVATION PRIZE | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/doing-it-yourself-thoughts-out-of-chinaii-doing-it-yourself.html | Thoughts out of Chinaâ€Â¦ÂII Doing it yourself | True | By Joseph Alsop | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/library-to-honor-victims-of-nazis-offers-of-help.html | Library to Honor Victims of Nazis | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/hearing-will-get-letters-to-nixon-says-he-saw-ziegler-starts.html | HEARING WILL GET LETTERS TO NIXON | True | By Anthony Wily Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/black-politicians-meet-on-candidates.html | Black Politicians Meet on Candidates | True | By Ronald Smothers | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/west-german-soccer.html | WEST GERMAN SOCCER FIRST DIVISION | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/11-primary-races-form-for-atlarge-council-posts-wagners-son.html | 11 Primary Races Form for Atâ€Â¦Â°Large Council Posts | True | By Edith Evans Asbury | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/learning-to-love-floating-rates-floating-rates-since-it-is.html | Learning to Love. Floating Rates | True | By Harry G. Johnson | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/there-is-still-another-irelandin-britain-committed-to-britain-a.html | There is Still. Another Irelandâ€Â¦Â®in Britain | True | By Ricard Rder Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/500-students-get-political-internships-jobs-available.html | 500 Students Get Political Internships | True | By Rum Burns | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/oral-roberts-to-be-speaker-at-hall-of-fame-ceremony.html | Oral Roberts to Be Speaker At Hall of Fame Ceremony | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/dr-halsey-l-raffman.html | DR. HALSEY L. RAFFMAN | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/letters-variations-on-an-economic-theme.html | Letters | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/college-polo-title-won-by-connecticut.html | COLLEGE POLO TITLE WON BY CONNECTICUT | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mary-munsche-fiancee-of-g-h-stanton.html | Mary Munsche Fiancee of G. H. Stanton | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/raiders-defeated-by-cougars-6-to-3-sharks-blank-crusaders.html | RAIDERS DEFEATED BY COUGARS, 6 TO 3 | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-vote-for-moderate-change-french-election.html | French ElectionA Vote forModerateChange | True | &#8212;Flora Lewis | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/2-finns-triumph-in-nordic-events-mieto-and-miettinen-score-in.html | 2 FINNS TRIUMPH IN NORDIC EVENTS | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/pace-led-by-schreiber-wins-state-archery-title.html | Pace, Led by Schreiber, Wins State Archery Title | True | | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/arthur-daley-young-eager-and-good.html | Arthur Daley | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/race-issue-emerges-on-coast-as-a-black-challenges-yorty-runoff-is.html | Race Issue Emerges on Coast As a Black Challenges Yorty | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/colbert-gains-2shot-edge-at-206-the-leading-scores-at-jacksonville.html | Colbert Gains 2â€¦â€²Shot Edge at 206 | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/elizabeth-burke-bride-in-captial-of-lewis-i-dale.html | Elizabeth Burke Bride in Captial Of Lewis I. Dale | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-clear-case-of-bungling-turkish-election.html | Turkish Election. | True | â€”Juan de Onis | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/experts-on-power-schooled-on-safety-the-236th-seminar.html | Experts on Power Schooled on Safety | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/slaughter-hotel-to-young-torn-from-slaughter-hotel-to-tom-sawyer.html | â€¦â€²Slaughter Hotelâ€¦â€² to Young | True | By Vincent Canby | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-new-monetary-system-will-be-a-lot-less-liberal.html | The New Monetary System Will Be a Lot Less Liberal | True | â€”Clyde A. Farnsworth | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/hunter-fabisiak-capture-ncaa-lifting-crowns.html | Hunter, Fabisiak Capture N.C.A.A. Lifting Crowns | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/music-piquant-program-novelties-by-miaskovsky-and-starer-end-musica.html | Music: Piquant Program | True | By Raymond Ericson | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/crisis-resolution.html | Crisis Resolution | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/elissa-bennett-engaged.html | Elissa Bennett Engaged | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/deborah-e-dillenbeck-is-bride-of-2d-lieut-charles-k-duncan.html | Deborah E. Dillenbeck Is Bride Of 2d Lieut. Charles K. Duncan | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/outsiders-headed-for-wounded-knee-are-arrested-proposals-presented.html | Outsiders Headed for Wounded Knee Are Arrested | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/village-elections-on-tuesday.html | Village Elections on Tuesday | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/daughter-for-the-aliens.html | Daughter for the Aliens | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/marijuana-found-3d-most-used-drug-chairman-comments.html | MARIJUANA FOUND 3D MOST USED DRUG | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/if-i-were-a-nell-id-be-singing-every-day-is-ladies-day-for-them.html | If I Were a Nell, I'd Be Singing | True | By A. H. Weiler | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/cervantes-stops-locche-in-tenth.html | CERVANTES STOPS LOCCHE IN TENTH | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/politicians-take-strategic-stand-at-parade-in-annual-maneuver-bearne.html | Politicians Take Strategic Stand at Parade, in Annual Maneuver | True | By James F. Clarity | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/giants-search-forbome-leads-to-nowhere.html | Giants' Search forbome Leads to Nowhere | True | By William N. Wallace | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/wedding-of-miss-lee-wilson-and-robert-albro-held-here.html | Wedding of Miss Lee Wilson And Robert Albro Held Here | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/state-to-check-all-rxs-in-antidrug-move-if-the-fbi-can-.html | State to Check All Rx's in Antidrug Move | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/how-to-explain-the-flood-of-realist-art.html | How to Explain the Flood of Realist Art? | True | By Peter Schjeldahl | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/catholics-a-novel-kinsella-from-rome-to-convert-the-irish.html | Kinsella from Rome to convert the Irish | True | By Paul Theroux | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/chess-a-risk-rewarded.html | Chess: What Makes a Tournament Different From a Match? | True | By Robert Byrne | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/who-gets-the-juicy-cuts-meatpackers.html | Meatpackers | True | â€”Robert J. Cole | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/investors-awaiting-currency-outcome-markets-in-review.html | MARKETS IN REVIEW | True | Terry Robards | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/theater-benefits-a-little-night-music-at-the-shubert.html | Theater Benefits | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/somerset-buying-parkland-normally-high-priority.html | Somerset Buying Parkland | True | By Joan Melloan Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/cornell-dominates-allivy-in-hockey.html | CORNELL DOMINATES ALLâ€¦â€²IVY IN HOCKEY | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/so-talked-aboutbut-never-seen-dance.html | Dance | True | By Anna Kisselgopf | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/suharto-dedicates-building.html | Suharto Dedicates Building | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/where-the-trolleys-stop.html | Where the Trolleys Stop | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/leaving-the-public-holding-the-bag-the-public-holding-the-bag.html | â€¦â€²Leaving the Public Holding the Bagâ€¦â€² | True | By Everett C. Parker | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/foreign-legion-recruiting-brings-italian-complaint.html | Foreign Legion Recruiting Brings Italian Complaint | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/arizona-wins-in-track-joseph-high-jumps-73.html | Arizona Wins in Track; Joseph High Jumps 7â€¦â€²3 | True | | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-new-environmental-executives-us-business-roundup.html | U.S. BUSINESS ROUNDUP | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/3-tied-for-lead-in-womens-golf-the-leading-scores.html | 3 TIED FOR LEAD IN WOMEN'S GOLF | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/myriad-tough-questions-psychosurgery-medicine.html | Psychosurgery Myriad Tough Questions | True | &#8212;Jane E. Brody | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/run-like-a-candy-store-new-york-schools.html | New York Schools | True | &#8212;Leonard Ruder | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/merging-is-urged-in-foreign-policy-pand-would-combine-posts-of.html | MERGING IS URGED FOREIGN POLICY | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/cards-errors-are-costly-report-on-mays-no-swelling.html | Cards Errors Are Costly | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/sports-today-track-and-field-tennis-baseball-hockey-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/macphail-move-no-aid-to-houk.html | MacPhail Move No Aid to Houk | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/social-measurement-point-of-view.html | POINT OF VIEW | True | By A. B. Toan Jr. | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/tickets-for-tennis-event-at-felt-forum-go-on-sale.html | Tickets for Tennis Event At Felt Forum Go on Sale | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/niagara-mohawk-seeking-a-rise-in-electric-rates.html | Niagara Mohawk Seeking A Rise in Electric Rates | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/sandra-bushnell-to-be-wed-june-1-twins-to-mrs-ivan-tiger.html | Sandra Bushnell to Be Wed June 1 | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mercer-of-trenton-takes-junior-college-title-8061.html | Mercer of Trenton Takes Junior College Title, 80â€ŠÃ¢Â€Â61 | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/how-about-some-backbone-the-medium-can-be-more-than-a-lulling.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/suffolk-elections-on-tuesday-festivals-form-opposed-suffolk.html | Suffolk Elections on Tuesday | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/courses-for-adults-drew-300000-in-72-program-is-popular-men-arc.html | Courses for Adults Drew 300,000 in '72 | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/david-bruce-maxwell-marries-miss-kathryn-anne-winkhaus.html | David Bruce Maxwell Marries Miss Kathryn Anne Winkhaus | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/susan-mcneily-plans-nuptials.html | Susan McNeily Plans Nuptials | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/some-pressure-on-hanoi-vietnam.html | Vietnam | True | &#8212;R. W. Apple Jr. | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/no-need-to-worry-about-the-tenants-the-brownstone-agent-said.html | No Need to Worry About the Tenants, the Brownstone Agent Said | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/theyre-making-sex-objects-of-man-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/sports-week.html | Sports Week | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/spanish-doubtful-of-reform-moves-apathy-is-noted-recommendations.html | SPANISH DOUBTFUL OF REFORM MOVES | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/moscow-amends-law-on-copy-right-publishers-reaction-here-outflow-of.html | MOSCOW AMENDS LAW ON COPYRIGHT | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/miss-bennett-to-be-bride.html | Miss Bennett To Be Bride | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/rugg-installed-as-chief-of-power-squadrons.html | Rugg Installed as Chief of Power Squadrons | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/umass-n-carolina-reach-quarterfinals-3-titans-foul-out.html | UMass, N. Carolina Reach Quarterfinals | True | By Al Harvin | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/allegiance-that-will-not-die-argentine-election.html | Argentine Election Allegiance | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/falcons-sign-greg-marx.html | Falcons Sign Greg Marx | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/jazz-band-gives-annual-concert-preservation-hall-veterans-still.html | JAZZ BAND GIVES ANNUAL CONGERT | True | By John S. Wilson | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/consumers-mobilizing-for-a-war-on-food-prices-members-increase.html | Consumers Mobilizing for a War on Food Prices | True | By Michael Monroe Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/giants-beyond-flag-and-country-the-multinationals-mcdonalds-golden.html | The multinationals | True | By Harvey D. Shapiro | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/housing-complex-is-planned-on-li-garden-city-project-would-include.html | HOUSING COMPLEX IS PLANNED ON L.I. | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/maples-are-called-a-nuisance-new-maples-developed.html | Maples Are Called a Nuisance | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/planning-and-zoning-boards-at-odds-strong-disagreement-siny-ear.html | Planning and Zoning Boards at Odds | True | By Robert E. Tomasson | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/patricia-wells-is-betrothed.html | Patricia Wells Is Betrothed | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/art-at-the-source-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/millers-2-goals-pace-64-triumph-harris-scores-23d.html | MILLER'S 2 GOALS PACE 6â€šÃ„Â¼4 TRIUMPH | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/wood-field-and-stream-others-expected-to-follow-marylands-ban-of.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/americans-stay-for-a-truce-role-a-2d-costly-contact.html | AMERICANS STAY FOR A TRUCE ROLE | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/prisson-stays-quiet-as-walkout-goes-on.html | PRISON STAYS QUIET AS WALKOUT GOES ON | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/merle-haggard-sings-at-mrs-nixons-party.html | Merle Haggard Sings At Mrs. Nixon's Party | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/rudy-turcotte-is-winner-too-rons-brother-guides-alma-north-to.html | RUDY TURCOTTE IS WINNER, TOO | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/elizabeth-a-fougner-to-marry-in-august.html | Elizabeth A. Fougner to Marry in August | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/karpof-is-named-captain-of-yales-wrestling-team.html | Karpof Is Named Captain Of Yale's Wrestling Team | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/east-bloc-easing-curbs-on-travel-greater-pressure-foreseen.html | EAST BLOG EASING CURBS ON TRAVEL | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/kissinger-is-in-acapulco.html | Kissinger Is in Acapulco | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/new-hope-for-hobby-protection-law-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/wedding-held-for-joan-cabot-f-p-gardiner.html | For Joan Cabot, F.P. Gardiner | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/spring.html | Spring | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/clues-but-no-answers-bermuda.html | Bermuda | True | &#8212;George Vecsey | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/baeza-rides-lindas-chief-to-3length-victory-in-san-felipe-at-santa.html | Baeza Rides Linda's Chief to 3â€šÃ„Â¼Length Victory in San Felipe at Santa Anita | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/ruling-appealed-on-l-i-church.html | Ruling Appealed On L. I. Church | True | By Rob E. Hurst Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-legislature-round-two-the-legislature-round-two.html | The Legislature: Round Two | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/a-correction.html | A CORRECTION | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/giants-search-for-home-leads-to-nowhere.html | Giants' Search for Home Leads to Nowhere | True | By William N. Wallace | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/heroin-hunger-may-not-a-mugger-make.html | Heroin hunger may not a mugger make | True | By James N. Markham | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/inquiry-on-horse-roundup-ends-cruelty-complaint-is-weighed.html | Inquiry on Horse Roundup Ends; Cruelty Complaint Is Weighed | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/20-die-in-bombing-aimed-at-lon-nol-cambodian-leader-unhurt-as.html | 20 DIE IN BOMBING AiMED AT LON NOL | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/76ers-set-markfor-setbacks-pistons-down-bulls-9997-cavaliers-beat.html | 76ERS MARK â€šÃ„Â®FOR SETBACKS | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/with-a-tough-skin-and-a-tender-core-the-new-israelis-by-david.html | With a tough skin and a tender core | True | By Terence Prittie | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/herbert-strauss-ad-official-dies-head-of-grey-agency-63.html | HERBERT STRAUSS, AD OFFICIAL, DIES | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/commodities-windfall-for-poorer-nations-percolating-coffee-prices.html | Commodities: Windfall for Poorer Nations | True | By H. J. Maidenberg | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/some-new-forays-in-the-long-battle-against-inflation-the-nation.html | The Nation | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/industry-acts-to-help-in-reforms-on-justice-organized-volunteers.html | Industry Acts to Help In Reforms On Justice | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/should-we-forget-about-trade-talks-for-73.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/shorter-reviews-behind-the-berlin-wall-american-presidents-and-the.html | Shorter Reviews | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/metropolitan-briefs-hip-to-expand-hospital-in-queens-25-cents-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/eastern-skiing-canceled-by-rain-other-diversions-found.html | EASTERN SKIING CANCELED BY RAIN | True | By Michael StraussSpecial to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/home-repair-clinic.html | Home, Repair Clinic | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-audience-helped-write-the-play-kerr-on-the-tooth-of-crime.html | Kerr on â€šÃ„Â²The Tooth of Crimeâ€šÃ„Â´ | True | &#8212;Walter Kerr | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/j-h-higgins-3d-weds-camilla-vance.html | J.H. Higgins 3d Weds Camilla Vance | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/hias-elects-a-president.html | Hias Elects a President | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/taking-a-fourway-look-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/after-four-years-rent-stabilization-finds-the-critics-have-mellowed.html | After Four Years, Rent Stabilization Finds the Critics Have Mellowed | True | By David M. Grant | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/if-the-woods-are-inviting-it-must-be-vienna-a-break-in-the-pavement.html | If the Woods Are Inviting, It Must Be Vienna | True | By Marcia Colman Morton | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/win-one-lose-one-equal-rights.html | Equal Rights Win One Lose One? | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/ann-kritzer-is-bride.html | Ann Kritzer Is Bride | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/patricia-dinneen-married-to-major-child-to-the-ackermans.html | Patricia dinneen married to major | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/sheriffs-ask-legislation-to-end-erosion-of-powers-a-professional.html | Sheriffs Ask Legislation to End Erosion of Powers | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/shanahan-a-cocaptain.html | Shanahan a Coâ€šÃ„ÂªCaptain | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/playoff-dates-are-listed-for-netscougars-series.html | Playoff Dates Are Listed For Netsâ€šÃ„ÂªCougars Series | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/new-minoritybusiness-rules-delayed-proposed-changes.html | New Minorityâ€šÃ„ÂªBusiness Rules Delayed | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/strong-medicine-indeed-nixons-justice.html | Nixon's Justice | True | &#8212;Warren Weaver Jr. | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/guilford-captures-naia-title-9996.html | GUILFORD CAPTURES N.A.I.A. TITLE, 99â€šÃ„Âª96 | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/kyle-a-hockey-captain.html | Kyle a Hockey Captain | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/francine-e-wattenberg-engaged.html | Francine E. Wattenberg Engaged | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/forewords-afterwords-random-house-1250-selected-by-edward-mende-529.html | Many people, one at a time | True | By Hugh Kenner | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/surge-in-apartment-completions-seen-news-of-the-realty-trade-jersey.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/beryllium-dust-bitterest-issue-in-pennsylvania-strike-allegation.html | Beryllium Dust Bitterest Issue in Pennsylvania Strike | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/state-floral-show-blooms-in-morris.html | State Floral Show Blooms in Morris | True | By Joan Lee Faust Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/peter-serkinwho-is-he-nowadays-the-music-i-listen-to-myself-is-by.html | Peter Serkin Who Is He Nowadays? | True | By Donal Henahan | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/minton-brings-malcolm-double-debut-by-threes-minton-brings-malcolm.html | Minton Brings Malcolm | True | By Raymond Ericson | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/city-employes-name-spells-double-trouble-at-ustax-time.html | City Employe's Name Spells Double Trouble at U.Sâ€šÃ„ÂªTax Time | True | By Robert Mcg. Thomas. Jr. | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/ncaa-fencing-is-won-by-nyu-team-point-standing-10th-crown-for.html | N.C.A.A. FENCING IS WON BY N.Y.U. | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/eastern-will-extend-air-shuttle-to-new-yorkmontreal-flights-eastern.html | Eastern Will Extend Air Shuttle To New Yorkâ€šÃ„ÂªMontrealâ€šÃ„ÂªFlights | True | By Robert Lindsey | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/denver-man-killed-6-wounded-in-gunfight-at-chicano-builinf.html | Denver Man Killed, 6 Wounded In Gunfight at Chicano Building | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/sentence-is-an-essay.html | Sentence Is an Essay | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/news-summary-and-index-national.html | News Summary and Index | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/plan-to-replace-oil-import-quota-gains-in-capital-breakdown-of.html | PLAN TO REPLACE OIL IMPORT QUOTA GAINS IN CAPITAL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/garden-city-roses-bees-and-beekeeping-puffball-spawn-march-4th-what.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/arboretum-in-morristown-offers-new-programs.html | Arboretum in Morristown Offers New Programs | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/irs-hints-fraud-by-tax-preparers.html | I.R.S. Hints Fraud by Tax Preparers | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/they-can-dance-all-night-nightgowns-for-insomniacs.html | Nightgowns for insomniacs | True | By Thomasina Alexander | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/u-n-strikes-at-drugs-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/an-intimist-of-the-grid-art.html | Art | True | By Hilton Kramer | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/milking-consumers.html | Milking Consumers | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/u-of-arkansas-gets-its-first-black-coach.html | U. of Arkansas Gets Its First Black Coach | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/delhis-wedding-season-proceeds-unabated-despite-handicaps.html | Delhi's Wedding Season Proceeds Unabated Despite Handicaps | True | By Judith Weinraub Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/letters-to-the-editor-of-reporters-sourcesand-curbs-on-the-peoples.html | Letters to the Editor | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/the-case-for-congress.html | The Case for Congress | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847710 | B00000822399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/li-population-is-still-on-rise.html | L.I. Population Is Still on Rise | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/danger-in-pakistan.html | Danger in Pakistan | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/no-light-from-the-top-in-the-nation.html | No Light From The Top | True | By Tom Wicker | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/james-c-white.html | JAMES C. WHITE | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/mail-box.html | Mail Box | True | William J. Miller | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/my-akka-prince-wins-pacing-series-final.html | MYAKKA PRINCE WINS PACING SERIES FINAL | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/2-swim-records-fall.html | 2 Swim Records Fall | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/tigers-turn-back-kan-state-9272-finch-gets-32-points-for-memphis.html | TIGERS TURN BACK KAN, STATE, 92â€³,Â°72 | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/cousteau-hippo-hippo-hooray.html | Cousteau? Hippo, Hippo, Hooray! | True | By Gerald Weales | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/shriver-movement-to-use-expeace-corps-members.html | Shriver Moyement to Use Exâ€³â€‹,Â°Peace Corps Members | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-18 | 1973-03-18 | https://www.nytimes.com/1973/03/18/archives/coptic-patriarch-will-meet-pope-paul-at-vatican-in-may.html | Coptic Patriarch Will Meet Pope Paul at Vatican in May | True | | 2001-08-03 | RE0000847710 | B00000822399 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/miss-mgrath-rides-nimrod-show-victor-the-chief-awards.html | MISS M'GRATH RIDES NIMROD SHOW VICTOR | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/a-college-aid-plan.html | A College Aid Plan | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/rockefeller-calls-wagner-the-man-to-lead-the-city-former-mayor.html | ROCKEFELLER CALLS WAGNER THE MAN TO LEAD THE CITY | True | By Maurice Carroll | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/suspect-in-florida-tells-investigators-he-killed-13-people.html | Suspect in Florida Tells Investigators He Killed 13 People | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/policemen-heckle-suspect-at-rally-25-ousted-from-a-benefit-in.html | POLICEMEN HECKLE SUSPECT AT RALLY | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/norells-name-is-still-magic-at-auction-of-his-belongings-models-are.html | Norell's Name Is Still Magic At Auction of His Belongings | True | By Bernadine Morris | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/fiat-signs-deal-to-construct-230million-plant-in-brazil.html | Fiat Signs Deal to Construct 230â€‹Â³,Â°Million Plant in Brazil | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/pakistan-weathers-a-slump-against-england-in-cricket.html | Pakistan Weathers a Slump Against England in Cricket | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/seoul-will-limit-costly-rituals-spending-for-weddings-and-funerals.html | SEOUL WILL LIMIT COSTLY, RITUALS | True | By Samuel Kim Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/miss-goolagong-beats-miss-wade-for-indoor-title-gorman-is-victor.html | Miss Goolagong Beats Miss Wade for Indoor Title | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/abortion-clinics-here-face-nationwide-competition-and-uncertain.html | Abortion Clinics Here Face Nationwide Competition and Uncertain Future | True | By Laurie Johnston | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/mrs-fisher-remarries.html | Mrs. Fisher Remarries | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/bridge-how-bud-reinholds-team-overcame-69point-deficit-talk-of-the.html | Bridge: How Bud Reinhold's TeamOvercame 69â€‹Â³,Â°Point Deficit | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/colbert-despite-6-bogeys-cards-73-wins-by-stroke-2stroke-lead-at.html | Colbert, Despite 6 Bogeys, Cards 73, Wins by Stroke | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/new-calm-marks-council-and-estimateboard-sessions-city-hall-notes.html | New Calm Marks Council and Estimateâ€‹Â³,Â°Board Sessions | True | By Murray Schumach | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/celtics-capture-title-in-division.html | CELTICS CAPTURE TITLE IN DIVISION | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/nixon-seeking-to-abolish-insanity-defense-in-crime-nixon-seeks-to.html | Nixon Seeking to Abolish Insanity Defense in Crime | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/gop-warns-of-tax-rise-without-nixon-budget-cuts.html | G.O.P. Warns of Tax Rise Without Nixon Budget Cuts | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/abortion-clinics-in-city-face-rising-competition-abortion-clinics.html | Abortion Clinics in City Face Rising Competition | True | By Laurie Johnston | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/credit-markets-watching-2-giant-longterm-issues-shortterm.html | Credit Markets Watching 2 Giant Longâ€‹Â³,Â°Term Issues. | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/article-1-no-title-us-retreat-is-cited-report-on-stocks-33-rate-of.html | Ford Foundation to Continue Aid To Nations for Next Decade | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/anderson-asserts-i-t-t-data-contradict-mitchell-testimony.html | Anderson Asserts I.T.T. Data Contradict Mitchell Testimony | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/taxi-poll-on-mayoralty-finds-beame-leading.html | Taxi Poll on Mayoralty Finds Beame Leading | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/south-koreans-investing-abroad-in-other-lessdeveloped-lands-first.html | South Koreans Investing Abroad In Other Lessâ€‹Â³,Â°Developed Lands | True | By Samuel Kim Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/unsafe.html | Unsafe | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/shortcomings-in-training-worry-soviet-military-establishment-an-age.html | Shortcomings in Training Worry Soviet Military Establishment | True | By Drew Middleton | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/if-you-had-a-fighter-named-ellis-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/a-relaxed-roberta-flack-sings-program-wtih-bigband-backup.html | A Relaxed Roberta Flack Sings Program Wtih Bigâ€šÃ„Â¶Band Backup | True | Ian Dove | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/ohio-amtrak-wreck-kills-one-hurts-19.html | Ohio Amtrak Wreck Kills One, Hurts 19 | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/nixons-legal-expert-john-wesley-dean-3d-man-in-the-news-a-resident.html | Nixon's Legal Expert | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/reform-of-state-sunday-selling-curbs-is-sought-diverse-bills-are.html | Reform of State Sunday Selling Curbs Is Sought | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/boy-7-and-woman-die-in-fire-on-lower-east-side.html | Boy, 7, and Woman Die in Fire on Lower East Side | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/gymnastics-boom-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/youth-badly-wounded-as-shots-disrupt-party.html | Youth Badly Wounded As Shots Disrupt Party | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/53-p-o-ws-get-big-welcome-but-3-meet-a-silent-reception-brooklyn.html | 53 P.O. W.'s Get Big Welcome, But 3 Meet a Silent Reception | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/strongarm-plan-linked-to-barker-aide-says-1972-team-was-recruited.html | STRONGâ€šÃ„Â¶ARM PLAN LINKED TO BARKER | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/sports-today-basketball-99128501.html | Sports Today | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/dreyfus-reports-decline-in-earnings-before-charge.html | Dreyfus Reports Decline in Earnings Before Charge | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/john-h-squires.html | JOHN H. SQUIRES | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/dollar-is-strong-as-tokyo-market-opens-dollar-shows-strength-in.html | Dollar Is Strong as Tokyo Market Opens | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/amer-hocky-league.html | Amer. Hockey League | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/lightnin-victor-in-montego-race-turners-sloop-named-to-compete-in.html | LIGHTNIN VICTOR IN MONTEGO RACE | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/a-roosevelt-son-defends-his-book-elliott-explains-disclosures-about.html | A ROOSEVELT SON DEFENDS HIS BOOK | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/walker-stone-68-scripps-official-retired-editor-in-chief-is-deada.html | WALKER STONE, 68, SCRIPPS OFFICIAL | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/air-vietnam-plane-crashes-killing-59.html | AIR VIETNAM PLANE CRASHES, KILLING 59 | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/molloy-quintet-wins-title-6361-upsets-power-memorial-in-catholic.html | MOLLOY QUINTET WINS TITLE, 63â€šÃ„Â¶61 | True | By Al Harvin | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/rockefeller-calls-wagner-the-man-to-lead-the-city-former-may-or.html | ROCKEFELLER CALLS WAGNER THE MAN TO LEAD THE CITY | True | By Maurice Carroll | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/conner-conquers-schofield-in-congressional-cup-sailoff-eat-cake.html | Conner Conquers Schofield In Congressional Cup Sailoff | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/william-benton-dies-here-at-72-leader-in-politics-and-education.html | William Benton Dies Here at 72; Leader in Politics and Education | True | By Alden Whitman | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/lon-nol-orders-stern-measures.html | LON NOL ORDERS STERN MEASURES | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/royce-howes-dies-detroit-newsman-winner-of-pulitzer-prize-for.html | ROYCE HOWES DIES; DETROIT NEWSMAN | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/life-improves-for-floridas-orange-harvesters-minute-maid-workers.html | Life Improves for Florida's Orange Harvesters | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/3-gop-leaders-oppose-wagner-denounce-his-record-with-fears-of.html | 3 G.O.P. LEADERS OPPOSE WAGNER | True | By Francis X. Clines | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/mccormack-is-appointed.html | McCormack Is Appointed | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/catholics-in-fund-drive.html | Catholics in Fund Drive | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/worker-rescued-from-a-gas-tank-police-in-queens-cut-hole-in-wall-to.html | WORKER RESCUED FROM A GAS TANK | True | By Robert D. McFadden | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/dyce-defeats-winzenreid-in-1000yard-run-in-209.html | Dyce Defeats Winzenreid In 1,000â€šÃ„Â¶Yard Run in 2:09 | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/jersey-gave-us-147-for-every-1-in-1972-aid-billions-in-taxes-paid.html | Jersey Gave US $1.47 For Every $1 in 1972 Aid | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/tenant-power-is-a-spreading-slogan-grievances-include-rents-and.html | â€šÃ„Â¨Tenant Powerâ€šÃ„Â¸ Is a Spreading Slogan | True | By Joseph P. Fried | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/nhl-would-buy-seals-finley-says.html | N.H.L. WOULD BUY SEALS, FINLEY SAYS | True | | 2001-08-03 | RE0000847656 | B00000822397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/9to5-division-favorites-stage-two-rallies-for-106-triumph-key-hit.html | 9â€¦â€*toâ€¦â€*5 Division Favorites Stage Two Rallies for 10â€¦â€*6 Triumph | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/regina-foley-bride-of-william-groman.html | Regina Foley Bride Of William Groman | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/fund-cut-curtails-joffreys-fall-season-managed-very-well-five-cents.html | Fund Cut Curtails Joffrey's Fall Season | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/marcos-says-mindanao-revolt-is-ebbing-13-killed-in-quake.html | Marcos Says Mindanao Revolt is Ebbing | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/carter-miss-susslin-win-eastern-slalom-titles-law-student-25.html | Carter, Miss Susslin Win Eastern Slalom Titles | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/2-women-marathoners-abandon-marital-route-the-leading-finishersl.html | 2 Women Marathoners Abandon Marital Route | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/vorsters-witch-hunt.html | Vorster's Witch Hunt | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/watch-and-wait-at-home-abroad.html | Watch and Wait | True | By Anthony Lewis | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/christian-brothers-bishop-eust-ace-win.html | CHRISTIAN BROTHERS, BISHOP EUSTACE WIN | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/carolina-building-burns.html | Carolina Building Burns | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/prison-talks-lagging.html | Prison Talks Lagging | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/advertising-best-foods-shifts-wordofmouth-misinformation-promotions.html | Advertising Best Foods' Shifts | True | By Philip H. Dougherty | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/na-tionalbooka-wards-nomina-tes-109-entrants-and-categories.html | National Book Awards Nominates 109 | True | By Eric Pace | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/cardinal-ferretto-dies-at-74-chief-penitentiary-of-church.html | Cardinal Ferretto Dies at 74; Chief Penitentiary of Church | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/big-board-sets-reorganization-aimed-at-central-market-role-big.html | Big Board Sets Reorganization Aimed at Central Market Role | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/2-charged-with-harassing-police-at-a-purim-fete.html | 2 Charged With Harassing Police at a Purim Fete | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/mrs-john-j-lamula.html | MRS. JOHN J. LAMâ€¦Šâ€¦µLA | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/to-bruin-rematch-confident-friars-talk-more-of-ucla-than-memphis.html | PROVIDENCE LOOKS TO BRUIN REMATCH | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/saigon-to-file-complaints-on-2-attacks-near-capital-hanoi-looks-to.html | Saigon to File Complaints On 2 Attacks Near Capital | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/arabs-and-israel-vying-in-senegal-both-seek-support-in-pivotal.html | ARABS AND ISRAEL VYING IN SENEGAL | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/crisis-of-the-old-order.html | Crisis Of the Old Order | True | By Leonard Silk | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/sports-news-briefs-pearson-captures-carolina-500.html | Sports News Briefs | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/here-am-i-a-worker-capitalism-for-better-or-worse.html | Capitalism, for Better or Worse | True | By Studs Terkel | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/blazers-topple-knicks-by-9996.html | BLAZERS TOPPLE KNICKS BY 99â€¦â€*96 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/india-weighs-a-ban-on-cow-siaughter-aging-cows-wander-to-finish-in.html | India Weighs a Ban on Cow Slaughter | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/squalls-drive-light-snow-flurries-through-city.html | Squalls Drive Light Snow Flurries Through City | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/metropolitan-briefs-naacp-awaits-reply-on-slaying.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/baskets-designed-as-a-form-of-art-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/tv-offenbach-tribute-wnet-cancan-to-barcarolle-tonight-artfully.html | TV: Offenbach Tribute | True | By Howard Thompson | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/blacks-complain-of-media-to-fcc-meeting-with-minority-bloc-is-first.html | BLACKS COMPLAIN OF MEDIA TO F.C.C. | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/states-claim-on-tideland-imperils-many-businesses-department-to.html | State's Claim on Tidelands Imperils Many Businesses | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/32-million-wives-outearn-husbands.html | 3.2 MILLION WIVES OUTâ€¦â€*EARN HUSBANDS | True | | 2001-08-03 | RE0000847656 | B00000822397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/proved-reserves-of-oil-and-gas-off-petroleum-institute-reports-45.html | PROVED RESERVES OF OIL AND GAS OFF | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/flames-drubbed-by-bruins-7-to-1-bucyk-scores-twice-paces-5oul.html | FLAMES DRUBBED BY BRUINS, 7, TO 1 | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/shifts-in-federal-aid-alarm-new-south.html | Shifts in Federal Aid Alarm âeüÂ¿New SouthâeüÂ¿Â´ | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/how-to-honor-hizzoner-daley-watchers-respond-what-greater-monument.html | How to Honor Hizzoner? Daley Watchers Respond | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/sohio-american-petrofina-planning-100million-deal-dallas-concern-to.html | Sohio, American Petrofina Planning 100âeüÂ¿Â³Million Deal ;Dallas Concern to Buy Texas Refinery and 1,150 Service Stations in South as BP Division Is Restructured | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/all-those-vanderbilts-hold-a-family-reunion-titular-head-of-family.html | All Those Vanderbilts Hold a Family Reunion | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/ancorp-weighing-some-writeoffs-division-would-also-be-sold-as-means.html | ANCORP WEIGHING SOME WRITEâeüÂ¿OFFS | True | By Terry Robards | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/lon-nol-orders-stern-measures-suspends-press-and-holds-some-in.html | LON NOL ORDERS STERN MEASURES | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/senators-urge-860million-more-to-fight-hunger.html | Senators Urge $860âeüÂ¿Â³Million More to Fight Hunger | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/cambia-revalues-dalasi.html | Gambia Revalues Dalasi | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/lauritz-melchior-is-dead-at-82-one-of-great-wagnerian-tenors.html | Lauritz Melchior Is Dead at 82; One of Great Wagnerian Tenors | True | By Steven R. Weisman | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/bus-strike-nears-end-in-hartford.html | BUS STRIKE NEARS END IN HARTFORD | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/ervin-suggests-penalizing-aides-of-nixon-who-balk-ervin-suggests.html | Ervin Suggests Penalizing Aides of Nixon Who Balk | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/sudanese-avoid-guerrilla-break-khartoum-said-to-believe-8-raiders.html | SUDANESE AVOID GUERRILLA BREAK | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/crimes-decline.html | Crimes Decline | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/records-wellstood-jazz-his-scope-ranges-from-classic-piano-rags-to.html | Records: Wellstood jazz | True | John S. Wilson | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/william-h-baier-60-navy-fiduciary-aide.html | WILLIAM H. BAIER, 60, NAVY FIDUCIARY AIDE | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/dollar-is-strong-as-tokyo-market-opens.html | Dollar Is Strong as Tokyo Market Opens | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/us-said-to-consider-placing-rabbi-in-moscow-us-declines-comment.html | U.S. Said to Consider Placing Rabbi in Moscow | True | By Irving Spiegel | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/algeria-region-sets-rise-in-natural-gas-output-4-us-companies-in.html | Algeria Region Sets Rise In Natural Gas Output | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/gordon-michler-80-of-jersey-standard.html | GORDON MICHLER, 80, OF JERSEY STANDARD | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/more-bus-service-is-urged-to-help-poor-get-to-jobs-3-areas-here.html | MORE BUS SERVICE IS URGED TO HELP POOR GET TO JOBS | True | By Richard Witkin | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/two-are-killed-in-irish-violence-soldier-dies-in-ulster-blast.html | TWO ARE KILLED IN IRISH VIOLENCE | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/1million-in-hashish-found-in-warehouse-in-rotterdam.html | $1âeüÂ¿Â³Million in Hashish Found In Warehouse in Rotterdam | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/city-plans-suit-to-keep-poverty-programs-alive-75-versus-45.html | City Plans Suit to Keep Poverty Programs Alive | True | By Peter Kihss | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/mrs-patricia-fernandez-is-rewed.html | Mrs. Patricia Fernandez Is. Rewed | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/pink-floyd-offers-rock-in-music-hall.html | PINK FLOYD OFFERS ROCK IN MUSIC HALL | True | John Rockwell | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/screen-two-people-or-8-hours-to-kill-in-parispeter-fonda-is-cast-as.html | Screen: 'Two People,' or 8 Hours to Kill in Paris;Peter Fonda Is Cast as Returning Deserter | True | By Roger Greenspun | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/man-and-beast.html | Man and Beast | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/irving-chin-wins-backing-for-a-manhattan-judgeship.html | Irving Chin Wins Backing For a Manhattan Judgeship | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/school-prayer-bills-ready.html | School Prayer Bills Ready | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/stage-musical-seesaw-the-cast.html | Stage: Musical âeüÂ³SeesawâeüÂ´ | True | By Clive Barnes | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/auto-mechanics-being-certified-a-private-group-backed-by-car.html | AUTO MECHANICS BEING CERTIFIED | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/trampoline-titles-decided.html | Trampoline Titles Decided | True | | 2001-08-03 | RE0000847656 | B00000822397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/christian-brothers-bishop-eustace-win.html | CHRISTIAN BROTHERS, BISHOP EUSTACE WIN | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/mcclellan-says-gun-curbs-would-benefit-bad-guys.html | McClellan Says Gun Curbs Would Benefit â€šÃ„Ã´Bad Guysâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/navajo-wins-by-length.html | Navajo Wins by Length | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/miss-haynie-takes-golf-event-by-shot-the-leading-scores.html | MISS HAYNIE TAKES GOLF EVENT BY SHOT | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/ford-fund-lends-city-center-a-million.html | Ford Fund Lends City Center a Million | True | By Mel Gussow | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/every-birth-in-asia-limits-hope.html | Every Birth in Asia Limits Hope | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/fairfield-and-va-tech-notch-upsets-in-nit-marshall-new-mexico-drop.html | Fairfield and Va. Tech Notch Upsets in N.I.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/burnham-drexel-plan-consolidation-ancorp-weighing-some-writeoffs.html | BURNHAM, DREXEL PLAN CONSOLIDATION | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/for-acountry-dance-expert-82-it-all-began-with-the-old-mole-an.html | For a Countryâ€šÃ„Ã´Dance Expert, 82, It All Began With the Old Mole | True | By Anna Kisselgoff | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/education-group-suspends-harvard-unit-with-women.html | Education Group Suspends Harvard Unit With Women | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/relay-marks-fall-in-womens-swim.html | RELAY MARKS FALL IN WOMEN'S SWIM | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/hispanic-students-continue-boycott-at-montclair-state.html | Hispanic Students Continue Boycott At Montclair State | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/nixon-seeking-to-abolish-insanity-defense-in-crime.html | Nixon. Seeking to Abolish Insanity Defense in Crime | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/indians-set-fire-to-us-proposal-but-other-leaders-agree-to.html | INDIANS SET FIRE TO U.S. PROPOSAL | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/woman-shot-in-forehead-found-by-stroller-on-si.html | Woman Shot in Forehead Found by Stroller on S.I. | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/the-dead-stars-of-vienna-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/new-jersey-briefs-4-legislators-back-2d-cahill-term-students-to.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/kitty-hawk-cases-frustrate-navy-most-riot-charges-filed-against.html | KITTY HAWK CASES FRUSTRATE NAVY | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/securities-unit-set-on-restructuring.html | SECURITIES UNIT SET L. ON RESTRUCTURING | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/jersey-citys-irish-salute-st-patrick-in-their-customary-belated.html | Jersey City's Irish Salute St. Patrick In Their Customary Belated Tribute | True | By Michael T. Kaufman. Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/metropolitan-briefs-new-rules-due-on-radioactivity-city-plans-suit.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/iran-plans-agreement.html | Iran Plans Agreement | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/raiders-triumph-take-third-place.html | RAIDERS TRIUMPH, TAKE THIRD PLACE | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/excommunication-asked-for-writers-on-confessionals-priests.html | Excommunication Asked for Writers On â€šÃ„Ã´Confessionalsâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/musicians-group-plans-jazz-fete-will-play-in-five-boroughs-for-10.html | MUSICIANS' GROUP PLANS JAZZ FETE | True | By McCandlish Phillips | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/more-bus-service-is-urged-to-help-poor-get-to-jorb-jerseys.html | MORE BUS SERVICE IS URGED TO HELP POOR GET TO JOBS | True | By Richard Within | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/every-birth-in-asia-limits-hope-each-birth-in-asia-makes-the.html | Every Birth in Asia Limits Hope | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/medicare-reports-to-be-made-public.html | MEDICARE REPORTS TO BE MADE PUBLIC | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/very-rev-alcime-cyr.html | VERY REV. ALCIME CYR | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/3way-resemblance-is-seen-in-sex-case-city-worker-is-held.html | 3â€šÃ„Ã´Way Resemblance Is Seen in Sex Case; City Worker Is Held | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/shifts-in-federal-aid-alarm-new-south-shifts-in-us-aid-alarm-new.html | Shifts in Federal Aid Alarm â€šÃ„Ã´New Southâ€šÃ„Ã´ | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/judge-relaxes-security-rules-as-charlotte-school-strife-ebbs.html | Judge Relaxes Security Rules As Charlotte School Strife Ebbs | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/park-ave-tenants-picket-against-cooperative-a-good-investment.html | Park Ave. Tenants Picket Against Cooperative | True | By Paul L. Montgomery | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/peter-serkins-quartet-makes-chamber-debut-elmar-oliveira-unveils-a.html | Peter Serkin's Quartet Makes Chamber Debut | True | | 2001-08-03 | RE0000847656 | B00000822397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/country-superstar-rouses-white-house-exconvict-invited-by-nixon-to.html | Country Superstar Rouses White House | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/biaggi-tells-his-listeners-l-too-have-worked-hard-in-biaggi-country.html | Biaggi Tells His Listeners: I, Too, Have Worked Hard | True | By Tom Buckley | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/us-decision-on-tin-reported-by-bolivia.html | U.S. DECISION ON TIN REPORTED BY BOLIVIA | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/bridge-how-bud-reinholds-team-overcame-69point-deficit.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/rangers-chase-the-blues-with-31-garden-triumph-help-from-caron.html | Rangers Chase the Blues With 3â€š,Ã‚Â¹1 Garden Triumph | True | By Deane McGowen | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/miss-love-excels-at-met-as-pauline-in-pique-dame-voketaitis-sings.html | Miss Love Excels at Met as Pauline in â€š,Ã‚Â¹Pique Dameâ€š,Ã‚Â´ | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/androgynous-world.html | Androgynous World | True | By Carolyn G. Heilbrun | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/cousy-seen-as-u-s-coach.html | Cousy Seen as U.S. Coach | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/outfielder-connects-in-fourth-4-pitchers-pounded-in-83-loss.html | Outfielder Connects in Fourth; 4 Pitchers Pounded in 8â€š,Ã‚Â¹3 Loss | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/ford-foundation-aid.html | Ford Foundation Aid | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/iris-lerner-bride-of-steven-r-lapidus.html | Iris Lerner Bride of Steven R. Lapidus | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/tributes-delay-parade.html | Tributes Delay Parade | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/killings-in-bermuda-reflect-winds-of-change-touching-vacation.html | Killings in Bermuda Reflect Winds of Change Touching Vacation Paradise | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/mills-urges-strict-phase-4-to-replace-eased-phase-3.html | Mills Urges Strict Phase 4 To Replace Eased Phase 3 | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/ford-foundation-aid-99128479.html | Ford Foundation Aid | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/royal-dutch-scores-on-l-i.html | Royal Dutch Scores on L.I. | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/redslnviteexpow-to-throw-first-ball.html | Reds Invite Exâ€š,Ã‚Â¹POW To Throw First Ball | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/personal-finance-state-bill-would-give-judges-power-to-vacate.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/that-light-snowfall-set-records-in-state.html | That Light Snowfall Set Records in State | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/ervin-suggests-penalizing-aides-of-nixon-who-balk.html | Ervin Suggests Penalizing Aides of Nixon Who Balk | True | By John. M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/record-for-course-is-brokenvitale-finishes-4th.html | Record for Course Is Brokenâ€š,Ã‚Â®Vitale Finishes 4th | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-19 | 1973-03-19 | https://www.nytimes.com/1973/03/19/archives/letters-to-the-editor-reinstating-the-death-penalty-israel-and-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847656 | B00000822397 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/chess-the-games-not-won-until-the-other-side-criesuncle.html | Chess: The Game's Not Won Until The Other Side Cries â€š,Ã‚Â¹Uncle!â€š,Ã‚Â´ | True | By Robert Byrne | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/dollar-up-in-calm-trading-markets-reopen-in-europe-currency-experts.html | Dollar Up in Calm Trading; Markets Reopen in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/bank-profits-and-officer-pay-up-in-72-profits-and-pay-at-banks-up.html | Bank Profits and Officer Pay 'Up in '72 | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/wendell-pigman-legislative-aide-congress-assistant-diesopposed.html | WENDELL PIGMAN, LEGISLATIVE AIDE | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/judge-is-letting-defendants-use-lookalikes-to-test-witnesses.html | Judge Is Letting Defendants Use â€š,Ã‚Â¹Lookâ€š,Ã‚Â·Alikesâ€š,Ã‚Â´ to Test Witnesses | True | By Peter Kihss | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/j-cooper-graham-jr-72-an-officer-of-grolier-inc.html | J. Cooper Graham Jr., 72, An Officer of Grolier, Inc. | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/bridge-miracleteam-lodby-reinhold-and-aces-gain-vanderbilt-final.html | Bridge: â€š,Ã‚Â¹Miracleâ€š,Ã‚Â´ Team Led by Reinhold And Aces Gain Vanderbilt Final | True | By Alan Truscott | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/aau-wont-let-5-go-to-so-africa-us-entry-ins-africa-is-held-up.html | A.A.U. Won't Let 5 Go to So. Africa | True | By Neil Amour | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/gi-impersonator-enters-guilty-plea.html | G.I. IMPERSONATOR ENTERS GUILTY PLEA | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/wood-field-and-stream-vermont-boys-camp-offers-challenge-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/high-officials-of-saigon-and-vietcong-open-talks-in-paris-on.html | High Officials of Saigon and Vietcong Open Talks in Paris on Political Future | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/judge-is-letting-defendants-use-lookalikes-to-test-witnesses-judge.html | Judge Is Letting Defendants Use â€š,Ã‚Â¹Lookâ€š,Ã‚Â·Alikesâ€š,Ã‚Â´ to Test Witnesses | True | By Peter Kihss | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/dr-philip-r-casesa-va-hospital-head.html | DR. PHILIP R. CASESA, V.A. HOSPITAL HEAD | True | | 2001-08-03 | RE0000847716 | B00000823830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/wounded-knee-dissidents-move-to-oust-leader-of-tribal-council.html | Wounded Knee Dissidents. Move To Oust Leader of Tribal Council | True | By John Kifner Special to The New York Voles | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/supreme-courts-actions-election-law-indians-juries-press-search.html | Supreme Court's Actions | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/vietnam-accord-on-us-missing-is-due-security-and-liaison-said-to-be.html | Vietnam Accord on U. S Missing Is Due | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/poland-acts-to-put-mrs-ryan-on-trial.html | POLAND ACTS TO PUT MRS. RYAN ON TRIAL | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/americans-to-be-at-soviet-consoles-in-space-mission-cooperation.html | Americans to Be at Soviet Consoles in Space Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/march-soybeans-decling-sharply-spot-delivery-off-32-centspork.html | MARCH SOYBEANS DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/night-in-midtown-through-the-eyes-of-anticrime-team-what-policemen.html | Night in Midtown, Through the Eyes of Anticrime Team | True | By John Corry | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/protecting-the-aged.html | Protecting the Aged | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/new-chairman-is-named-for-coast-bank-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/the-theater-thoughts-life-of-musician-born-in-south-is-focus.html | The Theater: â€ŠÂ¸Â'Thoughtsâ€ŠÂ¸Â' | True | By Clive Barnes | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/he-pedals-for-pennies.html | He Pedals for Pennies | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/kelley-to-coach-at-yale.html | Kelley to Coach at Yale | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/14-republicans-critical-on-arms-say-administration-imperils-future.html | 19 REPUBLICANS CRITICAL ON ARMS | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/paley-cbs-chairman-personally-vetoed-showing-of-sticks-and-bones.html | Paley, C.B.S. Chairman, Personally Vetoed Showing of â€ŠÂ¸Â'Sticks and Bonesâ€ŠÂ¸Â' | True | By Albin Krebs | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/rap-brown-wont-testify-final-witness-contested-jury-function-at.html | Rap Brown Won't Testify; â€ŠÂ¸Â'Finalâ€ŠÂ¸Â' Witness Contested | True | By John Sibley | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/6-indicted-in-texas-on-loan-charges.html | 6 INDICTED IN TEXAS ON LOAN CHARGES | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/tv-flawed-red-pony-beautiful-nbc-production-is-marred-by-2hour.html | TV: Flawed â€ŠÂ¸Â'Red Ponyâ€ŠÂ¸Â' | True | Howard Thompson | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/dollar-is-higher-than-expected-in-tokyo-bank-of-japan-acts-to.html | Dollar Is Higher Than Expected to Tokyo | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/falling-in-loveeven-though-the-fever-of-youth-is-long-gone-travel.html | Falling in Love â€ŠÂ¸Â®Even Though the Fever of Youth Is Long Gone | True | By Virginia Lee Warren | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/waltons-head-unturned-by-pros.html | Walton's Head Unturned by Pros | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/jail-guards-back-after-injunction-jail-guards-back-after-injunction.html | JAIL GUARDS BACK AVER INJUNCTION | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/everybody-watches-everybody-in-east-europe-but-nobody-really.html | Everybody Watches Everybody in East Europe, but Nobody Really Notices | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/vernal-equinox-today-brings-start-of-spring.html | Vernal Equinox Today Brings Start of Spring | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/ashe-advances-beats-el-shafei-rosewall-okker-also-gain-in-virginia.html | ASHE ADVANCES, BEATS EL SHAFEI | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/sandman-scores-structure-of-bergen-primary-ballot-preferential.html | Sandman Scores Structure Of Bergen Primary Ballot | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/transatlantic-air-fares-likely-to-rise-under-pact-atlantic-air.html | Transâ€ŠÂ¸Âª Atlantic Air Fares Likely to Rise Under Pact | True | By Richard Witkin | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/dollar-up-in-calm-trading-markets-reopen-in-europe-currency-experts.html | Dollar Upin Calm Trading; Markets Reopen in Europe | True | By Clyde H. FarnsworthSpecial to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/court-bars-student-ouster-over-obscenity-in-press-voter.html | Court Bars Student Ouster Over Obscenity in Press | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/table-shows-pattern-of-dollars-strength.html | Table Shows Pattern Of Dollar's Strength | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/luna-incognita.html | Luna Incognita | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/limon-dancers-stir-soviet-memories-some-unprepared-invitation-from.html | Limon Dancers Stir Soviet Memories | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/final-french-vote-lineup.html | Final French Vote Lineup | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/benchs-recovery-touches-all-bases.html | Bench's Recovery Touches All Bases | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/6-high-nixon-aides-linked-to-accord-by-us-with-itt-agnew-connally.html | 6 HIGH NIXON AIDES LINKED TO ACCORD BY US WITH L.T.T. | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/driver-hits-bull-and-dies.html | Driver Hits Bull and Dies | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/12-more-p-o-ws-land-at-mguire-group-includes-2-civilians-and-man.html | 12 MORE P. O. W'S LAND AT M'GUIRE | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/sears-operating-net-rises-by-12-on-97-sales-gain.html | Sears Operating Net Rises By 12% on 9.7% Sales Gain | True | By Clare M. Reckert | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/cumberland-director-named.html | Cumberland Director Named | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/everyone-blames-us-for-food-prices-others-stayed.html | Everyone Blames U.S. for Food Prices | True | By Grace Lichtenstein | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/philadelphia-transit-delay-linked-to-contract-talks.html | Philadelphia Transit Delay Linked to Contract Talks | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/lieut-eisenhower-plots-course-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/krislin-wins-aqueduct-feature-wallis-out-indefinitely.html | Krislin Wins Aqueduct Feature | True | By Joe Nichols | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/the-jobless-and-their-problems-jam-asian-cities.html | The Jobless and Their Problems Jam Asian Cities | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/rhodesia-begins-the-trial-of-journalist-in-private.html | Rhodesia Begins the Trial Of Journalist in Private | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/g-m-chief-sees-no-need-for-auto-strike-this-year.html | G.M. Chief Sees â€šÃ„Â²No Needâ€šÃ„Â´ For Auto Strike This Year | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/high-court-acts-to-hurry-appeal-on-alaska-pipeline.html | High Court, Acts to Hurry Appeal on Alaska Pipeline | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/senate-backs-secrecy-on-data-from-business-to-cost-council.html | Senate Backs Secrecy on Data From Business to Cost Council | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/kesslers-concert-is-tinayre-tribute.html | KESSLER'S CONCERT IS TINAYRE TRIBUTE | True | Robert Sherman | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/a-graduate-program-sets-out-to-find-historys-women-we-need-to-learn.html | A Graduate Program Sets Out to Find History's Women | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/wheaton-to-raise-tuition.html | Wheaton to Raise Tuition | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/connecticut-plans-raid-to-get-city-businesses.html | Connecticut Plans Raid To Get City Businesses | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/murphy-to-leave-before-year-ends-police-commissioner-notes-he-is.html | MURPHY TO LEAVE BEFORE YEAR ENDS | True | By David Burnham | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/voice-of-clarion-power-melchior-heldentenor-upheld-the-ideal-of.html | Voice of Clarion Power | True | By Harold C. Schonberg | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/frenchman-is-recalled-for-canals-pact-and-as-the-benedict-arnold-of.html | Frenchman Is Recalled for Canal Pact And as the Benedict Arnold of Panama | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/article-1-no-title.html | Article 1 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/cox-grealey-win-in-virginia-tennis-leonard-tanner-and-moore-also.html | COX, CREALEY WIN IN VIRGINIA TENNIS | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/cahill-vetoes-shield-bill-for-the-press-as-extreme-cahill-vetoes.html | Cahill Vetoes â€šÃ„Â²Shieldâ€šÃ„Â´ Bill For the Press as Extreme | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/hitchhiker-takes-car.html | Hitchhiker Takes Car | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/if-counting-sheep-is-too-boring-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/14th-body-recovered.html | 14th Body Recovered | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/harm-to-chicanos-is-laid-to-schools-rightsreport-says-whites-are.html | HARM TO CHICANOS IS LAID TO SCHOOLS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/supreme-courts-actions-election-law-indians-juries-veterans-press.html | Supreme Court's Actions | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/open-budget.html | Open Budget | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/plans-begun-to-end-region-health-units.html | PLANS BEGUN TO END REGION HEALTH UNITS | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/stocks-plunge-as-banks-raise-prime-rate-stocks-plunge-as-prime-rate.html | Stocks Plunge as Banks Raise Prime Rate | True | By Terry Robards | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/canadian-returns-from-vietnam-trip.html | CANADIAN RETURNS PROM VIETNAM TRIP | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/feeling-creepy-observer.html | Feeling C.R.E.E.P.Y. | True | By Russell Baker | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/demanding-works-sung-in-1st-recital-by-shrijj-milnes.html | Demanding Works Sang in 1st Recital By Sherrill Milnes | True | Peter G. Davis. | 2001-08-03 | RE0000847716 | B00000823830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/people-in-sports-bids-go-up.html | People in Sports: Bids Go Up | True | Thomas Rogers. | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/new-appeal-sent-to-the-pathetlao-premier-in-3d-note-urges.html | NEW APPEAL SENT TO THE PATHET LAO | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/50-killed-by-gas-explosions-at-mine-in-northeast-india.html | 50 Killed by Gas Explosions At Mine in Northeast India | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/bulgari-dies-at-84-a-leading-jeweler.html | BULGARI DIES AT 84; A LEADING JEWELER | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/james-gang-offers-an-exciting-rock.html | JAMES GANG OFFERS AN EXCITING ROCK | True | John Rockwell | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/new-jersey-briefs-slayer-of-priest-adjudged-insane-man-held-in.html | New jersey Briefs | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/boise-cascade-completes-reorganization-of-debts.html | Boise Cascade Completes Reorganization of Debts | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/senate-seeks-to-protect-workers-pension-rights-aim-of-bill-noted.html | Senate Seeks to Protect Workers' Pension Rights | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/university-of-palestine.html | University of Palestine | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/senate-finance-unit-votes-equalization-tax-extension.html | Senate Finance Unit Votes Equalization Tax Extension | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/liberals-choose-wagner-as-part-of-2party-deal-emayor-is-easy.html | LIBERALS CHOOSE WAGNER AS PART OF 2â€šÃ„¿'PARTY DEAL | True | By Frank Lynn | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/bill-yields-up-to-peaks-at-the-weekly-auction.html | Bill Yields Up to Peaks At the Weekly Auction | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/nixons-education-revenuesharing-bill-gets-hostile-reception-in.html | Nixon's Education Revenueâ€šÃ„ôÃ„¿'Sharing Bill Gets Hostile Reception in House Panel | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/byrd-scores-white-house-stand-on-dean-clove-door-on-nominee.html | Byrd Scores White House Stand on Dean | True | By James M. Naughton Special to The New York Times Minos | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/disaster-aid-sought.html | Disaster Aid Sought | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/metropolitan-briefs-city-told-to-pay-for-housing-court.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/mars-exploration-by-robots-foreseen-by-soviet-scientist.html | Mars Exploration by Robots Foreseen by Soviet Scientist | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/us-bars-asylum-for-two-cubans.html | U.S. BARS ASYLUM FOR TWO CUBANS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/28-of-subcabinet-jobs-vacant-2-months-after-the-inauguration-28-of.html | 28% of Subâ€šÃ„ôÃ„¿'Cabinet Jobs Vacant 2 Months After the Inauguration | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/rule-changeaids-soccer-offense.html | Rule Change Aids Soccer Offense | True | By Alex Yannis | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/4-new-york-youths-win-in-science-other-new-yorkers.html | New York Youths Win in Science | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/the-jobless-and-their-problems-jam-asian-cities-the-jobless-and-the.html | The Jobless and Their Problems Jam Asian Cities | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/letters-to-the-editor-let-the-farmer-do-his-job-the-gradgrind.html | Letters to the Editor | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/mailers-step-up-contract-talks-with-publishers-of-3-city-dailies.html | Mailers Step Up Contract Talks With Publishers of 3 City Dailies | True | By Damon Stetson | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/rutgers-and-manhattan-eliminated-from-nit-gophers-ginalabama-wins.html | Rutgers and Manhattan Eliminated From N.I.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/murphy-to-leave-before-year-end-police-commissioner-note-he-is-now.html | MURPHY To LEAVE BEFORE YEAR ENDS | True | By David Burnham | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/air-controllers-get-anaccordwith-us-on-contract-terms-members-man.html | Air Controllers Get An Accord With U.S. On Contract Terms | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/recapitalization-of-mopac-backed-judge-approves-plan-giving.html | RECAPITALIZATION OF MOPAC BACKED | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/lauritz-melchior-is-dead-wagnerian-tenor-was-82-concealed-criticism.html | Lauritz Melchior Is Dead; Wagnerian Tenor Was 82 | True | Ey Alden Whitman | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/air-traffic-strike-is-ended-in-france.html | AIR TRAFFIC STRIKE IS ENDED IN FRANCE | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/harvard-graduate-students-strike-over-financial-aid.html | Harvard Graduate Students Strike Over Financial Aid | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/roland-dorgeles-writer-dies-president-of-goncourt-academy.html | Roland Dorgeles, Writer, Dies; President of Goncourt Academy | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/2-brothers-owners-of-nevele-draw-5-years-for-tax-evasion-sentences.html | 2 Brothers, Owners of Nevele, Draw 5 Years for Tax Evasion | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/cambodia-seizes-many-as-subversives-a-link-is-charged-16-reported.html | Cambodia Seizes Many as â€šÃ„ôÃ„¿'Subversivesâ€šÃ„ôÃ„¿' | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/city-loses-suit-on-housing-court-is-ordered-to-payexpenses-of-new.html | CITY LOSES SUIT ON HOUSING COURT | True | By Joseph P. Fried | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/union-carbide-rights-award-canceled-expands-on-objection-.html | Union Carbide Rights Award Cancel | True | By Deirdre Carmode | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/brewster-in-debut-sings-sensitively.html | BREWSTER, IN DEBUT, SINGS SENSITIVELY | True | Raymond Ericson | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/kuhn-says-hes-appalled-by-kekichpeterson-case-family-exchange.html | Kuhn Says He's Appalled By Kekichâ€¦Â°Peterson Case | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/diamonds-linked-to-blasts-from-within-earth-dating-of-diatromes.html | Diamonds Linked to Blasts From Within Earth | True | By Walter Sullivan | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/mississippi-floods-isolate-columbus.html | MISSISSIPPI FLOODS ISOLATE COLUMBUS | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/interest-lagging-for-school-vote-registration-for-localboard.html | INTEREST LAGGING FOR SCHOOL VOTE | True | By Mary Breasted | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/wounded-knee.html | Wounded Knee | True | By Michael J. Harner | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/honda-develops-emission-system-says-it-would-meet-auto-pollution.html | HONDA DEVELOPS EMISSION SYSTEM | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/realty-agent-penalized-in-sex-bias-case-awarded-compensation.html | Realty Agent Penalized in Sex Bias Case | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/epstein-says-the-as-have-it-if-he-has.html | Epstein Says the A's Have It | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/citycharges-ap-continues-to-ignore-promises-on-sales.html | City Charges A.&P. Continues to Ignore Promises on Sales | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/ancorp-national-to-file-under-bankruptcy-law-profitable-areas-named.html | Ancorp National to File Under Bankruptcy Law | True | By James J. Nagle | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/court-bars-studentouster-over-obscenity-in-press-votut-requirements.html | Court Bars Student Ouster Over Obscenity in Press | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/steel-output-at-record-on-18-weekly-advance-production-to-date.html | Steel Output at Record on 1.8% Weekly Advance | True | By Gene Smith | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/11-die-43-hurt-in-canada-in-pileup-of-32-vehicles.html | 11 Die, 43 Hurt in Canada In Pileâ€¦Â°Up of 32 Vehicles | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/murphy-should-stay.html | Murphy Should Stay | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/congress-clears-measure-to-delay-court-revision.html | Congress Clears Measure To Delay Court Revision | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/us-asking-rules-on-mining-of-sea-interim-regulations-sought-before.html | U.S. ASKING RULES ON MINING OF SEA | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/facade-and-the-reality-in-spain-books-of-the-times.html | Books of The Times | True | By Thomas Lask | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/hearty-piano-style-by-dionne-weigert.html | HEARTY PIANO STYLE BY DIONNE WEIGERT | True | John Rockwell | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/democrats-pick-gasos-opponent-name-william-j-deeley-jrother.html | DEMOCRATS PICK CASO'S OPPONENT | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/pattern-is-mixed-for-bond-trading-southern-bells-350million-issue.html | PATTERN IS MIXED FOR BOND TRADING | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/some-big-banks-lift-prime-rate-to-6-34-from-6-14-increase-in-cost.html | SOME BIG BANKS LIFT PRIME RATE TO 6Â¾% FROM 6Â¼% | True | By H. Erich Heinemann | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/specialbid-idea-disliked-by-elder-black-golf-pro-appreciative-of.html | SPECIALâ€¦Â°BID IDEA DISLIKED BY ELDER | True | By Lincoln A. Werden | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/new-haven-averts-2d-teacher-strike-with-a-pact-on-pay.html | New Haven Averts 2d Teacher Strike With a Pact on Pay | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/cahill-vetoes-shield-bill-for-the-press-as-extreme.html | Cahill Vetoes â€¦Â°Shieldâ€¦Â°' Bill For the Press as Extreme | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/sec-ordered-to-file-data-in-support-of-8020-rule.html | S.E.C. Ordered to File Data In Support of â€¦Â°80â€¦Â°20â€¦Â° Rule | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/soviet-waives-its-exit-tax-for-five-leaving-for-israel-visit-by.html | Soviet Waives Its Exit Tax For Five Leaving for Israel | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/town-turns-out-to-great-a-pow-sirens-wail-in-uniondale-for-l-i-army.html | TOWN TURNS OUT TO GREET A P.O.W. | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/6-high-nixon-aides-linked-to-accord-by-us-with-itt.html | 6 HIGH NIXON AIDES LINKED TO ACCORD BY U.S. WITH I.T.T. | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/sports-today-basketball.html | Sports Today | True |  | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/exinmates-sing-the-blues-in-the-nation.html | Exâ€¦Â°Inmates Sing The Blues | True | By Tom Wicker | 2001-08-03 | RE0000847716 | B00000823830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/use-of-midwives-revived-in-california-bill-to-expand-functions.html | Use of Midwives Revived in California | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/peking-audience-warm-to-london-philharmonic-the-globe-and-mall.html | Peking Audience Warm To London Philharmonic | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/decreases-of-8-to-18are-also-reported-for-print-paper-filmprice.html | Decreases of 8% to 18% Are Also Reported for Print Paper | True | By Gerd Wilcke | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/personal-income-jumped-83billion-in-february.html | Personal Income Jumped $8.3â€3â€¦Â³Billion in February | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/briefs-on-the-arts-sunshine-boys-sold-to-screen.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/stay-is-granted-on-tax-records-four-realestate-concerns-object-to.html | STAY IS GRANTED ON TAX RECORDS | True | By Ralph Blumenthal | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/panamas-downto-earth-leader-omar-torrijos-herrera.html | Panama's Downâ€3â€¦Â³toâ€3â€¦Â³Earth Leader | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/sun-oil-says-it-will-pay-25c-per-barrel-more-for-oklahoma-crude.html | Sun Oil Says It Will Pay 25c per Barrel More for Oklahoma Crude | True | By William D. Smith | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/professor-killed-in-france-in-way-similar-to-52-case.html | Professor Killed in France In Way Similar to '52 Case | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/jail-guards-given-strike-injunction-fiveday-walkout-ordered-to-end.html | JAIL GUARDS GIVEN STRIKE INJUNCTION | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/mother-greets-marine-once-identified-as-dead-will-put-weight-on-him.html | Mother Greets Marine, Once Identified as Dead | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/bucks-detain-title-in-midwest-division-nuts-basketball-assn.html | BUCKS RETAIN TITLE IN MIDWEST DIVISION | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/sports-news-briefs-shane-gould-sets-us-freestylemark.html | Sports News Briefs | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/liberals-choose-wagner-as-part-of-2party-deal.html | LIBERALS CHOOSE WAGNER AS PART OF 2â€3â€¦Â³PARTY DEAL | True | By Frank Lynn | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/refinery-workers-strike.html | Refinery Workers Strike | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/the-stage-dr-magico-la-mama-production-a-study-in-contrasts.html | The Stage: â€3â€¦Â³Dr. Maâ€3â€¦Â³Gicoâ€3â€¦Â³ | True | By Mel Glissow | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/coast-coroner-says-sarah-miless-aide-was-a-drug-victim.html | Coast Coroner Says Sarah Miles's Aide Was a Drug Victim | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/uns-toulouselautrec-goes-home.html | U.N.'s â€3â€¦Â³Toulouseâ€3â€¦Â³autrecâ€3â€¦Â³ Goes Home | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/us-bars-asylum-for-two-cubans-but-fisherman-jump-from-vessel-and.html | U.S BARS ASYLUM FOR TWO CUBANS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/government-of-the-white-people.html | ...Government of the (White) People | True | By Richard Erdoes | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/stein-is-disputed-on-bank-surpluses.html | STEIN IS DISPUTED ON BANK SURPLUSES | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/pilots-with-downey-died-in-crash-in-52.html | PILOTS WITH DOWNEY DIED IN CRASH IN '52 | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/injunction-asked-by-general-host-company-seeking-to-block-triumph.html | INJUNCTION ASKED BY GENERAL HOST | True | By Alexander R. Hammer | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/-top-secret-label-discounted-by-a-witness-at-ellsberg-trial.html | â€3â€¦Â³Top Secretâ€3â€¦Â³ Label Discounted By a Witness at Ellsberg Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/tv-warcongress-vs-president-rather-and-mudd-view-history-of.html | TV: â€3â€¦Â³Warâ€3â€¦Â³@Congress vs. Presidentâ€3â€¦Â³ | True | By John J. O'Connor | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/2-sides-of-dan-wagoner-seen-in-dance-premiere.html | 2 Sides of Dan Wagoner Seen in Dance Premiere | True | Don McDonagh | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/stocks-off-sharply-on-amex-otc-tight-money-seen-american-recreation.html | Stocks Off Sharply On Amex, Oâ€3â€¦Â³Tâ€3â€¦Â³C; Tight Money Seen | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/painters-painting-explores-the-art-scene-here.html | ' Painters Painting' Explores the Art Scene Here | True | By Vincent Canby | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/lindsay-signs-bill-requiring-licenses-in-massage-parlors.html | Lindsay Signs Bill Requiring Licenses In Massage Parlors | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/compensation-of-leading-bankers.html | Compensation of Leading Bankers | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/germany-to-study-steel-stock-rise.html | GERMANY TO STUDY STEEL STOCK RISE | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/28-of-subcabinet-jobs-vacant-2-months-after-the-inauguration.html | 28% of Subâ€3â€¦Â³Cabinet Jobs Vacant 2 Months After the Inauguration | True | By R. W. Apple. Jr. Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/metropolitan-briefs-62million-is-price-for-nyu-campus.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/business-briefs-court-to-rehear-case-of-law-firm.html | Business Briefs | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/limousinetaxi-owners-decry-city-policy-toward-gypsy-cabs.html | Limousineâ€3â€¦Â³Taxi Owners Decry City Policy Toward Gypsy Cabs | True | By Frank J. Petal | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/archives/procaccino-seeks-controller-post-says-hell-run-for-old-job-as.html | PROCACCINO SEEKS CONTROLLER POST | True | By Maurice Carroll | 2001-08-03 | RE0000847716 | B00000823830 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/raiders-will-go-to-court-to-obtain-coliseum-dates.html | Raiders Will Go to Court To Obtain Coliseum Dates | True | By Gerald Eskenazi | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/compensation-law-slated-for-study-at-public-hearings.html | Compensation Law Slated for Study At Public Hearings | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/for-jakarta-poor-trash-means-money.html | For Jakarta Poor, Trash Means Money | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/ftc-shifts-view-on-rule-making-now-opposes-legislation-affirming.html | F.T.C. SHIFTS VIEW ON RULE MAKING | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/music-a-protean-man-michael-thomas-is-conductor-pianist-and-actor.html | Music: A Protean Man | True | By Donal Henahan | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/ohio-tax-lawyer-named-irs-chief-nixon-appoints-cincinnatian-to.html | OHIO TAX LAWYER NAMED I.R.S. CHIEF | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/advertising-tv-scramble-due-darcy-macmanus-names-office-head.html | Advertising: TV Scramble Due | True | By Philip H. Dougherty | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/article-3-no-title.html | Article 3 â€šÃ„Â¬â€šÃ„Â¨ No Title | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/2-turkish-parties-agree-to-prolong-presidents-term.html | 2 Turkish Parties Agree to Prolong President's Term | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/transatlantic-air-fares-likely-to-rise-under-pact.html | Transâ€šÃ„Â¨Atlantic Air Fares Likely to Rise Under Pact | True | By Richard Witkin | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/soviet-waives-its-exit-tax-for-five-leaving-for-israel.html | Soviet Waives Its exit Tax For Five Leaving for Israel | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/some-big-banks-lift-prime-rate-to-634-from-614-increase-in-cost-of.html | SOME BIG BANKS LIFT PRIME RATE TO 6Â¬â€š% FROM 6Â¬Â¨ | True | By H. Erich Heinemann | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/miss-louise-mettler-married-to-christopher-f-davenport.html | Miss Louise Mettler Married To Christopher F. Davenport | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/mayor-hails-his-regime-as-pioneer-in-productivity-labor-enters.html | Mayor Hails His Reime A s Pioneer in Productivity | True | By Murray Schumach | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/650million-transit-deal-defeated-again-in-albany-a-rich-mans-spur.html | $650â€šÃ„Â¨Million Transit Deal Defeated Again in Albany | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/date-set-in-trial-on-brain-surgery-court-toweigh-legality-of.html | DATE SET IN TRIAL ON BRAIN SURGERY | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/assembly-passes-six-taxreform-bills-health-bill-gains.html | Assembly Passes Six Taxâ€šÃ„Â¨Reform Bills | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/3-swastikas-daubed-on-greek-synagogue.html | 3 SWASTIKAS DAUBED ON GREEK SYNAGOGUE | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/greens-distinctive-soul-singing-avoids-reliance-on-microphone.html | Green's Distinctive Soul Singing Avoids Reliance on Microphone | True | Ian Dove | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/robert-staub.html | ROBERT STAUB | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/holzman-gets-a-surprise-he-ranks-4th-in-victories-knicks-holzman-is.html | Holzman Gets a Surprise: He Ranks 4th in Victories | True | By Leonard Koppett | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/quarterbacks-are-not-expendable-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/which-five-is-best-new-jersey-sports.html | New Jersey Sports | True | By James R. Furlong Special to The New York Times | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-20 | 1973-03-20 | https://www.nytimes.com/1973/03/20/archives/14-food-places-here-get-health-notices.html | 14 FOOD PLACES HERE GET HEALTH NOTICES | True | | 2001-08-03 | RE0000847716 | B00000823830 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/steelers-tackle-faces-us-charges-in-snipings.html | Steakersapos | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/vietnamizing-the-peace.html | Vietnamizing the Peace | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/public-hearings-urged-on-prime-rate-effort-for-ceiling-fails.html | Public Hearings Urged on Prime Rate | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/jury-will-study-prank-in-albany-duryea-also-orders-inquiry-on.html | JURY WILL STUDY â€šÃ„Â¨'PRANK'â€šÃ„Â¨ IN ALBANY | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/women-activism-turns-to-alternatives-in-arts.html | Women Activism Turns To Alternatives in Arts | True | By Laurie Johnston | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/tohill-to-have-amputation.html | Tohill to Have Amputation | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/table-tennis-standouts-getting-in-the-money.html | Table Tennis Standouts Getting â€šÃ„Â¨'In the Money'â€šÃ„Â¨ | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/philip-mcmaster-physiologist-said-rockefeller-u-professor-dies.html | Philip McMaster, Physiologist, Rockefeller U. Professor, Dies | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/mccloskey-quits-gop-to-become-independent.html | McCloskey Quits G.O.P. To Become Independent | True | | 2001-08-03 | RE0000847715 | B00000823829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/islanders-down-golden-seals-63-decision-gives-new-york-its-first.html | ISLANDERS DOWN GOLDEN SEALS, 6â€šÃ„Ã¹3 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/police-team-seizes-a-suspect-in-rape.html | POLICE TEAM SEIZES A SUSPECT IN RAPE | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/table-tennis-standouts-getting-in-the-money-us-champions.html | Table Tennis Standouts Getting â€šÃ„Ã²In the Moneyâ€šÃ„Ã´ | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/article-2-no-title.html | Article 2 â€šÃ„Ã¢â€šÃ„Ã¶ No Title | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-sick-humor-begins-to-stir-books-of-the-times.html | Books of The TimesA Sick Humor Begins to Stir | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/british-proposal-on-ulster-offers-minority-rights.html | BRITISH PROPOSAL ON ULSTER OFFERS MINORITY RIGHTS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/republicans-wrest-control-in-3-villages-in-westchester-as-suburbs.html | Republicans Wrest Control in 3 Villages In Westchester as Suburbs Co to Polls | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/how-wagners-name-came-up-lindsay-rejected.html | How Wagner's Name â€šÃ„Ã²Came Upâ€šÃ„Ã´ | True | By Martin Tolchn | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/suspect-denies-killing.html | Suspect Denies Killing | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/judge-orders-us-to-reinstate-minnesota-crop-disaster-loans.html | Judge Orders U.S. to Reinstate Minnesota Crop Disaster Loans | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/stocks-decline-on-the-amex-and-otc-market-summary.html | Stocks Decline on the Amex and Oâ€šÃ„Ã¹Tâ€šÃ„Ã¹C | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/house-panel-sees-difficulties-in-a-news-shield-bill.html | House Panel Sees Difficulties in a News Shield Bill | True | By Richard Madden Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/islanders-seek-winning-formula-expansion-team-frustrated-in-attempt.html | ISLANDERS SEEK WINNING FORMULA | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/british-football-93287606.html | British Football | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/vietnam-veteranparade-is-shifted-to-broadway.html | Vietnam Veteran Parade Is Shifted to Broadway | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/sports-today-basketball.html | Sports Today | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/red-smith-the-hypnotist-and-the-fighter-jimmy-grippos-glasses-power.html | Red Smith | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/police-chief-is-suspended-in-a-suburb-of-rochester.html | Police Chief Is Suspended In a Suburb of Rochester | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/rockefeller-stays-away-as-topaides-win-backing-governor-induces.html | Rockefeller Stays Away As Top Aides Win Backing | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the V.N. Today | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/whitepaper-reaction-mildly-positive-fatality-toll-in-ulster-strife.html | Whiteâ€šÃ„Ã¹â€šÃ„Ã²Paper Reaction Mildly Positive | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/mark-weinbaum-editor-82-dead-chief-of-novoye-russkoye-slovo-daily.html | MARK WEINBAUM, EDITOR, 82, DEAD | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/kekich-mdaniel-defeat-reds-10-yankee-pitchers-scatter-4-hitslanier.html | KEKICH, M'DANIEL DEFEAT REDS 1â€šÃ„Ã¹0 | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/monuments-of-failure-foreign-affairs.html | Monuments of Failure | True | By C. L. Sulzberger | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/widow-of-boggs-wins-his-seat-in-the-house-by-a-large-margin.html | Widow of Boggs Wins His Seat In the House by a Large Margin | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/sever-yields-1-hit-in-4-innings-mets-box-score.html | Seaver Yields 1 Hit in 4 Innings | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/parents-tugging-breaks-arm-of-gorilla-baby-at-the-park-zoo.html | Parents' Tugging Breaks Arm Of Gorilla Baby at the Park Zoo | True | BY Walter Sullivan | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/nixon-aides-see-lag-in-food-price-rise-a-detailed-appraisal.html | Nixon Aides See Lag in Food Price Rise | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/senate-gop-backs-nixon-on-outlay-amendment-accepted.html | Senate G.O.P. Backs Nixon on Outlay | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/people-in-sports-76ers-no-1.html | People in Sports: 76ers No. 1 | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/canada-remains-unbeaten-in-world-curling-tourney.html | Canada Remains Unbeaten In World Curling Tourney | True |  | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/japanese-decide-pollution-case-36million-is-given-to-138-victims-of.html | Japanese Decide Pollution Case | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/paterson-college-protest-is-continued-by-students-college-policy.html | Paterson College Protest Is Continued by Students | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/money-and-capital-markets-close-on-even-keel-demand-for-taxexempts.html | Money and Capital Markets Close on Even Keel | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/office-dropout-revels-as-clown-deposits-on-hilarity.html | Office Dropout Revels as Clown | True | By McCandlish Phillips | 2001-08-03 | RE0000847715 | B00000823829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/reverse-copyright.html | Reverse Copyright | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/ceasefire-groups-begin-investigation-of-violations-20-incidents.html | Ceaseﬁréâ,Â°Fire Groups Begin Investigation of Violations | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/burger-activates-courtrevision-unit-93287630.html | Burger Activates Courtâéﬂâ,,Â°Revision Unit | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/indian-leader-asks-a-nixon-emissary.html | INDIAN LEADER ASKS A NIXON âéﬂâ,,Â°EMISSARYâéﬂâ,,Â° | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/canada-exchanges-vote-for-a-merger.html | CANADA EXCHANGES VOTE FOR A MERGER | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-palace-is-not-a-home-to-duke-of-marlborough-an-accordion-concept.html | A Palace Is Not a Home To Duke of Marlborough | True | By Rita Reif | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/kleindienst-orders-gray-not-to-discuss-watergate-gray-told-not-to.html | Kleindienst Orders Gray Not to Discuss Watergate | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/kawaida-project-is-backed-by-a-steelworkers-local.html | Kawaida Project Is Backed by a Steelworkers Local | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/sarah-vaughan-at-copa-after-26-years.html | Sarah Vaughan at Papa After 26 Years | True | By Joan S. Wilson | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/metropolitan-briefs-tv-to-spot-crime-on-boardwalk.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/official-works-for-janitor.html | Official Works for Janitor | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/riklis-is-buying-shares-of-host-rapidamerican-chairman-is-said-to.html | RIKLIS IS BUYING SHARES OF HOST | True | By Alexander R. Hammer | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/records-are-set-by-pork-bellies-consumer-demand-is-cited-as.html | RECORDS ARE SET BY PORK BELLIES | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/pool-cards-and-pinball-enliven-canarsie-classroom.html | Pool, Cards and Pinball Enliven Canarsie âéﬂâ,,Â°Classroomâéﬂâ,,Â° | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/hartford-judge-backs-newspaper-says-its-publisher-need-not-reveal.html | HARTFORD JUDGE BACKS NEWSPAPER | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/workers-in-denmark-begin-major-walkout.html | Workers in Denmark Begin Major Walkout | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/trainer-claims-a-rootershes-3-still-the-leading-trainer.html | Trainer Claims a Rooterâéﬂâ,,Â°She's 3 | True | By Steve Cady | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/the-dirty-float-some-see-basis-of-monetary-system-in-government.html | The Dirty Float | True | By Leonard Silk | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/letters-to-the-editor-what-tuition-at-cuny-would-do.html | Letters to the Editor | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/fewer-troops-from-hanoi-c-reported-starting-south-0n-fewer-hanoi.html | Fewer Troops From Hanoi Reported Starting South | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-27yearold-bronx-mother-slain-in-apartment-house-lobby.html | A 27âéﬂâ,,Â°Yearâéﬂâ,,Â°Old Bronx Mother Slain in Apartment House Lobby | True | By Alfred E. Clark | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/playoff-dates-set-for-knicks-fourofseven-game-series-will-begin-at.html | PLAYOFF DATES SET FOR KNICKS | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/bike-hike-and-cleanup-is-scheduled-for-park.html | Bike Hike and Cleanup Is Scheduled for Park | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/wards-sees-a-rise-of-10-in-73-sales.html | WARD'S SEES A RISE OF 10% IN '73 SALES | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/summary-and-conclusion-of-british-government-white-paper-on.html | Summary and Conclusion of British Government White Paper on Northern Ireland | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/henry-sturgis-81-exbanker-dead-first-national-officer-was-profess.html | HENRY STURGIS, 81, EXâéﬂâ,,Â°BANHER, DEAD | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/2-cubans-who-fled-from-fishing-boat-surrender-to-us.html | 2 Cubans Who Fled From Fishing Boat Surrender to U.S. | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/china-in-un-backs-developing-nations.html | CHINA, IN U.N., BACKS DEVELOPING NATIONS | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/asia-has-more-clinics-but-they-are-still-rare.html | Asia Has More Clinics, But They Are Still Rare | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/rockets-deal-tams-13th-loss-in-a-row-on-11397-decision-chaparrals.html | Rockets Deal Tams 13th Loss in a Row On 113âéﬂâ,,Â°97 Decision | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/nixons-men-all-work-and-no-frills-presidents-men-all-work-and-no.html | Nixon's Men: All Work and No Fills | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/court-63-backs-weighted-voting-specialpurpose-governing-agencies.html | COURT, 6âéﬂâ,,Â°3 BACKS WEIGHTED VOTING | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/anarcy-of-diplomacy-washington.html | Anarchy of Diplomacy | True | By James Reston | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/ancorp-plans-to-continue-business-under-chapter-xi.html | Ancorp Plans to Continue Business Under Chapter XI | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/c-ia-i-t-t-plans-on-chile-reported-company-aide-says-agency-also.html | C.I.A.âéﬂâ,,Â°I.T.T.PLANS ON CHILE REPORTED | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/matthews-still-climbing-fences-chance-to-cash-in-hal-ulcer.html | Matthews Still Climbing Fences | True | By Neil Amdur | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/dioceses-oppose-a-bill-on-aliens-say-it-could-seriously-hurt-those.html | DIOCESES OPPOSE A BILL ON ALIENS | True | By Eleanor Blau | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/6252-to-leave-hew-6252-health-jobs-to-be-cut-by-hew-programs-ending.html | 6,252 to Leave H.E.W. | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/us-six-upsets-germans-93287612.html | U.S. Six Upsets Germans | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/squibb-net-rises-13-in-quarter.html | Squibb Net Rises 13% in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/by-arnold-whitridge.html | By Arnold Whitridge | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/auto-racing-followers-facing-loss-of-a-treat.html | Auto Racing Followers Facing Loss of a Treat | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/double-vision.html | Double Vision | True | By Lynn Minton | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/rockefeller-stays-away-as-top-aides-win-backing-governor-induces.html | Rockefeller Stays Away As Top Aides Win Backing | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/troopers-raise-of-55-is-urged-factfinders-report-to-be-weighed-by.html | TROOPERS' RAISEOF 5.5% IS URGED | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/regulation-urged-in-human-testing-panel-calls-for-controls-on.html | REGULATION URGED IN HUMAN TESTING | True | By Nancy Hicks | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/new-jersey-briefs-tv-to-spot-crime-on-boardwalk.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/market-volume-continues-slow-investors-await-outcome-of-latest.html | MARKET VOLUME CONTINUES SLOW | True | By Terry Robards | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/kennedy-agrees-to-speak-at-fete-honoring-wallace.html | Kennedy Agrees to Speak At Fete Honoring Wallace | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/currency-controller-quits.html | Currency Controller Quits | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/wagner-in-the-wings.html | Wagner in the Wings | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/us-says-soviet-improves-icbms-impact-on-negotiations.html | U.S. Says Soviet Improves ICBM's | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/yanks-wind-up-sept-30.html | Yanks Wind Up Sept. 30 | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/state-challenges-benefit-for-child-promoter-accused-of-false.html | STATE CHALLENGES BENEFIT FOR CHILD | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/soviet-gets-loan-from-eximbank-pact-provides-202million-to-buy-us.html | SOVIET GETS LOAN FROM EXIMBANK | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/more-soviet-jews-get-waiver-of-tax.html | MORE SOVIET JEWS GET WAIVER OF TAX | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/word-is-delayed-gop-and-liberals-say-aim-is-to-give-illusion-of.html | WORD IS DELAYED | True | By Frank Lynn | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/amer-basketball-assn-93287616.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/col-david-woodward.html | COL. DAVID WOODWARD | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/soviet-skater-sets-mark.html | Soviet Skater Sets Mark | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/times-names-deputy-foreign-editor.html | Times Names Deputy Foreign Editor | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/mayors-discuss-common-worries-urban-blightchief-concern-of-those-at.html | MAYORS DISCUSS COMMON WORRIES | True | By Murray Schumach | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/bridge-after-two-years-the-aces-recapture-vanderbilt-title.html | Bridge: After Two Years, the Aces Recapture Vanderbilt Title | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/lawyer-receives-5-years-as-briber-rosner-is-assailed-as-one-who.html | LAWYER RECEIVES 5 YEARS AS BRIBER | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/matthews-still-climbing-fences-chance-to-cash-in.html | Matthews Still Climbing Fences | True | By Neil Amdur | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/roberto-jr-8-wants-that-right-field-job.html | Roberto Jr., 8, Wants That Rightâ€‹â€‹â€‹Field Job | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/advertising-some-new-firsts-latest-bottle-cap-promotion.html | Advertising: Some New â€‹â€‹â€‹'Firsts'â€‹â€‹â€‹ | True | By Philip H. Dougherty | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/iran-formally-nationalizes-her-oil-industry-shah-says.html | Iran Formally Nationalizes Her Oil Industry, Shah Says | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/oxford-lab-discovers-pottery-fakes-director-refutes-charge.html | Oxford Lab Discovers Pottery Fakes | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/2-former-brokers-convicted-of-theft.html | 2 FORMER BROKERS CONVICTED OF THEFT | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/douglass-wife-becomes-lawyer-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847715 | B00000823829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/riessen-beats-chanfreau-van-dillen-ousts-fairlie.html | Riessen Beats Chanfreau, Van Dillen Ousts Fairlie | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/3-arts-leaders-citing-a-funds-crisis-urge-stepup-beethoven.html | 3 Arts Leaders, Citing a Funds Crisis, Urge Stepâ€šÃ„Â"Up tionate share of Federal arts | True | By George Gent | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/icc-member-proposes-easing-of-railrate-curbs-railrate-easing-is.html | I.C.C. Member Proposes Easing of Railâ€šÃ„Â"Rate Curbs | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/6-auto-makers-told-to-prove-ad-claims.html | 6 AUTO MAKERS TOLD TO PROVE AD CLAIMS | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/french-official-says-griffith-used-a-drug.html | French Official Says Griffith Used a Drug | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/though-many-guess-only-marchi-knows-doesnt-confide.html | Though Many Guess, Only Marchi Knows | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/kleindienst-orders-gray-not-to-discuss-watergate-political.html | Kleindienst Orders Gray Not to Discuss Watergate | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/steelers-tackle-races-us-charges-in-snipings.html | Steelers' Tackle races U.S. Charges in Snipings | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/today-is-the-final-day-to-register-in-schools.html | Today Is the Final Day To Register in Schools | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/legal-bill-of-150000-jolts-watergate-four.html | Legal Bill of $150,000 Jolts Watergate Four | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/disease-thwarts-hopes-of-asias-poor-disease-blights-asian-hopes.html | Disease Thwarts Hopes of Asia's Poor | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/iraq-and-kuwait-clash-at-border-each-charges-aggressionboundary.html | IRAQ AND KUWAIT CLASH AT BORDER | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/n-carolina-irish-advance-in-ni-t-irish-are-maturing.html | N. Carolina, Irish. Advance in N.I.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/dance-y-vonne-rainer-her-two-mixedmedia-offerings-prove-to-be.html | Dance: Yvonne Rainer | True | Don McDonagh | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/panama-accuses-us-over-treaty-canal-issue-is-debated-at-session-of.html | PANAMA ACCUSES U.S. OVER TREATY | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/sports-news-briefs-raiders-gain-legal-faceoff.html | Sports News Briefs | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/bureau-to-serve-welfare-hotels-city-sets-up-a-new-office-to-give.html | BUREAU TO SERVE WELFARE HOTELS | True | By Max H. Siegel | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/insurance-chief-heads-73-united-fund-drive.html | Insurance Chief Heads '73 United Fund Drive | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/widener-mansion-given-a-reprieve-frick-collection-is-put-off-in.html | WIDENER MANSION GIVEN A REPRIEVE | True | By Michael Knight | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-civilian-pow-reported-tortured.html | A CIVILIAN P.O.W. REPORTED TORTURED | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/alert-prosecutors.html | Alert Prosecutors | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/disease-thwarts-hopes-of-asias-poorl.html | Disease Thwarts Hopes of Asia's Poor | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/genesco-realigns-officer-structure.html | GENESCO REALIGNS OFFICER STRUCTURE | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/they-play-seriously-for-the-fun-of-it-provides-a-release.html | They Play Seriously, for the Fun of It | True | By Judy Klemesrud | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/privilege-invoked-for-11-priests-in-basque-dispute-with-madrid.html | Privilege Invoked for 11 Priests in Basque Dispute With Madrid | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/british-proposal-on-ulster-offers-minority-rights-plan-seeks-to-end.html | BRITISH PROPOSAL ON ULSTER OFFERS MINORITY RIGHTS | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/theater-irm-chelsea-2mun-troupe-opens-at-brooklyn-academy.html | Theater: â€šÃ„Â"I'm Chelseaâ€šÃ„Â" | True | By Clive Barnes | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/recall-is-widened-by-drug-company.html | RECALL IS WIDENED BY DRUG COMPANY | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/sports-today-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/dio-in-unusual-argument-makes-bid-for-new-trial.html | Dio, in Unusual Argument, Makes Bid for New Trial | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/quarter-net-and-revenues-at-records-for-att-company-reports.html | Quarter Net and Revenues At Records for A.T.&T. | True | By Gene Smith | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index WEDNESDAY, MARCH 21, 1973 | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/denim-is-walltowallas-16000-roam-at-grateful-dead-concert.html | Denim Is Wallâ€šÃ„Â"toâ€šÃ„Â" Wall as 16,000 Roam at Grateful Dead Concert | True | Ian Dove | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/things-for-children-to-do-in-newyork-films-plays-puppet-shows-music.html | Things for Children To Do in New York | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/boyle-denies-arranging-payment-to-yablonski-killers-pass-facing.html | Boyle Denies Arranging Payment to Yablonski Killers | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/hawks-hold-off-lakers-by114112-losersalmost-make-up-7-points-in.html | HAWKS HOLD OFF LAKERS BY 114â€¦Â*112 | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/new-jersey-sports-a-golf-event-for-all.html | New Jersey Sports | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/earth-day-hails-start-of-spring.html | Earth Day Hails Start Of Spring | True | By David Bird | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/fewer-troops-from-hanoi-reported-starting-south-fewer-hanoi-troops.html | Fewer Troops From Hanoi Reported Starting South | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/sith-registers-62-62-victory-ousts-mandarino-in-atlantarichey.html | SMITH REGISTERS 8â€¦Â*2, 6â€¦Â*2 VICTORY | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/us-six-upsets-germans.html | U.S. Six Upsets Germans | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/joyce-balint-shines-in-a-string-recital.html | JOYCE BALINT SHINES IN A STRING RECITAL | True | Raymond Ericson | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/5-guards-held-hostage-inmate-slain-massachusetts-guards-return.html | 5 Guards Held Hostage | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/newark-detective-of-many-disguises-gets-abit-part-in-tv-film-of-his.html | Newark Detective of Many Disguises Gets a Bit Part in TV Film of His Life | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/turkey-establishes-courts-to-handle-political-crimes.html | Turkey Establishes Courts To Handle Political Crimes | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/biggest-intelligence-layoff-cia-cutting-personnel-in-agency.s.html | Biggest Intelligence Layoff | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/biggest-intelligence-layoff.html | Biggest Intelligence Layoff | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/hew-aide-opposes-training-funds-for-medical-researchers-hearing-on.html | H.E.W. Aide Opposes Training Funds for Medical Researchers | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/police-using-a-computer-to-hunt-heroin-thieves.html | Police Using a Computer to Hunt Heroin Thieves | True | By David Burnham | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/mysterious-letters-on-eviction-studied-us-and-state.html | Mysterious Letters On Eviction Studied By U.S. and State | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/baker-wins-9956-at-track-but-loses-ticket-to-3-gunmen.html | Baker Wins $9,956 At Track but Loses Ticket to 3 Gunmen | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/the-ulster-problem-the-british.html | The Ulster Problem | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/butz-sees-saving-under-farm-plan-says-nixon-proposal-could-cut.html | BUTZ SEES SAVING UNDER FARM PLAN | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/commerce-chief-defends-cutbacks-in-fund-for-poor.html | Commerce, Chief Defends Cutbacks In Funds for Poor | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/clemente-is-in-hall-of-fame-clemente-voted-to-hall-of-fame.html | Clemente Is in Hall of Fame | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/robert-murphy-seabird-expert-dies-no-time-for-phd-photographic.html | Robert Murphy, Seaâ€¦Â*Bird Expert, Dies | True | By Alden Whitman | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/whiting-inquest-delayed.html | Whiting Inquest Delayed | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/rangers-win-61-for-2dplace-tkaczuk-scores-two-goals-against.html | RANGERS WIN, 6â€¦Â*1, FOR 2Dâ€¦Â*PLACE TIE | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/cahill-says-cuts-proposed-by-hew-imperil-the-states-services-to.html | Cahill Says Cuts Proposed by H.E.W. Imperil the State's Services to Needy | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/liquor-cargo-hijacked.html | Liquor Cargo Hijacked | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/mailers-andcity-newspapers-reach-tentative-pact-early-accord.html | Mailers and City Newspapers Reach Tentative Pact | True | By Damon Stetson | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/sec-says-vesco-log-disappeared.html | S.E.C. Says Vesco Log Disappeared | True | By Robert J. Cole | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/6252-to-leave-hew.html | 6,252 to Leave H.E.W. | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/business-briefs-ftc-cites-geohrysler-link-fannie-mae-stops-standby.html | Business Briefs | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/lippmann-in-hospital.html | Lippmann in Hospital | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-critic-offers-views-on-womens-lib-everybody-cowed.html | A Critic Offers Views on Women's Lib | True | By Deirdre Carmody | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/poles-rout-us-in-soccer.html | Poles Rout U.S. in Soccer | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/cambodia-jails-more-suspects-newspaper-editors-among-those.html | CAMBODIA JAILS MORE SUSPECTS | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/state-to-aid-counties-on-alcoholic-employes.html | State to Aid Counties On Alcoholic Employees | True | | 2001-08-03 | RE0000847715 | B00000823829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-hint-of-scandal-focuses-attention-on-cable-tv-losses-in-millions.html | A Hint of Scandal Focuses Attention on Cable TV | True | By Tom Buckley | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-cambodian-diem.html | A Cambodian Diem? | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/word-is-delayed.html | WORD IS DELAYED | True | By Frank Lynn | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/secretariat-85-in-derby.html | Secretariat 8â€šÃ„Âª5 in Derby | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/by-s-l-a-marshall.html | No Article | True | By S. L. A. Marshall | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/market-place-fees-held-root-ofwallst-woes.html | Market Place: Fees Held Root Of Wall St. Woes | True | By Robert Metz | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/4-more-oil-refiners-raise-price-they-pay-for-crude-competitive.html | 4 More Oil Refiners Raise Price They Pay for Crude | True | By William D. Smith | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/senate-approves-plan-for-return-of-rent-control-extends.html | SENATE APPROVES PLAN FOR RETURN OF RENT CONTROL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/peking-soft-sell-on-taiwan-seen-us-expert-asserts-china-hopes-for.html | PEKING â€šÃ„²SOFT SELLâ€šÃ„Â´ ON TAIWAN SEEN | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/soviet-minister-answers-critics-uses-unusual-news-parley-to-defend.html | SOVIET MINISTER ANSWERS CRITICS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/music-fosters-texans-conductor-leads-houston-symphony-in-a-program.html | Music: poster's Texans | True | By Donal Henahan | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/collage-show-honors-joseph-cornell.html | Collage Show Honors Joseph Cornell | True | By Hilton Kramer | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/now-accounts-supported-by-chairman-of-fdic.html | NOW Accounts Supported By Chairman of F.D.I.C. | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/columbia-honors-3-nobel-winners-mcgill-warns-of-creeping.html | COLUMBIA HONORS 3 NOBEL WINNERS | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/senate-approves-plan-for-return-op-rent-control.html | SENATE APPROVES PLAN FOR RETURN OP RENT CONTROL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/court-63-backs-weighted-voting.html | COURT, 6â€šÃ„Âª3, BACKS WEIGHTED VOTING | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/gialttp-plans-on-chile-reported-company-aide-says-agency-also-urged.html | C.I.A.â€šÃ„²T. T. PLANS ON CHILE REPORTED | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/carl-benton-reid-actor-dies-at-79-appeared-in-little-foxes-on-the.html | CARL BENTON REID, ACTOR, DIES AT 79 | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/dollars-course-mixed-in-europe-it-rises-against-the-mark-and.html | DOLLAR'S COURSE MIXED IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/burger-activates-courtrevision-unit.html | Burger Activates Courtâ€šÃ„Âª'Revision Unit | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/albany-senate-votes-free-tuition-for-some-vietnam-veterans-class.html | Albany Senate Votes Free Tuition for Some Vietnam Veterans | True | By M. A. Farber Special to The New York Them | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/ellsberg-witness-explains-secrecy-says-nothing-in-documents-proves.html | ELLSBERG WITNESS EXPLAINS SECRECY | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/hunter-nine-open-season-against-queens-on-april-4.html | Hunter Nine Open Season Against Queens on April 4 | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/metropolitan-briefs-earth-day-hails-arrival-of-spring.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/dr-david-aaron-swick.html | DR. DAVID AARON SWICK | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/cordell-hulls-nephew-to-fill-london-post-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/athens-police-storm-university-to-end-sitin-by-800-students.html | Athens Police Storm University To End Sitâ€šÃ„Âª'In by 800 Students | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/moore-hails-increase-bankers-trust-hails-rate-rise.html | Moore Hails Increase | True | By Douglas W. Cray | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/athens-police-storm-university-to-end-sitin-by-800-students-police.html | Athens Police Storm University To End Sitâ€šÃ„Âª'In by 800 Students | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/plans-announced-on-us-satellites.html | PLANS ANNOUNCED ON U.S. SATELLITES | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/nevada-governor-sees-hughes-in-london-to-discuss-gambling.html | Nevada Governor Sees Hughes | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/us-court-voids-catchall-article-of-military-code.html | U.S. Court Voids â€šÃ„²Catchâ€šÃ„Âª'Allâ€šÃ„Â´ Article Of Military Code | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/lawsuit-in-traffic-death-is-settled-for-100000.html | Lawsuit in Traffic Death Is Settled for $100,000 | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/article-1-no-title.html | Article 1 â€šÃ„Âª'â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847715 | B00000823829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/2-yacht-honors-to-running-tide-class-a-winner-is-second-overall-in.html | 2 YACHT HONORS TO RUNNING TIDE | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/rochester-pair-move-up-to-5th-in-upstate-bowling.html | Rochester Pair Move Up To 5th in Upstate Bowling | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/three-are-named-to-staff-of-sec-sec-accounting-fellow.html | Three Are Named To Staff of S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/milwaukee-road-buys-cars.html | Milwaukee Road Buys Cars | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-21 | 1973-03-21 | https://www.nytimes.com/1973/03/21/archives/a-65million-suit-iled-against-hud.html | A $65â€‹â€‹MILLION SUIT FILED AGAINST H.U.D. | True | | 2001-08-03 | RE0000847715 | B00000823829 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/tanzania-accuses-burundi-of-killing36inbombing-raid.html | Tanzania Accuses Burundi Of Killing 36 in Bombing Raid | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/jersey-city-planning-waterfront-housing-new-park-planned-kinney-is.html | Jersey City Planning Waterfront Housing | True | By Walter K Waggoner Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/2-killed-in-attack-on-lebanese-post.html | 2 KILLED IN ATTACK ON LEBANESE POST | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/zoo-here-gets-a-grant-for-sponge-research.html | Zoo Here Gets a Grant For Sponge Research | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/at-t-sets-sale-of-comsat-shares-at-t-to-sell-comsat-shares.html | A.T. & T. Sets Sale Of Comsat Shares | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/court-rebuffs-gop-insurgents-on-bergen-balloting-challenge-decision.html | Court Rebuffs G.O.P. Insurgents On Bergen Balloting Challenge | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/stolen-art-works-worth-750000-recovered-by-police-in-flatbush-home.html | Stolen Art Works Worth $750,000 Recovered by Police in Flatbush Home | True | By Christopher S. Wren | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/focus-is-on-factions-in-elections-for-32-school-boards-origins-of.html | Focus Is on Factions in Elections for 32 School Boards | True | By Mary Breasted | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/rockefeller-moves-to-end-gop-revolt-wagner-announcement-due-javits.html | Rockefeller Moves to End G.O.P. Revolt | True | By Frank Lynn | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/syracuse-likely-to-keep-football-as-major-sport.html | Syracuse Likely to Keep Football as Major Sport | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/cunningham-voted-best.html | Cunningham Voted Best | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/mccone-defends-i-t-t-chile-fund-idea-denies-company-sought-to-create.html | McCone Defends I. T. T. Chile Fund Idea | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/twomonth-rise-in-city-sharpest-on-record-food-rise-in-city-is.html | Twoâ€‹â€‹Month Rise in City Sharpest on Record | True | By Grace Lichtenstein | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/mays-is-not-nominated-for-allstar-balloting.html | Mays Is Not Nominated For Allâ€‹â€‹Star Balloting | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/for-a-shack-in-seoul-only-a-single-light-bulb.html | For a Shack in Seoul, Only a Single Light Bulb | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/red-wing-out-of-hospital.html | Red Wing Out of Hospital | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/harrison-happening-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/navy-reinstates-rule-to-old-post-procurement-director-had-scored.html | NAVY REINSTATES RULE TO OLD POST | True | By Richard Witkin | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/patrons-advised-to-stop-thieves-curb-on-shoplifting-is-called-way.html | PATRONS ADVISED TO STOP THIEVES | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/sports-news-briefs-olympic-aide-to-woo-china-boxing-tries-overtime.html | Sports News Briefs | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/loose-wheel-kills-child.html | Loose Wheel Kills Child | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/fannie-mae-reports-rise-for-yields-on-its-mortgages.html | Fannie Mae Reports Rise For Yields on Its Mortgages | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/personal-finance-court-decision-backs-tax-deduction-for-a-worker-on.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/shecky-greene-wins-by-length-twince-a-prince-is-second-at.html | BECKY GREENE WINS BY LENGTH | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/president-offers-summer-job-plan-with-fund-option.html | PRESIDENT OFFERS SUMMER JOB PLAN WITH FUND OPTION | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/overall-climb-in-month-is-biggest-in-22-years.html | Overâ€‹â€‹All Climb in Month Is Biggest in 22 Years | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/a-housewife-in-chicago-slays-2-burglars-who-beat-husband.html | A Housewife in Chicago Slays 2 Burglars Who Beat Husband | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/18-pupils-on-bus-injured.html | 18 Pupils on Bus Injured | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/boards-have-wide-powers.html | Boards Have Wide Powers | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/growth-helps-some-poor-in-a-few-asian-countries-this-article-is-the.html | Growth Helps Some Poor In a Few Asian Countries | True | This article is the last in a series on southern Asia. By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/film-5-fingers-of-death'the-cast.html | Film: '5 Fingers of Death':The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/west-virginia-jail-revolt-ends-hostages-safe-no-threats-on-my-life.html | West Virginia Jail Revolt Ends | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/us-demands-list-of-pows-in-laos-says-withdrawals-will-halt-until.html | U.S. DEMANDS LIST OF P.O.W.'S IN LAOS | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/court-quashes-subpoenas-on-watergate-reporting.html | Court Quashes Subpoenas On Watergate Reporting | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/letters-to-the-editor-crime-and-the-constitution.html | Letters to the Editor | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/editors-oppose-bill-on-open-meetings.html | EDITORS OPPOSE BILL ON â€‹Ã„Â·OPENâ€‹Ã„Â· MEETINGS | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/patty-cake-is-resting-well-in-hospital-hourlong-operation.html | Patty Cake Is Resting Well in Hospital | True | By Deirdre Carmody | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/foreign-trade-for-state.html | Foreign Trade for State | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/aba-allstar-team.html | A.B.A. Allâ€‹Ã„Â·Star Team | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/job-curb-voted-by-school-board-it-halts-creation-of-posts-for.html | JOB CURB VOTED BY SCHOOL BOARD | True | By Leonard Buder | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/fed-recommends-new-savings-plan-congress-asked-to-approve-checking.html | FED RECOMMENDS NEW SAVINGS PLAN | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/li-poverty-group-under-us-study.html | L.I. POVERTY GROUP UNDER U.S. STUDY | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/new-york-and-tennessee-declared-disaster-areas.html | New York and Tennessee Declared Disaster Areas | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/escalation-of-madness.html | Escalation of Madness? | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/article-2-no-title.html | Article 2 â€‹Ã„Â·â€‹Ã„Â· No Title | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/15-us-dead-listed-in-germicide-study-primary-evidence.html | 15 U.S. Dead Listed in Germicide Study | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/work-stoppage-delays-sailing-of-the-da-vinci.html | Work Stoppage Delays Sailing of the Da Vinci | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/congress-receives-death-penalty-bill.html | CONGRESS RECEIVES DEATH PENALTY BILL | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/goals-appear-to-be-similar-to-nixon-ideas-new-tariff-authority.html | Goals Appear to Be Similar to Nixon Ideas | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/aiding-storm-victims.html | Aiding Storm Victims | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/linebacker-is-penalized.html | Linebacker Is Penalized | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/an-open-air-vent-is-clue-to-doctors-office-burglary.html | An Open Air Vent Is Clue To Doctor's Office Burglary | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/canada-industrial-index-firm.html | Canada Industrial Index Firm | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/black-umpire-is-appointed-to-national-leagues-staff.html | Black Umpire Is Appointed To National League's Staff | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/ellsberg-backed-on-access-to-data.html | ELLSBERG BACKED ON ACCESS TO DATA | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/observance-at-un-marks-sharpeville-anniversary.html | Observance at U.N. Marks Sharpeville Anniversary | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/protest-disrupts-city-hearings-on-veterans-postwar-problems-second.html | Protest Disrupts City Hearings On Veterans' Postwar Problems | True | By Will Lissner | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/mccone-defends-itt-chile-fund-idea-denies-company-sought-to-create.html | McCone Defends I. T. T. Chile Fund Idea | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/kuwait-reinforces-boundary-with-iraq.html | KUWAIT REINFORCES BOUNDARY WITH IRAQ | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/libyan-jets-attack-us-air-transport-in-mediterranean-libyan-jets.html | Libyan Jets Attack U.S. Air Transport In Mediterranean | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/an-aide-to-nixon-reaffirms-rights-amendment-support.html | An Aide to Nixon Reaffirms Rightsâ€‹Ã„Â·Amendment Support | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/nixon-to-name-aide.html | Nixon to Name Aide | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/burglars-spurn-dollars.html | Burglars Spurn Dollars | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/theater-pootsenator-lelie-wiener-offers-two-plays-intone-the-cast.html | Theater: â€‹Ã„Â·'Poetâ€‹Ã„Â·'Senatorâ€‹Ã„Â·' | True | By Clive Barnes | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/gymnasts-see-nixon-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847714 | B00000823828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/east-river-change.html | East River Change | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/police-give-rape-victims-a-special-phone-number-patterns-sought.html | Police Give Rape Victims A Special Phone Number | True | By Michael Knight | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/sports-today-basketball-99131296.html | Sports Today | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/cahill-will-seek-2d-term-defies-foes-on-corruption-tax-reform.html | Cahill Will Seek 2d Term; Defies Foes on Corruption | True | By Ronald Sullivan Special to The New York | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/knicks-waste-big-lead-as-hawks-win-knickss-box-score-poor-night-for.html | Knicks Waste Big Lead as Hawks Win | True | By Thomas Rogers | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/libyan-jets-attack-us-air-transport-in-mediterranean.html | Libyan Jets. Attack U.S. Air Transport In Mediterranean | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/grumman-deficit-widens-to-record-on-f14-loss.html | Grumman Deficit Widens To Record on Fâ€šÃ‚Â¹14 Loss | True | By Clare M. Reckert | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/sailing-loss-imperils-ranger-defense-playoff-hopes.html | Sailing Loss Imperils Ranger Defense, Playoff Hopes | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/metropolitan-briefs-details-given-on-skilift-accident.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/ellis-top-punt-returner.html | Ellis Top Punt Returner | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/tv-nbc-crime-film-neumans-police-story-casts-connors-and-morrow-as.html | T.V.N.B.C. Crime Film | True | By John J. O'Connor | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/woman-fights-rejection-for-job-as-a-trainman.html | Woman Fights Rejection For Job as a Trainman | True | By Barbara Campbell | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/news-summary-and-index-the-major-events-of-the-day-national.html | News Summary and Index THURSDAY, MARCH 22, 1973 | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/mrs-margaret-price-62-dies-exeational-head-of-girl-scouts-received.html | Mrs. Margaret Price, 62, Dies; Exâ€šÃ‚Â¹National Head of Girl Scouts | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/people-in-sports-bids-up-in-air.html | People in Sports: Bids Up in Air | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/insurance-chief-seeks-extension-schenck-asks-legislature-to-to.html | INSURANCE CHIEF SEEKS EXTENSION | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/european-newsman-expelled-by-greece.html | EUROPEAN NEWSMAN EXPELLED BY GREECE | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/chess-gold-as-well-as-glory-awaits-britains-next-grandmaster.html | Chess: Gold, as Well as Glory, Awaits Britain's Next Grandmaster | True | By Robert Byrnemal | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/rupturing-of-a-steam-main-disrupts-stuyvesant-town-reaction-by.html | Rupturing of a Steam Main Disrupts Stuyvesant Town | True | By Eleanor Blau | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/transit-pact-in-philadelphia.html | Transit Pact in Philadelphia | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/profit-of-chemical-off-15-in-quarter.html | PROFIT OF CHEMICAL OFF 15% IN QUARTER | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/burns-discerns-acceptance-for-float-burns-says-float-gains.html | Burns Discerns Acceptance for Float | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/alabama-needs-heroics-against-gophers-tonight-behagen-a-standout.html | Alabama Needs Heroics Against Gophers Tonight | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Eastern Standard Time | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/ankara-panel-backs-sunay.html | Ankara Panel Backs Sunay | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/con-edison-talks-broken-off.html | Con Edison Talks Broken Off | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/police-say-illinois-man-bought-girl-12-as-bride.html | Police Say Illinois Man Bought Girl, 12, as Bride | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/liberals-designate-hogan-the-third-party-to-do-so.html | Liberals Designate Hogan, The Third Party to Do So | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/linebacker-is-penalized-99131285.html | Linebacker Is Penalized | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/utility-to-ask-rate-rises.html | Utility to Ask Rate Rises | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/lazy-dog-owners-keep-him-busy-how-he-started-surprised-by-reaction.html | â€šÃ‚Â¹Lazyâ€šÃ‚Â¹ Dog Owners Keep Him Busy | True | By Enid Nemy | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/time-inc-and-hilton-reach-pact-for-pay-movies-in-hotel-rooms.html | Time Inc. and Hilton Reach Pact For Pay Movies in Hotel Rooms | True | By Albin Krebs | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/recital-miss-morgan-pianist-plays-bach-program.html | Recital | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/record-steel-year-predicted-100-million-tons-seen-by-chief-of-us.html | Record Steel Year Predicted | True | By Gene Smith | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/argentine-police-clash-with-army-thousands-demanding-pay-rise-seize.html | ARGENTINE POLICE CLASH WITH ARM | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/uruguay-captures-americans-killers.html | URUGUAY CAPTURES AMERICAN'S KILLERS | True | | 2001-08-03 | RE0000847714 | B00000823828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/court-rejects-a-complaint-on-upcoming-nmu-vote.html | Cowl Rejects a Complaint On Upcoming N.M.U. Vote | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/angle-light-wins-mile-at-aqueduct.html | ANGLE LIGHT WINS MILE AT AQUEDUCT | True | By Joe Nichols | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/profit-disclosure-is-back-in-control-bill-ultimate-purpose.html | Profit Disclosure Is Back in Control Bill | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/metropolitan-briefs-city-expanding-addict-job-aid.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/marry-williamd-back-at-cookery-jazz-pianist-performs-with.html | MARY WILLIAMS BACK AT COOKERY | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/seaway-opening-earlier.html | Seaway Opening Earlier | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/article-1-no-title.html | Article 1 â€3Â…Â°9â€3Â…Â° No Title | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/sweden-seeks-warmer-tie-but-washington-is-chilly.html | Sweden Seeks Warmer Tie But Washington Is Chilly | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/german-president-in-italy.html | German President in Italy | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/unsentimental-education-books-of-the-times-broadening-travel-a.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/gordon-rule-reinstated-99131233.html | Gordon Rule Reinstated | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/solzhenitsyn-given-divorce-from-wife-by-mutual-consent-plea-was.html | Solzhenitsyn Given Divorce From Wife By Mutual Consent | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/ulster-protestants-form-group-to-combat-londons-proposals.html | Ulster Protestants Form Group To Combat London's Proposals | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/4-in-suffolk-are-charged-in-a-loansharking-case.html | 4 in Suffolk Are Charged In a Loanâ€3Â…Â°Sharking Case | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/bridge-two-bidders-called-right-though-conclusions-differ.html | Bridge: Two Bidders Called â€3Â…Â°Right,â€3Â…Â° Though Conclusions Differ | True | By Alan Truscott | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/house-democrats-to-fight-nixon-on-cuts-welfare-burden-seen-gap.html | House Democrats to Fight Nixon on Cuts | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/cummins-signs-turbine-pact.html | Cummins Signs Turbine Pact | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/thief-steals-knick-fans-playoff-tickets-as-many-who-stand-and-wait.html | Thief Steals Knick Fan's Playoff Tickets as Many Who Stand and Wait Are Not Served | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/short-interest-climbs-in-month.html | SHORT INTEREST CLIMBS IN MONTH | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/a-crisis-not-of-energy-but-of-money-changers.html | A Crisis Not of Energy but of Moneyâ€3Â…Â°Changers | True | By J. T. Claiborne Jr. | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/briefs-on-the-arts-student-tv-runs-deep-throat-mss-of-novels-to-be.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/saigon-starting-to-resettle-100000-refugees-far-from-home.html | Saigon Starting to Resettle 100,000 Refugees Far From Home | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/president-offers-summer-job-plan-with-fund-option-proposes.html | PRESIDENT OFFERS SUMMER JOB PLAN WITH FUND OPTION | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/valiant-is-the-word-for-lancelot.html | Valiant Is the Word for Lancelot | True | By Walter R. Fletcher | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/shecky-greene-wins-by-length-twice-a-prince-is-second-at-gulfstream.html | BECKY GREENE WINS BY LENGTH | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/business-briefs-mutualfund-redemptions-top-sales-mortgage-rates.html | Business Briefs | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/amex-prices-off-in-slow-trading-counter-stocks-also-falltechnical.html | AMEX PRICES OFF IN SLOW TRADING | True | By Alexander R. Hammer | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/boards-have-wide-powers-total-budget-800million.html | Boards Have Wide Powers | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/study-released-on-power-plant-slight-environmental-effect-seen-for.html | STUDY RELEASEDON POWER PLANT | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/celebration-rope-observer.html | Celebration Rope | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/meals-at-the-white-house-an-exercise-in-cutting-the-budget-family.html | Meals at the White House: An Exercise in Cutting the Budget | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/soviet-implies-it-has-ended-exit-fees-soviet-implies-that-it-has.html | Soviet Implies It Has Ended Exit Fees | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/israeli-scientist-reported-tapped-for-the-presidency.html | Israeli Scientist Reported Tapped for the Presidency | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/ronan-urges-congress-to-help-masstransit-systems-a-regional-problem.html | Ronan Urges Congress to Help Massâ€3Â…Â°Transit Systems | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/court-backs-perjury-conviction-of-exaide-to-hudsons-sheriff.html | Court Backs Perjury Conviction Of Exâ€3Â…Â°Aide to Hudson's Sheriff | True | | 2001-08-03 | RE0000847714 | B00000823828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/focus-on-factions-in-elections-for-32-school-boards.html | Focus on Factions in Elections for 32 School Boards | True | By Mary Breasted | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/tax-cut-is-urged-on-capital-gains-congress-told-a-reduction-could.html | TAX CUT IS URGED ON CAPITAL GAINS | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/spending-control-pushed.html | Spending Control Pushed | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/a-new-representative-corinne-morrison-claiborne-boggs.html | A New Representative Corinne Morrison Claiborne Boggs | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/the-ulster-plan-outlook-dubious-rather-late-in-the-day.html | The Ulster Plan: Outlook Dubious | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/interest-rates-continue-their-newfound-stability-40million-unsold.html | Interest Rates Continue Their Newâ€šÃ„Ã"Found Stability | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/natl-basketball-assn-amer-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/long-island-rail-crash-traced-to-loss-of-brakes-on-two-cars-train.html | Long Island Rail Crash Traced to Loss of Brakes on Two Cars | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/saigon-reports-freeing-outpost-says-troops-lift-siege-of-small-camp.html | SAIGON REPORTS FREEING OUTPOST | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/education-center-labeled-red-front.html | EDUCATION CENTER LABELED RED FRONT | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/plea-on-sealskins-dropped.html | Plea on Sealskins Dropped | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/two-children-die-in-a-harlem-fire.html | TWO CHILDREN DIE IN A HARLEM FIRE | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/tams-drop-14th-as-colonels-win-neumann-of-losers-gets-41-in-131109.html | TAMS DROP 14TH AS COLONELS WIN | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/newman-mevoy-ad-executive-68-media-expert-40-years-at-cunningham.html | NEWMAN M'EVOY, AD EXECUTIVE, 68 | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/england-and-pakistan-draw-second-cricket-test-match.html | England and Pakistan Draw Second Cricket Test Match | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/for-mbas-jobseeking-is-becoming-harder-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/weight-laws-stir-trucking-groups-industry-and-unions-seek-to-block.html | WEIGHT LAWS STIR TRUCKING GROUPS | True | By Peter Kihss | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/students-find-needlepoint-a-remedy-reaction-to-sameness.html | Students Find Needlepoint a Remedy | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/nets-are-beaten-taylor-returns-rockets-paced-by-simpson-roll-up.html | NETS ARE BEATEN; TAYLOR RETURNS | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/high-court-backs-state-primary-registration-law-primary-dates-vary.html | High Court Backs State Primary Registration Law | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/8-arrested-on-charges-of-preparing-false-returns.html | 8 Arrested on Charges of Preparing False Returns | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/bar-sought-to-mollenhoffs-testimony-lawyers-seek-appearance.html | Bar Sought to Mollenhoff's Testimony | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/council-is-urged-to-pass-2-bills-to-aid-local-companies-in-bids.html | Council Is Urged to Pass 2 Bills To Aid Local Companies in Bids | True | By Edward Ranzal | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/grant-will-pay-court-aides.html | Grant Will Pay Court Aides | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/58579-torinos-recalled-by-ford-for-steering-flaw.html | 58,579 Torinos Recalled By Ford for Steering Flaw | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/courts-school-ruling-gives-states-breathing-spell-on-taxes-and.html | Court's School Ruling Gives States Breathing Spell on Taxes and Reformers a Setback | True | By Evan Jenkins | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/saigon-attacks-a-besieged-post-opens-major-assault-near-captial.html | SAIGON ATTACKS A BESIEGED POST | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/no-rust-on-rusty-hidden-break-fictional-episode.html | No Rust on Rusty | True | Arthur Daley | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/beef-prices-drop-in-heavy-trading-supply-factors-may-curb-rising.html | BEEF PRICES DROP IN HEAVY TRADING | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/when-worlds-collide-research-and-knownothingism.html | When Worlds Collide: Research and Knowâ€šÃ„Ã"Nothingism | True | By J. D. Watson | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/dance-not-just-mime-polish-troupe-offers-wordless-theater.html | Dance: Not Just Mime | True | By Anna Kisselgoff | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/economists-see-35billion-gnp-surge-economists-see-gnp-surge-of.html | Economists See $35â€šÃ„Ã"Billion G.N.P. Surge | True | By H. Erich Heinemann | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/smith-stockton-victors-in-tennis-richey-vanquishes-fillol-in-50000.html | SMITH STOCKTON VICTORS IN TENNIS | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/his-reign-in-augusta-stays-nicklaus-from-spain.html | His Reign in Augusta Stays Nicklaus From Spain | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/conductor-hums-cues-sings-and-says-that-security-is-involvement-in.html | Conductor Hums, Cues, Sings and Says That Security Is Involvement in Music | True | BY John Corry | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/western-airlines-schedules-big-reequipment-program.html | Western Airlines Schedules Big Reâ€šÃ„Ã"Equipment Program | True | | 2001-08-03 | RE0000847714 | B00000823828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/weather-satellite-orbited.html | Weather Satellite Orbited | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/city-u-teachers-picket-on-campus-hundreds-at-brooklyn-urge-raise-in.html | CITY U. TEACHERS PICKET O CAMPUS | True | By Rudy Johnson | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/emanuel-winkelman-69-dead-former-officer-of-lane-bryant.html | Emanuel Winkelman, 69, Dead; Former Officer of Lane Bryant | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/craw-hanover-choice-tonight.html | CRAW HANOVER CHOICE TONIGHT | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/election-bill-proposed.html | Election Bill Proposed | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/firebomb-delays-landing.html | Firebomb Delays Landing | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/ellsberg-backed-on-access-to-data-halperin-head-of-pentagon-papers.html | ELSEERG BACKED ON ACCESS TO DATA | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/celtics-win-63d-for-club-record-havliicek-with-12-points-in-4th.html | CELTICS WIN 63D FOR CLUB RECORD | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/soho-to-be-made-a-landmark-area-retaining-the-quality.html | SoHo to Be Made a Landmark Area | True | By Louis Calta | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/gypsy-cab-driver-slain-in-car-in-ozone-park.html | Gypsy Cab Driver Slain In Car in Ozone Park | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/yanks-beat-mets-62-mays-hit-homer-peterson-booedmunson-belts-2run.html | Yanks Beats Mets, 6â53Â„Â²2 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/pilar-lorengar-shines-in-lieder-style.html | Pilar Lorengar Shines in Lieder Style | True | By Raymond Ericson | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/us-in-un-council-vetoes-panama-canal-resolution-scali-voices-regret.html | U.S. in U.N. Council Vetoes Panama Canal Resolution | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/twomonth-rise-in-city-sharpest-on-record.html | Twoâ€š3Â„Â²Month Rise in City Sharpest on Record | True | By Grace Lichtenstein | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/rescuer-of-2-women-commended-by-nixon.html | Rescuer of 2 Women Commended by Nixon | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/2-in-congress-score-safeway-food-chain.html | 2 IN CONGRESS SCORE SAFEWAY FOOD CHAIN | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/catv-unit-proposes-ruleon-franchising.html | CATV UNIT PROPOSES RULEON FRANCHISING | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/court-54-backs-schools-in-texas-on-property-tax.html | COURT, 54, BACKS SCHOOLS IN TEXAS ON PROPERTY TAX | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/phnom-penh-supply-routes-cut-sirike-matak-reported-arrested-a-wave.html | Phnom Penh Supply Routes Cut; Sirik Matak Reported Arrested | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/basic-payments-deficit-lessened-in-4th-quarter.html | â€šÂ„Â²Basicâ€š3Â„Â´ Payments Deficit Lessened in 4th Quarter | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/court-54-backs-schools-in-texas-on-property-tax-holds-state-laws.html | COURT, 5â€š3Â„Â²4, BACKS SCHOOLS IN TEXAS ON PROPERTY TAX | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/mahovlich-gets-no-500-in-time-milestone-goal-sets-back-canucks-32.html | MAHOVLICH GETS NO. 500 IN TIME | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/american-officials-expect-brezhnev-to-visit-in-june-a-link.html | American Officials Expect Brezhnev to Visit in June | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/assembly-delays-adirondack-park-plan-backed-by-kingston.html | Assembly Delays Adirondack Park Plans | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/the-troubling-topic-was-male-failure-quotes-some-celebrities.html | The Troubling Topic Was Male Failure | True | By Judy Klemesrud | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/stocks-led-by-glamours-plummet-in-heavy-selling-stocks-paced-by.html | Stocks, Led by Glamours, Plummet in Heavy Selling | True | By Terry Robards | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/little-effect-here-seen-in-rent-action-less-confusion-elsewhere.html | Little Effect Here Seen in Rent Action | True | By Joseph P. Fried | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/eastern-hockey-league.html | Eastern Hockey League | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/black-and-hispanic-units-fight-present-tests-for-police-jobs.html | Black and Hispanic Units Fight Present Tests for Police Jobs | True | By Alfred E. Clark | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/gray-testifies-he-gave-data-on-watergate-inquiry-to-dean-without.html | Gray Testifies He Gave Data on Watergate Inquiry to Dean Without Telling Kleindienst or F.B.I. Aides | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/court-quashes-subpoenas-on-watergate-reporting-gop-subpoenas-of.html | Court Quashes Subpoenas On Watergate Reporting | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/the-wagner-draft-in-the-nation.html | The Wagner Draft | True | By Tom Wicker | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/slim-rise-posted-for-new-orders-in-durable-goods.html | Slim Rise Posted For New Orders In Durable Goods | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/savings-bank-deposits-in-state-show-a-drop.html | Savings Bank Deposits In State Show a Drop | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/growth-helps-some-poor-in-a-few-asian-countries.html | Growth Helps Some Poor In a Few Asian Countries | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/weighted-voting-stirs-confusion-election-aides-in-area-uncertain-on.html | WEIGHTED VOTING STIRS CONFUSION | True | | 2001-08-03 | RE0000847714 | B00000823828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/loanshark-inquiry-yields-indictments-here-against-10.html | Loanâ€šÃ„Â¢Shark Inquiry Yields Indictments Here Against 10 | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/howard-henig-dead-exassemblyman-64.html | HOWARD HENIG DEAD, EXâ€šÃ„Â¢ASSEMBLYMAN, 64, | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/newark-chief-gets-second-90day-term.html | NEWARK CHIEF GETS SECOND 90â€šÃ„Â¢DAY TERM | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/talcott-bid-ended-by-gulf-western.html | TALCOTT BID ENDED BY GULF & WESTERN | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/records-rolereversal-theme-in-fanny-s-songs.html | Records | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/cahill-abandons-program-to-levy-state-income-tax-sought-relief-for.html | Cahill Abandons Program To Levy State Income Tax | True | By Joseph F. Sullivan Special To The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/gordon-rule-reinstated.html | Gordon Rule Reinstated | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/14-food-places-here-listed-as-violators.html | 14 FOOD PLACES HERE LISTED AS VIOLATORS | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/itts-brazen-behavior.html | I.T.T.'s Brazen Behavior | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/new-jersey-briefs-lacey-urges-mailorder-inquiry.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/murphy-rites-on-saturday.html | Murphy Rites on Saturday | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/manila-uses-jets-wto-fight-rebels-commanders-report-killing-20-in-3.html | MANILA USES JETS WTO FIGHT REBELS | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/the-gospel-according-to-godspell-comes-to-screenthe-cast.html | The Gospel According to 'Godspell' Comes to Screen;The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/wood-field-and-stream-natures-way.html | Wood, Field and Stream: Nature's Way | True | By Nelson Bryant | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/the-gray-hearings.html | The Gray Hearings | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/publishers-fearful-for-soviet-authors.html | PUBLISHERS FEARFUL FOR SOVIET AUTHORS | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/us-in-un-council-vetoes-panama-canal-resolution.html | U.S. in U.N. Council Vetoes Panama Canal Resolution | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/xavier-hires-former-jet.html | Xavier Hires Former Jet | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/advertising-its-a-good-life-hearst-magazines-promotes.html | Advertising: It's a Good Life | True | By Philip H. DOUGHERTY | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/sec-official-backs-role-of-3d-market.html | S.E.C. OFFICIAL BACKS ROLE OF 3D MARKET | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/spring-comes-to-florida-the-clues-are-everywhere-unloved-lovebug-27.html | Spring Comes to Florida: The Clues Are Everywhere | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/stage-horovitzs-dr-hero-arrives-tragic-farce-is-given-by-shade.html | Stage: Horovitz'z â€šÃ„Â¢Dr. Heroâ€šÃ„Â¢ Arrives | True | By Mel Gussow | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/overall-climb-in-month-is-biggest-in-22-years-food-costs-push.html | Overâ€šÃ„Â¢All Climb in Month Is Biggest in 22 Years | True | By Edward Cowan Special to The New Tort lime. | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/sports-today-basketball.html | Sports Today | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/french-scientist-honored.html | French Scientist Honored | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/soviet-implies-it-has-ended-exit-fees.html | Soviet Implies It Has Ended Exit Fees | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/rupturing-of-a-steam-main-disrupts-stuyvesant-town-deafening-noise.html | Rupturing of a Steam Main Disrupts Stuyvesant Town | True | By Eleanor Blau | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/us-indicts-23-more-over-wounded-knee.html | U.S. INDICTS 23 MORE OVER WOUNDED KNEE | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/reggio-calabria-goes-back-to-the-barricades.html | Reggio Calabria Goes Back to the Barricades | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/browns-defense-begins-summations.html | Brown's Defense Begins Summations | True | By John Sibley | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/canada-lifts-streak-to-5-by-beating-italy-in-curling.html | Canada Lifts Streak to 5 By Beating Italy in Curling | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/troy-backs-slate-headed-by-biaggi.html | TROY BACKS SLATE HEADED BY BIAGGI | True | By Maurice Carroll | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/cahill-will-seek-2d-term-defies-foes-on-corruption-cahill-will-seek.html | Cahill Will Seek 2d Term: Defies Foes on Corruption | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/troy-backs-slate-headed-by-biaggi-odwyer-and-goldin-round-out-the.html | TROY BACKS SLATE HEADED BY BIAGGI | True | By Maurice Carroll | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/blumenthal-and-badillo-assail-rockefeller-on-mayoral-race.html | Blumenthal and Badillo Assail Rockefeller on Mayoral Race | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/sir-donald-anderson-exhead-of-p-o-shipping-lines-dies.html | Sir. Donald Anderson, Exâ€šÃ„Â¢Head Of P. & O. Shipping Lines, Dies | True | | 2001-08-03 | RE0000847714 | B00000823828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/marathon-ends-suddenly.html | Marathon Ends Suddenly | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/lindsay-links-economy-to-1975-emission-rules-two-criteria-cited.html | Lindsay Links Economy To 1975 Emission Rules | True | By E.w. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/bank-on-125th-st-held-up.html | Bank on 125th St. Held Up | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/ideology-on-decline-in-eastern-europe-all-consumerism-now.html | Ideology on Decline in Eastern Europe | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/immunity-for-congress-in-danger-ervin-says.html | Immunity for Congress in Danger, Ervin Says | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/rockefeller-moves-to-end-gop-revolt-on-wagner-rockefeller-moves-to.html | Rockefeller Moves to End G.O.P. Revolt on Wagner | True | By Frank Lynn | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/2-xrated-films-halted-by-a-judge-as-obscene.html | 2 X–Rated Films Halted By a Judge as Obscene | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/jersey-city-plans-harbor-complex-2billion-project-includes-housing.html | JERSEY CITY PLANS HARBOR COMPLEX | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/us-court-calls-legality-of-the-war-a-political-issue.html | U.S. Court Calls Legality of the War A Political Issue | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/soviet-space-shot-is-foreseen-soon-a-manned-mission-may-be.html | SOVIET SPACE SHOT IS FORESEEN SOON | True | By John Noble Wilford | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-22 | 1973-03-22 | https://www.nytimes.com/1973/03/22/archives/jumpy-food.html | Jumpy Food | True | | 2001-08-03 | RE0000847714 | B00000823828 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/russians-will-help-us-in-drilling-in-seas-floor.html | Russians Will Help U.S. In Drilling in Sea's Floor | True | By Walter Sullivan | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/bilingual-ballot-ordered-by-court-elections-board-told-to-add.html | BILINGUAL BALLOT ORDERED BY COURT | True | By Mary Breasted | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/masters-and-men-red-smith-burdens-of-leadership-the-tale-of-john.html | Red Smith | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/elder-on-65-leads-golf-bytwo-strokes-watson-is-at-67-with.html | Elder, on 65, Leads Golf by Two Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/press-club-bids-congress-pass-absolute-shield-law.html | Press Club Bids Congress Pass Absolute Shield Law | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/womens-basketball.html | Women's Basketball | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/race-for-mayor-confused-but-traditional-is-party-influence-dying-a.html | Race for Mayor: Confused but Traditional | True | By Martin Tolchin | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/screen-love-a-drama-from-hungary-opens.html | Screen | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/hugh-beaumontproducer-dead-briton-was-tennent-headworked-with-many.html | HUGH BEAUMONT, PRODUCER, DEAD | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/why-executive-privilege-wont-kill-you.html | Why Executive Privilege Won't Kill You | True | By Roger C. Cramton | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/soybean-entree.html | Soybean Entree | True | By Jean Hewitt | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/big-chicago-bank-cuts-prime-rateafter-raising-it-reduction-to-612.html | BIG CHICAGO BANK CUTS PRIME RATE AFTER RAISING IT | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/blindauthor-aid-urged-by-writer-plea-is-made-at-a-ceremony-opening.html | BLIND…AUTHOR AID URGED BY WRITER | True | By Deirdre Carmody | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/the-biggest-nixonshock-foreign-affairs.html | The Biggest Nixon Shock | True | By C. L. Sulzberger | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/city-to-honor-veterans-of-vietnam-march-31.html | City to Honor Veterans Of Vietnam March 31 | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/tv-ed-emshwillers-scaperoates-moves-briskly.html | T.V. Ed Emshwiller's â€¦Â¦Scape†…Â¦Â¦Males†…Â¦Â` Moves Briskly | True | By John J. O'Connor | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/boulez-shifts-focus-at-philharmonic-tracing-continuity-modern-works.html | Boulez Shifts Focus at Philharmonic | True | By Donal Henahan | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/farmers-dampen-hopes-on-meat-prices.html | Farmers Dampen Hopes on Meat Prices | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/bank-borrowings-soar-at-reserve-volume-for-week-is-highest-in-50.html | BANK BORROWINGS SOAR AT RESERVE | True | By Erich Heinemann | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/molasses-coats-street-as-storage-tank-falls.html | Molasses Coats Street as Storage Tank Falls | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/stock-prices-tumble.html | Stock Prices Tumble | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/30-on-ship-feared-lost-off-jersey-rescue-craft-hunt-in-vain-in.html | 30 ON SHIP FEARED LOST OFF JERSEY | True | By Robert D. McFadden | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/loews-net-soars-42-in-quarter.html | Loews Net Soars 42% in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/exbank-official-here-accused-of-evading-taxes-on-278000-cars.html | Ex…Â¦Â`Bank Official Here Accused Of Evading Taxes on $278,000 | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847713 | B00000823827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/pennsylvania-court-adopts-bars-curbson-pretrial-news.html | Pennsylvania Court Adopts Bar's Curbs On Pretrial News | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/advance-shown-by-may-soybeans-contract-closes-with-gain-of-12.html | ADVAWE SHOWN BY MAY SOYBEANS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index, | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/nyu-increases-tuition-in-6-schools-for-next-year.html | N.Y.U. Increases Tuition In 6 Schools for Next Year | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/top-israeli-party-names-scientist-katchalski-likely-to-become.html | TOP ISRAELI PARTY NAMES SCIENTIST | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/wood-field-and-stream-literature-abounds-for-fly-fisherman-but-2.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/senate-unit-to-end-promotions-delay.html | Senate Unit to End Promotions Delay | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/phils-triumph-in-10th-by-43-mets-young-pitchers-erratic.html | Phils Triumph in 10th by 4â€šÃ„Â*3; Mets' Young Pitchers Erratic | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/even-her-quotes-are-guarded-a-key-to-the-nuthouse.html | Even Her Quotes Are Guarded | True | By Gerald Eskenazi | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/term-in-securities-theft.html | Term in Securities Theft | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/3-killed-when-car-pursued-by-police-crashes-into-taxi.html | 3 Killed When Car Pursued by Police Crashes Into Taxi | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/the-proceedingsin-the-un-today-general-assembly-economic-andsocial.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/alabama-upsets-minnesota-fiveva-tech-gains-crimson-tide-wins-6965.html | ALABAMA UPSETS MINNESOTA FIVE; VA, TECH GAINS | True | By Sam Goldaper | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/horses-equipment.html | HORSES & EQUIPMENT | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/new-jersey-briefs-34-seized-on-cartheft-charges-troopers-group.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/met-lays-claim-to-a-paderewski-bust-at-steinway-motive-is.html | Met Lays Claim to a Paderewski Bust at Steinway | True | By Louis Calta | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/gray-testifies-that-dean-probably-lied-to-fbi-reports-nixon-aide.html | Gray Testifies That Dean â€šÃ„Â'Probably â€šÃ„Â' Lied to F.B.I | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/front-page-1-no-title-big-chicago-bank-cuts-prime-rate.html | BIG CHICAGO BANK CUTS PRIME RATE AFTER RAISING IT | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/injuries-force-snell-to-quit-football-snell-of-jets-quits-football.html | Injuries Force Snell to Quit Football | True | By Al Harvin | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/music-jersey-excels-marilyn-horne-soloist-with-symphony-here-the.html | Music Jersey Excels | True | By Harold C. Schonberg | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/living-cost-for-family-of-4-put-at-11880-here-in-1972-food-bill.html | Living Cost for Family of Put at $11,880 Here in 1972 | True | By Edward C. Burks | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/even-her-quotes-are-guarded-nixon-a-nice-guy-a-key-to-the-nuthouse.html | Even Her Quotes Are Guarded | True | By Gerald Eskenazi | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/dean-accepts-call-to-testify-on-fund.html | DEAN ACCEPTS CALL TO TESTIFY ON FUND | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/rev-r-c-batchelder.html | REV. R. C. BATCHELDER | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/the-essential-quest-for-the-middle-way-capitalism-for-better-or.html | Capitalism, for Better or Worse | True | By David Rockefeller | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/living-cost-unit-limits-increasesby-meat-packers-price-shifts-must.html | LIVING COST UNIT LIMITS INCREASES BY MEAT PACKERS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/umw-aide-denies-union-money-went-to-yablonski-killers.html | U.M.W. Aide Denies Union Money Went To Yablonski Killers | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/service-for-dr-mccracken.html | Service for Dr. McCracken | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/mayoral-muddle.html | Mayoral Muddle | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/second-contractor-accused-of-peonage.html | SECOND CONTRACTOR ACCUSED OF PEONAGE | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/jackson-is-firm-on-soviet-trade-will-press-measure-to-link-easing.html | JACKSON IS FIRM ON SOVIET TRADE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/reversal-sought-of-fpc-gas-move.html | REVERSAL SOUGHT OF F.P.C. GAS MOVE | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/widow-meets-her-10th-president.html | Widow Meets Her 10th President | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/us-asserts-plane-fled-libyan-jets-eavesdropping-transport-ignored-a.html | U.S. ASSERTS PLANE FLED LIBYAN JETS | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/melchior-service-held-on-the-coast.html | MELCHIOR SERVICE HELD ON THE COAST | True | | 2001-08-03 | RE0000847713 | B00000823827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/credit-markets-keep-a-steady-trend.html | Credit Markets Keep a Steady Trend | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/exguard-for-nazisheld-here-bail-request-denied-citizenship-in-1963.html | Exâ€šÃ„Â´Guard For Nazis Held Here | True | By Morris Kaplan | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/kansas-city-saysits-time-is-here-there-are-problems-coming-of-age-a.html | Kansas City Says Its Time Is Here | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/yankees-trounce-whitesox-12to1-homers-by-velez-swoboda-among-18-hit.html | YANKEES TROUNCE WHITE SOX, 12 TO ?? | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/oilproducing-nations-to-seek-price-rise-to-offset-dollar-drop.html | Oilâ€šÃ„Â´Producing Nations to Seek Price Rise to Offset Dollar Drop | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/chief-teller-is-accused-of-theft-of-15million-at-a-bank-here.html | Chief Teller Is Accused of Theft Of $1.5 Million at a Bank Here | True | By Lacey Fosburgh | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/svoboda-is-swiftly-reinstalled-as-czech-president-friend-of-soviet.html | Svoboda Is Swiftly Reinstalled as Czech President | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/oklahoma-state-five-hires-strong-as-pilot-for-4-years.html | Oklahoma State Five Hires Strong as Pilot for 4 Years | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/proxmire-bares-his-tax-data-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/many-concerns-buying-own-shares-corporate-buying-cheers-wall-st.html | Many Concerns Buying Own Shares | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/hornsby-did-it-first.html | Hornsby Did It First | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/disclosure-bill-pushed-in-senate-showdown-monday-hinted-on-attempts.html | DISCLOSURE BILL PUSHED IN SENATE | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/gray-testifies-that-dean-probably-lied-to-fbi.html | Gray Testifies That Dean â€šÃ„Â¨Probablyâ€šÃ„Â´ Lied to F.B.I | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/leading-catholic-opposition-party-in-ulster-supports-the-british.html | Leading Catholic Opposition Party in Ulster Supports the British Proposal | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/hearing-set-on-antibus-plan.html | Hearing Set on Anti bus Plan | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/jersey-track-unit-settles-stock-suit.html | JERSEY TRACK UNIT SETTLES STOCK SUIT | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/violations-in-sales-are-listed-by-city.html | VIOLATIONS IN SALES ARE LISTED BY CITY | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/fbi-needs-cited-at-camden-trial-us-says-government-let-draft-raids.html | F.B.I. NEEDS CITED AT CAMDEN TRIAL | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/soviet-jews-say-exit-is-still-restricted-see-propaganda-effort.html | Soviet Jews Say Exit Is Still Restricted | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/thyssen-unit-faces-noise-shutdown-thyssen-is-facing-a-noise-problem.html | Thyssen Unit Faces Noise Shutdown | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/rise-in-cost-of-living-stressed-as-unions-and-ge-open-talks-wage.html | Rise in Cost of Living Stressed As Unions and C.E. Open Talk | True | By Damon Stetson | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/people-in-sports-herecomes-solomons-mine.html | People in Sports: Here Comes Solomons' Mine | True | Deane McGowen | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/east-siders-gain-demandfor-2d-airrights-hearing-board-of-estimate.html | East Siders Gain Demand For 2d Airâ€šÃ„Â´Rights Hearing | True | By Murray Schumach | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/bay-ridge-republicans-see-revolt-on-wagner-beame-acceptable.html | Bay Ridge Republicans See Revolt on Wagner | True | By Thomas P. Ronan | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/nixon-asks-wide-tariff-power-faster-industry-aid-on-import-damage.html | Nixon Asks Wide Tariff Power | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/30-on-ship-feared-lost-off-jersey.html | 30 ON SHIP FEARED LOST OFF JERSEY | True | By Robert D. McFadden | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/g-william-boutelle.html | G. WILLIAM BOUTELLE | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/department-store-sales-rise.html | Department Store Sales Rise | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/stainless-steel-price-dispute-looms.html | Stainless Steel Price Dispute Looms | True | By Gerd Wilcke | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/stock-prices-tumble-79848220.html | Stock Prices Tumble | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/readers-digest-cuts-lunch-price-in-costofliving-step-pay-is-also-in.html | READER'S DIGEST CATS LUNCH PRICE | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/miss-radigue-gives-a-concert-on-tape.html | MISS RADIGUE GIVES A CONCERT ON TAPE | True | John Rockwell | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/littlefield-is-leaving-chrysler-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/for-a-right-to-leave-and-a-right-to-return.html | For a Right to Leave and a Right to Return | True | By Rene Cassin | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/college-school-results-basketball-fencing-lacrosse-track.html | College, School Results | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/william-mccorry-dies-at-85-long-in-yankees-front-office-job-termed.html | William McCorry Dies at 85; Long in Yankees Front Office | True | | 2001-08-03 | RE0000847713 | B00000823827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/farmers-dampen-hopes-on-meat-prices-farmers-dampen-hopes-for-lower.html | Farmers Dampen Hopes on Meat Prices | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/2-sides-disagree-on-south-vietnam-saigon-and-vietcong-aides-hold.html | 2 SIDES DISAGREE ON SOUTH VIETNAM | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/sec-to-fight-challenge-to-new-institutional-rule-s-eg-to-oppose.html | S.E.C. to Fight Challenge To New Institutional Rule | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/the-theater-lanford-wilsons-hot-l-baltimore-herald-of-a-new-pattern.html | The Theater: Lanford Wilson's â€šÃ„ÃºHOT L BALTIMORE‚â€šÃ„Ã¹ Herald of a New Pattern | True | By Clive Barnes | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/residents-of-east-new-york-produce-plan-for-70million-educational.html | Residents of East New York Produce Plan, for $70â€šÃ„Ã¹Million Educational Park | True | By Leonard Buder | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/pentagon-papers-expert-says-disclosures-didnt-harm-us.html | Pentagon Papers Expert Says Disclosures Didn't Harm U.S. | True | By Mart In Arnold Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/cahillsandman-fight-primary-is-viewed-as-test-of-a-liberal-to.html | Cahill‚â€šÃ„Ã¹Sandman Fight | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/bruins-vanquish-north-stars-53-bucy-k-nets-pair-as-boston-captures.html | BRUINS VANQUISH NORTH STARS, 5â€šÃ„Ã¹3 | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/chief-teller-is-accused-of-theft-of-15million-at-a-bank-teller.html | Chief Teller Is Accused of Theft Of $1.5â€šÃ„Ã¹Million at a Bank Here | True | By Lacey Fosburgh | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/racing-unit-to-pay-31million-to-settlestockholders-suit.html | Racing Unit to Pay 31â€šÃ„Ã¹Million to Settle Stockholders' Suit | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/treasury-drafts-bill-on-fed.html | Treasury Drafts Bill on Fed | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/china-buys-4-westernmade-films-including-sound-of-music-classical.html | China Buys 4 Westernâ€šÃ„Ã¹Made Films, Including â€šÃ„ÃºSound of Music‚â€šÃ„Ã¹ | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/queens-women-gain-in-basketball-play.html | QUEENS WOMEN GAIN IN BASKETBALL PLAY | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/federal-agencies-split-on-planto-salvage-bankrupt-railroads-federal.html | Federal Agencies Split on Plan To Salvage Bankrupt Railroads | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/cougars-turn-back-chaparrals-137117.html | COUGARS TURN BACK CHAPARRALS, 137â€šÃ„Ã¹117 | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/railroad-traffic-rises.html | Railroad Traffic Rises | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/uris-building-negotiatingthe-sale-of-all-its-assets.html | Uris Building Negotiating The Sale of All Its Assets | True | By William D. Smith | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/dr-arthur-neergard.html | DR. ARTHUR NEERGARD | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/football-transactions-national-league-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/un-unit-at-work-on-a-law-of-sea-first-steps-taken-toward-a-1975.html | U.N. UNIT AT WORK ON A LAW OF SEA | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/us-drug-study-stresses-treatment-not-penalties.html | U.S. Drug Study Stresses Treatment, Not Penalties | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/weekly-factory-salaries-dropped-243-in-january.html | Weekly Factory Salaries Dropped $2.43 in January | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/dispute-on-laos-threatens-delayfor-last-pows-us-insists-on-release.html | DISPUTE ON LAOS THREATENS DELAY FOR LAST P.O.W.S | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/letters-to-the-editor-mideast-the-us-as-peacemaker-where-no-one.html | Letters to the Editor | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/ratelles-40th-goal-helps-rangers-defeat-flames.html | Ratelle's 40th Goal Helps Rangers Defeat Flames | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/us-dollar-declines-slightly-in-european-money-trading.html | U.S. Dollar Declines Slightly In European Money Trading | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/indonesian-congress-gives-suharto-new-5year-term.html | Indonesian Congress Gives Suharto New 5â€šÃ„Ã¹Year Term | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/registration-bill-gains.html | Registration Bill Gains | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/itt-officials-in-conflict-on-purpose-of-chile-fund.html | I.T.T. Officials in Conflict On Purpose of Chile Fund | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/campora-accuses-military-on-election-madrid-trip-delayed.html | Campora Accuses Military on Election | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/cosmos-552-launched.html | Cosmos 552 Launched | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/bridge-a-kibitzer-after-the-game-fails-to-ruffle-one-player-todays.html | Bridge: A Kibitzer After the Game Fails to Ruffle One Player | True | By Alan Truscott | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/the-era-of-balenciagit-seems-so-long-ago-brown-lace-dress-their.html | The Era of Balenciaga: It Seems So Long Ago | True | By Bernadine Morris | 2001-08-03 | RE0000847713 | B00000823827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/democrats-give-labor-key-posts-10-of-25-seats-on-national-committee.html | DEMOCRATS GIVE LABOR KEY POSTS | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/turkish-parliament-refuses-extensionof-term-for-sunay.html | Turkish Parliament Refuses Extension Of Term for Sunay | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/joseph-a-schimski.html | JOSEPH A. SCHIMSKI | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/business-briefs-checkingaccount-interest-opposed-exchange-seat-sold.html | Business Briefs | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/bill-to-extend-rentcontrol-law-assailed-at-hearing-maximum-base.html | Bill to Extend Rentâ€‹Â‌Â°Control Law Assailed at Hearing | True | By Joseph P. Fried | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/northtexasstatepicksbell.html | North Texas State Picks Bell | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/new-england-firms-planning-to-merge.html | NEW ENGLAND FIRMS PLANNING TO MERGE | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/arthur-goldman.html | ARTHUR GOLDMAN | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/13-restaurants-to-offer-beefboycott-discounts.html | 13 Restaurants to Offer Beefâ€‹Â‌Â°Boycott Discounts | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/detroit-policeman-accused-in-slaying.html | DETROIT POLICEMAN ACCUSED IN SLAYING | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/right-to-a-publicpaid-divorce-upheld-for-state-relief-clients.html | Right to a Publicâ€‹Â‌Â°Paid Divorce Upheld for State Relief Clients | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/stock-prices-tumble-to-a-low-for-1973-dow-is-off-1317-as-selling.html | Stock Prices Tumble to a Low for 1973 | True | By Terry Robards | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/fire-loss-put-in-millions.html | Fire Loss Put in Millions | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/100-fluoridation-urged-on-jersey-state-panel-terms-process-safesays.html | 100% FLUORIDATION URGED ON JERSEY | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/advertising-part-time-selling-presley-picked-to-carry-toyotas-tv.html | Advertising: Partâ€‹Â‌Â°Timne Selling | True | By Philip H. Dougherty | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/panama-says-shell-carry-fight-over-canal-to-the-un-assembly.html | Panama Says She'll Carry Fight Over Canal to the U.N. Assembly | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/dennison-gets-state-post.html | Dennison Gets State Post | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/living-cost-unit-limits-increases-by-meat-packers-price-shifts-must.html | LIVING COST UNIT LIMITS INCREASES BY MEAT PACKERS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/sports-today-basketball-fencing-gymnastics-harness-racing-table.html | Sports Today | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/nixon-sends-aide-to-harlem-ceremony-forblack-owned-building-space.html | Nixon Sends Aide to Harlem Ceremony for Blackâ€‹Â‌Â°Owned Building | True | By Barbara Campbell | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/blocksecurity-program-is-detailed-by-lindsay-city-will-provide.html | Blockâ€‹Â‌Â°Security Program Is Detailed by Lindsay | True | By Edward Ranzal | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/phantom-jet-crashes.html | Phantom Jet Crashes | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/nixon-invites-pows-to-white-house-fete.html | Nixon Invites P.O.W.'s To White House Fete | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/metropolitan-briefs-fluoridation-mandate-is-asked-police-try-tv-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/multiracial-plan-tabled.html | Multiracial Plan Tabled | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/star-trek-returning-to-nbc-as-a-saturday-morning-cartoon.html | â€‹Â‌Â´Star Trekâ€‹Â‌Â´ Returning to N.B.C. As a Saturday Morning Cartoon | True | By Albin Krebs | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/taxcut-bills-pushed-in-albanyapparently-to-nudge-governor.html | Taxâ€‹Â‌Â°Cut Bills Pushed in Albany, Apparently to Nudge Governor | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/saturday-review-seeks-funds-as-reports-of-crisis-circulate.html | Saturday Review Seeks Funds As Reports of â€‹Â‌Â´Crisisâ€‹Â‌Â´ Circulate | True | By Eric Pace | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/senate-sends-white-house-a-bill-for-rural-water-and-sewer-aid-that.html | Senate Sends White House a Bill for Rural Water and Sewer Aid Nixon Opposes | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/jersey-pow-says-experience-madehim-a-better-man.html | Jersey P.O.W. Says Experience Made Him a â€‹Â‌Â´Better Manâ€‹Â‌Â´ | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/david-alexander-turf-writer-dies-editor-of-morningtelegraph-was.html | DAVID ALEXANDER, TURF WRITER, DIES | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/un-aide-foresees-environment-fights.html | U.N. AIDE FORESEES ENVIRONMENT FIGHTS | True | | 2001-08-03 | RE0000847713 | B00000823827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/herman-younglieb-headed-ad-agency.html | HERMAN YOUNGLIEB, HEADED AD AGENCY | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/apparel-group-fills-post.html | Apparel Group Fills Post | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/cambodia-says-sink-matak-is-guarded-only-for-his-protection-had.html | Cambodia Says Sink Matak Is Guarded Only for His Protection | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/garelik-may-seek-reelection-and-run-on-slate-with-wagner.html | Garelik May Seek Reêléê3â‚¬â"Election And Run on Slate With Wagner | True | By Edith Evans Asbury | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/prices-drop-sharply-on-amex-and-0tc-as-volume-picks-up-energy.html | Prices Drop Sharply on Amex And Oêê3â‚¬â"Têê3â‚¬â"C as Volume Picks Up | True | By James J. Nagle | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/a-likeness-thats-doneby-stitching-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/miss-emonet-16-wins-cup-slalom-claims-3d-for-seasonmiss-proell-is.html | MISS EMONET, 16, WINS CUP SLALOM | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/nixon-asks-insanity-plea-curb-as-congress-gets-crime-code.html | Nixon Asks Insanity Plea Curb As Congress Gets Crime Code | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/senators-resisting-nixon-on-health-kennedy-is-sponsor-lowest.html | Senators Resisting Nixon on Health | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/wagner-insists-he-is-no-puppet-exmayor-avoids-declaring-his.html | WAGNER INSISTS HE IS NO âê§â‚¬â"PUPPETâê§â‚¬â" | True | By Frank Lynn | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/crossing-america-in-thespring.html | Crossing America In The Spring | True | By James Reston | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/federal-agencies-split-on-planto-salvage-bankruptrailroads-federal.html | Federal Agencies Split on Plan To Salvage Bankrupt Railroads | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/state-panel-urges-a-delay-on-reviving-death-penalty-report-cites.html | State Panel Urges a Delay On Reviving Death Penalty | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/rollsroyce-motors-is-for-sale-to-the-highest-bidder-outlook-held.html | Rollsêê3â‚¬â"Royce Motors Is for Sale to the Highest Bidder | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/amy-rides-2-winners-before-proud-parents-has-a-twin-sister-wins.html | Amy Rides 2 Winners Before Proud Parents | True | By Joe Nichols | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/journalism-awards-are-presented-here.html | JOURNALISM AWARDS ARE PRESENTED HERE | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/dr-atking-is-sued-for-75million-diet-revolutionauthor-held-the.html | DR. ATKINS IS SUED FOR $7.5êê3â‚¬â"MILLION | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/yankees-trounce-white-sox-12-to1-homers-by-velez-swoboda-among-18.html | YANKEES TROUNCE WHITE SOX, 12TO1 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/toward-peace-in-ulster.html | Toward Peace in Ulster | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/russians-will-help-u-s-in-drilling-in-seas-floor-russians-to-help-u.html | Russians Will Help U.S. In Drilling in Sea's Floor | True | By Walter Sullivan | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/furniss-sets-us-record-in-200yard-medley.html | Furniss Sets U.S Record in 200êê3â‚¬â"Yard Medley | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/janet-serlin-wed-to-r-h-garber.html | Janet Serlin Wed to R. H. Garber | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/entertainment-events-today-films-concerts-operas.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/susan-rieger-married.html | Susan Rieger Married | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/plant-problems-uaw-pact-issue-noneconomic-matters-given-role-in.html | PLANT PROBLEMS U.A.W. PACT ISSUE | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/kansas-city-says-its-time-is-here-coming-of-age-these-are-problems.html | Kansas City Says Its Time Is Here | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/nixon-sends-aide-to-harlem-ceremony-forblack-owned-building-bank.html | Nixon Sends Aide to Harlem Ceremony for Blackêê3â‚¬â"Owned Building | True | By Barbara Campbell | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/us-asserts-planefled-libyan-jets-us-asserts-plane-fled-libyan-jets.html | U.S. ASSERTS PLANE FLED LIBYAN JETS | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/another-bullseye-for-higgins-books-of-the-times-and-even-mafiosi.html | Books of The Times | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/bill-to-ban-perilous-toy-is-approved-by-assembly-final-passage.html | Bill to Ban Perilous Toys. Is Approved by Assembly | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/china-scores-soviet-iand-u-s-us-on-fishing.html | CHINA SCORES SOVIET IAND U.S. ON FISHING | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/in-new-phase-of-struggle-in-south-vietnam-both-sides-haveassets.html | In New Phase of Struggle in South Vietnam, Both Sides Have Assets | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/panel-says-drugs-killed-film-aide-inquiry-will-be-continued-on.html | PANEL SAYS DRUGS KILLED FIR AIDE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/john-w-sterett.html | JOHN W. STERETT | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/psychosurgery.html | Psychosurgery | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/drug-report-liberal-lawand-order-view-arbitrary-code-word.html | Drug Report: â€šÃ„Ã²Liberal Lawâ€šÃ„Â¨andâ€šÃ„Â¨Orderâ€šÃ„Â´ View | True | By James M. Markham | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/parley-on-laos-in-new-impasse-deadline-on-the-formation-of.html | PARLEY ON LAOS IN NEW IMPASSE | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/itt-officials-in-conflicton-purpose-of-chile-fund-itt-officials.html | I.T.T. Officials in Conflict On Purpose of Chile Fund | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/fast-shuffle.html | Fast Shuffle | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/though-setting-is-nautical-most-of-the-dishes-are-beef.html | Though Setting Is Nautical, Most of the Dishes Are Beef | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/dispute-on-laos-threatens-delay-for-last-pows-troop-pullout-held-up.html | DISPUTE ON LAOS THREATENS DELAY FOR LAST P.O.W.'S | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/out-of-winners-circle-into-a-ring-38yearold-jockey-returns-to.html | Out of Winner's Circle Into a Ring | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/eaguard-for-nazis-held-here.html | Eaâ€šÃ„Â²Guard For Nazis Held Here | True | By Morris Kaplan | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/washington-is-29th-state-to-ratify-rights-measure.html | Washington Is 29th State To Ratify Rights Measure | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/students-in-france-protest-end-to-college-deferments-other-schools.html | Students in France Protest End to College Deferments | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/miss-goolagong-is-upset-63-75-marita-redondo-17-victor-in-25000.html | MISS GOOLAGONG IS UPSET, 6â€šÃ„Â¨3, 7â€šÃ„Â¨5 | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/tv-tame-tom-sawyer-cbs-special-on-tonight-whitewashes-adventures-of.html | TV: Tame â€šÃ„Â²Tom Sawyerâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/state-acts-to-save-con-edison-talks.html | STATE ACTS TO SAVE CON EDISON TALKS | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/chiles-cabinet-resigns-to-facilitate-reshuffle.html | Chile's Cabinet Resigns To Facilitate Reshuffle | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/british-plan-protest-strike.html | British Plan Protest Strike | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-23 | 1973-03-23 | https://www.nytimes.com/1973/03/23/archives/madame-beys-return-new-jersey-sports-where-the-masters-trained.html | New Jersey Sports | True | | 2001-08-03 | RE0000847713 | B00000823827 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/shanghaitokyo-flight.html | Shanghaiâ€šÃ„Â°Tokyo Flight | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/mrs-howard-s-mott.html | MRS. HOWARD S. MOTT | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/3-leisurely-loot-queens-home-after-handcuffing-2-women.html | 3 Leisurely Loot Queensâ€šÃ„Â´ Home After Handcuffing 2 Women | True | By Michael Knight | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/futility-in-panama.html | Futility in Panama | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/alfred-chapin-rogers.html | ALFRED CHAPIN ROGERS | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/sabino-l-dewey.html | SABINO L. DEWEY | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/queens-immaculata-fives-in-womens-tourney-final.html | Queens, Immaculata Fives In Women's Tourney Final | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/republican-committee-in-brooklyn-rejects-wagner-for-mayor-meetings.html | Republican Committee in Brooklyn Rejects Wagner for Mayor | True | By Frank Lynn | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/barbers-139-ties-elder-in-golf-74-is-costly-to-firstround-pacemaker.html | Paper's 139 Ties Elder in Gold | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dutton-stepping-up-negotiations-to-buy-saturday-review-press.html | Dutton Stepping Up Negotiations To Buy Saturday Review Press | True | By Eric Pace | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/gypsies-go-to-linden-to-bury-their-queen-followers-walk-behind.html | Gypsies Go to Linden To Bury Their Queen | True | By George Goodman Jr. Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/substance-in-body-said-to-block-colds-substance-in-body-said-to.html | Substance in Body Said to Block Colds | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/a-lawyer-is-convicted-of-perjury-in-dowdy-case.html | A Lawyer Is Convicted Of Perjury in Dowdy Case | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/art-okadas-work-is-pleasure-to-see-paintings-are-marked-by-elusive.html | Art: Okada's Work Is Pleasure to See | True | By John Canaday | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/yablonski-jury-hears-defendant-prater-denies-payments-to-keep.html | YABLONSKI JURY HEARS DEFENDANT | True | | 2001-08-03 | RE0000847712 | B00000823825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/the-androgynous-ideal-books-of-the-times-weakening-her-case.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/questions-and-answers-on-food-prices-and-where-the-money-goes.html | Questions and Answers on Food Prices and Where the Money Goes | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/rosalind-eliass-father-dies.html | Rosalind Elias's Father Dies | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/cahill-tells-press-it-needs-system-of-selfdiscipline-what-is-a.html | Cahill Tells Press It Needs System of âÃ‚Â"SelfâÃ‚Â‚DisciplineâÃ‚Â" | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/fluoriding-cost-called-minimal-monmouth-water-supplier-discounts-it.html | FLUORIDING COST CALLED âÃ‚Â"MINIMALâÃ‚Â" | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/alexanders-quarter-net-sharply-below-1972-level-daytonhudson.html | Alexander's Quarter Net Sharply Below 1972 Level | True | By Isadore Barmash | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/antiques-interest-in-pre1700-pieces.html | Antiques: Interest in PreâÃ‚Â‚1700 Pieces | True | By Rita Reif | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/fbi-aid-is-asked-in-bermuda-killing.html | F.B.I. AID IS ASKED IN BERMUDA KILLING | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/us-aide-defends-ships-spain-shuns.html | U.S. Aide Defends Ships Spain Shuns | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/lennon-deportable-99132635.html | Lennon âÃ‚Â"DeportableâÃ‚Â" | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/watergate-to-spy-sa-ys-defendants-were-under-political-pressure-to.html | WATERGATE SPY SAYS DEFENDANTS WERE UNDER âÃ‚Â"POLITICAL PRESSUREâÃ‚Â" TO ADMIT GUILT AND KEEP SILENT | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/doak-s-campbell-34-dies-headed-florida-state-u.html | Doak S. Campbell, 84, Dies; Headed Florida State U. | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress This Week's Tally for Metropolitan Area | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/charges-of-waste-on-subway-renewed.html | CHARGES OF WASTE ON SUBWAY RENEWED | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/employment-rate-rose-in-february-25000-more-in-state-found-on-jobs.html | EMPLOYMENT RATE ROSE IN FEBRUARY | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/a-sex-book-drawn-from-confessionals-spurs-vatican-edict.html | A Sex Book Drawn From Confessionals Spurs Vatican Edict | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/stocks-off-on-amex-and-otc-exchange-a-average-is-down-004-nasdaq.html | Stocks Off on Amex and OâÃ‚Â"TâÃ‚Â‚C Exchange Average Is Down 0.04 | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/europeans-reach-accord-on-money-eec-ministers-are-united-on.html | EUROPEANS REACH ACCORD ON MONEY | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/rockefeller-endorses-veterans-honor-day.html | Rockefeller Endorses Veterans Honor, Day | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/olga-overshadowed-19694-dont-care-no-untoward-incidents.html | Olga Overshadowed | True | By Gerald Eskenazi | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/3-big-banks-raise-prime-rate-t0-6-34-despite-pressure-basic-loan.html | 3 BIG BANKS RAISE PRIME RATE TO 6Â¾ DESPITE PRESSURE | True | By H. Erich Heinemann | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/heavy-bombing-by-us-continues-in-cambodia.html | Heavy Bombing by U.S. Continues in Cambodia | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/h-b-slaybaugh-101-dies.html | H. B. Slaybaugh, 101, Dies | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/white-house-backs-gray-but-senate-support-ebbs.html | White House Backs Gray, But Senate Support Ebbs | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/baseball-transactions-99132675.html | Baseball Transactions AMERICAN LEAGUE | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/5-states-with-citizensuit-laws-find-fears-of-abuse-unfounded-fears.html | 5 States With CitizenâÃ‚Â‚Suit Laws Find Fears of Abuse Unfounded | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/reynolds-metals-elects.html | Reynolds Metals Elects | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/bank-of-england-cuts-lending-rate.html | BANK OF ENGLAND CUTS LENDING RATE | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/joseph-c-dinsmore.html | JOSEPH C. DINSMORE | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/7-dead-75-injured-in-political-clashes-in-a-pakistan-city.html | 7 Dead, 75 InjuredIn Political ClashesIn a Pakistan City | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/what-price-hair-notes-on-people.html | Notes on People | True | Lawrence Van Gelder | 2001-08-03 | RE0000847712 | B00000823825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/rangers-oppose-bruins-today-in-boston-garden-rangers-lineup.html | Rangers Oppose Bruins Today in Boston Garden | True | By John S. Radosta | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/laver-smith-gain-in-atlanta-tennis-miss-redondo-wins-again.html | Laver, Smith Gain in Atlanta Tennis | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dr-hilda-von-mises-a-statistics-expert.html | DR. HILDA VON MISES, A STATISTICS EXPERT | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/israelis-disclose-1967-sinai-looting.html | ISRAELIS DISCLOSE 1967 SINAI LOOTING | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dr-sandor-feldman-dies-rochester-psychiatrist-82.html | Dr. Sandor Feldman Dies; Rochester Psychiatrist, 82 | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/womens-basketball.html | Women's Basketball | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/lennon-deportable.html | Lennon â€™Deportableâ€™ | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/sec-reassures-big-board-on-plan-central-market-defended-by-sec.html | S.E.C. Reassures Big Board on Plan | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/nixon-eases-curbs-on-importing-of-oil-nixon-relaxes-restrictions-on.html | Nixon Eases Curbs On Importing of Oil | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/i-r-a-chooses-to-keep-fighting-spurns-british-plans-for.html | I. R. A. CHOOSES TO KEEP FIGHTING | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/bannermaking-bee-serves-as-an-opener-to-craft-week-ships-and-spring.html | Bannerâ€™Making Bee Serves As an Opener to Craft Week | True | By Lisa Hammel | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/ellsberg-witness-says-he-took-secret-papers-without-leave-third-day.html | Ellsberg Witness Says He Took â€™Secretâ€™ Papers Without Leave | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/1972-a-big-year-for-imports-except-champagne-brandy-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/law-firms-given-aid-for-ecology-ford-foundation-grants-go-to-public.html | LAW FIRMS GIVEN AID FOR ECOLOGY | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/maine-shifts-holiday.html | Maine Shifts Holiday | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/bigtime-pressures-smalltown-press.html | Bigâ€™Time Pressures, Smallâ€™Town Press | True | By Robert J. Boyle | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/congressmen-get-complaints-on-mails-and-add-their-own.html | Congressmen Get Complaints On Mails and Add Their Own | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/market-place-active-stocks-tell-sad-storyry-paying-for-others.html | Market Place: Tell Sad | True | By Robert Metz | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/educators-back-a-bilingual-plan-puerto-ricans-go-to-albany-to.html | EDUCTORS BACK A BILINGUAL PLAN | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/hue-in-respite-from-war-rolls-up-the-barbed-wire-ruins-awaiting.html | Hue, in Respite From War, Rolls Up the Barbed Wire | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/people-in-sports-new-wildcat.html | People in Sports: New Wildcat | True | Al Harvin | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/mall-stirs-downtown-minneapolis-revival-mall-spurs-rise-in.html | Mall Stirs Downtown Minneapolis Revival | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/anticrime-grants-in-state-cleared-11million-is-allocated-including.html | ANTICRIME GRANTS IN STATE CLEARED | True | By Rudy Johnson | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/inquiry-on-death-of-film-aide-ends-police-in-arizona-close-case-of.html | ENQUIRY ON DEATH OF FILM AIDE ENDS | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/substance-in-body-said-to-block-colds.html | Substance in Body Said to Block Colds | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dr-regina-c-kesler.html | DR. REGINA C. KESLER | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/american-hospital-in-merger-accord.html | AMERICAN HOSPITAL IN MERGER ACCORD | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/some-pointers-on-how-the-rich-stay-rich.html | Some Pointers on How The Rich Stay Rich | True | By Philip M. Stern | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/earl-h-curtis.html | EARL H. CURTIS | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/jets-attacked-us-transport-in-a-libyan-restricted-zone-jets.html | Jets Attacked U.S. Transport In a Libyan â€™Restrictedâ€™ Zone | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/mystique-of-the-dow.html | Mystique of the Dow | True | By B. D. Fidanque Jr. | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/angela-davis-is-turned-back-in-effort-to-visit-wounded-knee.html | Angela Davis Is Turned Back In Effort to Visit Wounded Knee | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/at-wounded-knee-two-worlds-collide-at-wounded-knee-a-century-long.html | At Wounded Knee, Two Worlds Collide | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/reuss-issues-call-for-reverse-lendlease-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/new-jersey-briefs-new-jersey-briefs.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847712 | B00000823825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/indiana-gets-its-turn-at-u-c-l-a-today-ncaa-basketball-streak-at-73.html | Indiana Gets Its Turn at U.C.L.A. Today | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/saigons-transfer-of-refugees-is-protested-political-reasons-cited.html | Saigon's Transfer of Refugees Is Protested | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/former-singer-guilty-on-bribe-phil-regan-is-convicted-in-east.html | FORMER SINGER GUILTY ON BRIBE | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/3-big-banks-raise-prime-rate-to634-despite-pressure-basic-loan-cost.html | 3 BIG BANKS RAISE PRIME RATE T0 6Â¾Ã¢ DESPITE PRESSURE | True | By H. Erich Heinemann | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/thursdays-fights-99132679.html | Thursday's Fights | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/nixon-eases-curbs-on-importing-of-oil.html | Nixon Eases Curbs On Importing of Oil | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/myra-waldo-versus-a-critical-food-critic.html | Myra Waldo Versus a Critical Food Critic | True | By Enid Nemy | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/catholic-priests-group-to-vote-a-ge-shift-to-peacetime-goods-no.html | Catholic Priests Group to Vote A.G.E. Shift to Peacetime Goods | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/former-pennsy-directors.html | Former Pennsy Directors | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/stocks-erratic-dow-slips-249-weeks-drop-of-4034-points-is-largest.html | STOCKS ERRATIC; DOW SLIPS 2,49 | True | By Terry Robards | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/colonels-triumph-over-nets-11591-issel-scores-27winners-keep-title.html | COLONELS TRIUMPH OVER NETS, 11591Â¸Â²91 | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/new-amtrak-locomotives.html | Now Amtrak Locomotives | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/envoys-dance-on-and-on-at-rogers-party.html | Envoys Dance On and On at Rogers Party | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/gop-in-brooklyn-rejects-wagner-executive-panel-by-37-to-1-defies.html | G.O.P. IN BROOKLYN REJECTS WAGNER | True | By Frank Lynn | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/bill-is-signed-to-reinstate-death-penalty-in-arkansas.html | Bill Is Signed to Reinstate Death Penalty in Arkansas | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dispute-on-pows-still-snags-releases-dispute-over-p-o-ws-in-laos.html | Dispute on P.O.W.'s Still Snags Releases | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/building-of-soviet-pipeline-is-falling-behind-schedule-soviet.html | Building of Soviet Pipeline Is Falling Behind Schedule | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/a-threat-to-scali-in-panama-reported.html | A THREAT TO SCALI IN PANAMA REPORTED | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/allcruz-outfield-is-too-much-for-mets-enough-for-a-team.html | Allâ€¦Â²Cruz Outfield Is Too Much for Mets | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/us-and-soviet-sign-a-cleanwater-pact.html | U.S. AND SOVIET SIGN A CLEANâ€¦Â²WATER PACT | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/uaw-demands-aim-at-flexible-talks.html | U.A.W. DEMANDS AIM AT FLEXIBLE TALKS | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/7-more-in-gop-named-in-suit-over-watergate.html | 7 More in G.O.P. Namedâ€¦Â²Â´ In Suit Over Watergate | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/metropolitan-briefs-200-picket-on-rezoning-in-canarsie-bronx-rape.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dollar-holds-firm-in-europe-markets.html | DOLLAR HOLDS FIRM IN EUROPE MARKETS | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/british-gas-union-votes-to-end-strike-over-wage-limits-heath-vs.html | British Gas Union Votes to End Strike Over Wage Limits | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/remarks-by-principals-in-watergate-sentencings-james-w-mccord-jr.html | Remarks by Principals in Watergate Sentencings | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/2d-woman-stricken-by-solution-is-dead.html | 2D WOMAN STRICKEN BY SOLUTION IS DEAD | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/wallace-sees-rest-of-us-moving-closer-to-the-south.html | Wallace Sees Rest of U.S. Moving Closer to the South | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/field-cut-to-32-in-womens-golf-kathy-whitworth-advances-in-st-lucie.html | FIELD CUT TO 32 IN WOMEN'S GOLF | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/picassos-cubist-images-still-dominate-parade.html | Picasso's Cubist Images Still Dominate â€¦Â²Paradeâ€¦Â²Â´ | True | By Hilton Kramer | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/democrats-accept-25member-slate.html | DEMOCRATS ACCEPT 25â€¦Â²Â´MEMBER SLATE | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/ousted-cambodian-premier-speaks-out-ends-his-silence-telephone-cut.html | Ousted Cambodian Premier Speaks Out | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/climb-continues-in-sugar-futures-rumors-of-drought-in-brazil-a.html | CLIMB CONTINUES IN SUGAR FUTURES | True | | 2001-08-03 | RE0000847712 | B00000823825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/4massageparlors-and-a-book-store-get-eviction-writs.html | 4 â€šÃ„Â´Massage Parlorsâ€šÃ„Â´ And a Book Store Get Eviction Writs | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/arthur-j-sloss.html | ARTHUR J. SLOSS | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/rangers-oppose-bruins-today-in-boston-garden.html | Rangers Oppose Bruins Today in Boston Garden | True | By John S. Radosta | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/former-pennsy-directors-agree-to-settle-in-18-suits-actions-of.html | Former Pennsy Directors Agree to Settle in 18 Suits | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/opera-loud-francesca-eve-queler-conducts-zandonais-work-the-cast.html | Opera: Loud â€šÃ„Â´Francescaâ€šÃ„Â´ | True | By Harold C. Schonberg | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/loyalty-day-set-for-may-1.html | Loyalty Day Set for May 1 | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/gypsies-go-to-linden-to-bury-their-queen.html | Gypsies Go to Linden To Bury Their Queen | True | By George Goodman Jr. Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/even-onion-prices-are-bringing-tears-sharpest-rise-on-record.html | Even Onion Prices Are Bringing Tears | True | By Deirdre Carmody | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/whitehead-reports-3-networks-resist-pressure-to-cut-reruns-a-threat.html | Whitehead Reports 3 Networks Resist Pressure to Cut Reruns | True | By Albill Krebs | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/writeoff-planned-by-computer-lessor.html | WRITEâ€šÃ„Â´OFF PLANNED BY COMPUTER LESSOR | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/settlement-set-in-turner-case-5million-plan-proposed-by-judge-is.html | SETTLEMENT SET IN TURNER CASE | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/william-gainfort-jr-dead-photographer-in-jersey-66.html | William Gainfort Jr. Dead; Photographer in Jersey, 66 | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/field-cut-to-32-in-womans-golf-kathy-whitworth-advances-in-st-lucie.html | FIELD CUT TO 32 IN WOMAN'S GOLF | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dr-frank-c-mathers-92-pioneer-in-atomic-energy.html | Dr. Frank C. Mathers, 92; Pioneer in Atomic Energy | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/competitive-market.html | Competitive Market | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/acquisition-bid-by-triumph-is-aired-here-hearing-is-held-on-general.html | Acquisition Bid by Triumph Is Aired Here | True | By Herbert Koshetz | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/canaletto-and-brueghel-bring-record-sale-price.html | Canaletto and Brueghel Bring Record Sale Price | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/business-briefs-court-picks-board-for-controls-corp.html | Business Briefs | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/husband-and-wife-murdered-in-bronx.html | Husband and Wife Murdered in Bronx | True | By Robert Mcg. Thomas | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/a-missing-person-mona-lisa.html | A Missing Person: Mona Lisa | True | By Kenneth Clark | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/barry-case-is-over-warriors-keep-him.html | BARRY CASE IS OVER; WARRIORS KEEP HIM | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/furniss-stamm-better-u-s-swimming-marks-summaries-of-finals.html | Furniss, Stamm Better U.S. Swimming Marks | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/victims-father-calls-sentence-too-short.html | Victim's Father calls Sentence Too Short | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/press-is-offered-advice-by-cahill-governor-urges-newsmen-to-use.html | PRESS IS OFFERED ADVICE BY CAHILL | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/auto-sales-set-a-record-in-march-11-to20-period-industrys-total-of.html | Auto Sales Set a Record In March 11â€šÃ„Â´toâ€šÃ„Â´20 Period | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/at-wounded-knee-two-worlds-collide.html | At Wounded Knee, Two Worlds Collide | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/the-irish-quagmire-at-home-abroad.html | The Irish Quagmire | True | By Anthony Lewis | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/laver-smith-gain-in-atlanta-tennis-fassbender-nastase-wins.html | Laver, Smith Gain in Atlanta Tennis | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dr-max-jacobson-faces-state-charges-on-conduct.html | Dr. Max Jacobson Faces State Charges on Conduct | True | By Jane E. Brody | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/mta-is-scored-on-ind-fatality-faulty-maintenance-alleged-in-mans.html | M.T.A. IS SCORED ON IND FATAITY | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/wedding-held-for-mrs-dann.html | Wedding Held For Mrs. Dann | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/case-lists-his-assets-for-72-at-754872.html | Case Lists His Assets for â€šÃ„Â´72 at $754,872 | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/events-today-operas.html | Events Today | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/nit-semifinals-today-have-a-southern-accent.html | N.I.T. Semifinals Today Have a Southern Accent | True | By Thomas Rogers | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/white-house-backs-gray-but-senate-support-ebbs-gray-is-backed-by.html | White House Backs Gray, But Senate Support Ebbs | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/meat-ernie-d-as-in-determined-pronunciation-lesson-no-measurements.html | Dave Anderson | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dance-joffrey-revives-parade-diaghilev-work-the-program.html | Dance: Joffrey Revives â€šÃ„Â¹Parade,â€šÃ„Â¹ Diaghilev Work | True | By Clive Banes | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/metropolitan-briefs-experts-perceive-a-cleaner-hudson-3-robbers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/cost-of-body-sculpture.html | Cost of â€šÃ„Â¹Body Sculptureâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/us-orders-lennon-out-but-yoko-ono-may-remain-lennons-described.html | U.S. Orders Lennon Out | True | By Grace Lichtenstein | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/democrats-elect-rep-hays.html | Democrats Elect. Rep. Hays | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/peril-to-bergen-is-seen-in-boom-water-supply-solid-waste-and-flood.html | PERIL TO BERGEN IS SEEN IN BOOM | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/thoenis-cup-lead-is-cut-to-4-points-by-zwilling.html | Thoeni's Cup Lead Is Cut To 4 Points by Zwilling | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/raiders-granted-coliseum-games-w-h-a-team-is-permitted-3-dates-if.html | RAIDERS GRANTED COLISEUM GAMES | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/consumer-resistance-starting-to-a-ffect-price-of-food-here-consumer.html | Consumer Resistance StartingTo Affect Price of Food Here | True | By Will Lissner | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/onion-5-captures-mile-by-9-12-lengths-at-big-a-2-of-entry-scratched.html | Onion, $5, Captures Mile By 9Ã–Î© Lengths at Rig | True | By Joe Nichols | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/watergate-spy-sa-s-defendants-were-under-political-pressure-to-admit.html | WATERGATE SPY SAYS DEFENDANTS WERE UNDER â€šÃ„Â¹POLITICAL PRESSUREÎTO ADMIT GUILT AND KEEP SILENT | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/panel-may-hear-us-aide-on-chile-rogers-is-expected-to-send-expert.html | PANEL MAY HEAR U.S. AIDE ON CHILE | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/imported-and-us-cars-rated-equal-on-fragility-federal-standards.html | Imported and U.S. Cars Rated Equal on â€šÃ„Â¹Fragilityâ€šÃ„Â¹ | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/action-by-sec-has-cut-ardor-of-its-suitors-a-corporate-profile.html | Action by S.E.C. Has Cut Ardor of Its Suitors | True | By Alexander R Hammer | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dr-max-jacobson-faces-state-charges-on-conduct-dr-max-jacobson.html | Dr. Max Jacobson Faces State Charges on Conduct | True | By Jane E. Brody | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/exrunner-is-coach-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/luncheonette-owner-accused-of-meat-thefts-at-li-stores.html | Luncheonette Owner Accused Of Meat Thefts at L. I. Stores | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/elliott-foiled-will-stick-to-saber-now-3-titles-in-same-year.html | Elliott, Foiled, Will Stick to Saber Now | True | By Michael Strauss | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/10-hurt-as-train-hits-bus.html | 10 Hurt as Train Hits Bus | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/regents-to-send-task-force-here-on-reading-skill-will-assist-city.html | REGENTS TO SEND TASK FORCE HERE ON READING SKILL | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/primitive-art-of-the-1800s-by-huge-is-rediscovered.html | Primitive Art of the 1800's By Huge Is Rediscovered | True | By James R. Mellow | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/fire-damages-bronx-school.html | Fire Damages Bronx School | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/closedend-funds.html | Closedâ€šÃ„Â¹End Funds | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/filipino-rebels-urge-ouster-of-chief.html | Filipino Rebels Urge Ouster of Chiefs | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/college-school-results.html | College, School Results | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/bitterness-follows-hunter-vote-campus-notes.html | Campus Notes | True | &#8212;Iver Peterson | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/search-continues-for-missing-ship-3-big-banks-raise-prime-rate-t0-6.html | SEARCH CONTINUES FOR MISSING SHIP | True | By Edward Hudson | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/a-cleaner-hudson-seen-in-comparison-with-69-marine-borers-life.html | A Cleaner Hudson Seen In Comparison With '69 | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/the-met-auditions-an-exciting-enervating-day-at-the-opera-23-at.html | The Met Auditions: An Exciting, Enervating Day at the Opera | True | By McCandlish Phillips | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/sports-news-briefs-us-ties-yugoslavia-in-hockey-66-1-and-2-and-3.html | Sports News Briefs | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/lindsay-assails-move-on-wagner-urges-a-grand-jury-study-of.html | LINDSAY ASSAILS EYE ON WAGNER | True | By John Sibley | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/screen-exurban-horrora-community-takes-on-army-in-the-crazies.html | Screen: Exurban Horror:A Community Takes on Army in 'The Crazies' | True | By Vincent Canby | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/udall-urges-cuts-in-energy-used-in-transportation-not-part-of.html | Udall Urges Cuts in Energy Used in Transportation | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/consumer-resistance-starting-to-affect-price-of-food-here.html | Consumer Resistance Starting To Affect Price of Food Here | True | By Will Lissner | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/nassos-daphniss-abstract-paintings.html | Nassos Daphnis's Abstract Paintings | True | Hilton Kramer | 2001-08-03 | RE0000847712 | B00000823825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/day-care-its-fine-for-mother-but-what-about-the-child.html | Day Care: It's Fine for Mother, but What About the Child? | True | By Andrea Chambers | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/rocket-kills-33-refugees-in-camp-in-vietnam-delta.html | Rocket Kills 33 Refugees. In Camp in Vietnam Delta | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/major-textile-fiber-developed-sociological-computer-new.html | Major Textile Fiber Developed | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/306foot-lava-wave-inundates-deserted-iceland-fishing-town-sealing.html | 30â€‹Ã‚ÂFoot Lava Wave Inundates Deserted Iceland Fishing Town | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/thoenis-cup-lead-is-cut-to-4-points-by-zwilling-fasts-fly-in-mixup.html | Thoeni's Cup Lead Is Cut To 4 Points by Zwilling | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/murcer-is-buoyed-by-yanks-hitting-feels-it-gives-him-more-chances.html | MURCER IS BUOYED BY YANKS' HITTING | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/carl-holty-dies-abstract-painter-taught-at-brooklyn-collegart.html | CAIN HOLTY DIES, ABSTRACT PAINTER | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/mayor-on-brooklyn-tour-urges-community-action-defense-on-vandalism.html | Mayor, on Brooklyn Tour, Urges. Community Action | True | By Murray Schumach | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/alfred-g-kay.html | ALFRED G. KAY | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/letters-to-the-editor-key-to-lowcost-housing-free-land.html | Letters to the Editor | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/the-truth-unfolds.html | The Truth Unfolds | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/2-british-soldiers-killed-in-belfast.html | 2 BRITISH SOLDIERS KILLED IN BELFAST | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/bullets-clinch-division-crown-baltimore-beats-cavaliers-in-final.html | BULLETS CLINCH DIVISION CROWN | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/arms-session-in-geneva.html | Arms Session in Geneva | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/article-1-no-title-cited-by-school-paper.html | Article 1 â€‹Ã‚Ââ€‹Ã‚Â No Title | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/israelis-disclose-1967-sinai-looting-egypts-property-reportedly.html | ISRAELIS DISCLOSE 1967 SINAI LOOTING | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/alaska-tremblor-reported.html | Alaska Tremblor Reported | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/watergate-judge.html | Watergate Judge | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/lindsay-wows-em-in-broadway-debut-thats-simply-boffo.html | Lindsay Wows 'Em In Broadway Debut That's Simply Boffo | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/regents-to-send-task-force-here-on-reading-skill.html | REGENTS TO SEND TASK FORCE HERE ON READING SKILL | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/knicks-lineups.html | Knicks' Lineâ€‹Ã‚Â*ups | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/webster-sparks-whalers-in-triumph-over-cougars.html | Webster Sparks Whalers In Triumph Over Cougars | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/bridge-two-prominent-couples-taking-talents-overseas.html | Bridge | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/dispute-on-pows-still-snags-releases-laotian-talks-bogged-down.html | Dispute on P.O.W.'s Still Snags Releases | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-24 | 1973-03-24 | https://www.nytimes.com/1973/03/24/archives/manson-follower-is-given-30year-prison-sentence.html | Manson Follower Is Given 30â€‹Ã‚ÂYear Prison Sentence | True | | 2001-08-03 | RE0000847712 | B00000823825 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/poor-marks-for-the-city-reading.html | Reading | True | Gene I. Maeroff | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/article-1-no-title.html | Article 1 â€‹Ã‚Ââ€‹Ã‚Â No Title | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/connecticut-college-now-coed-debates-whether-men-are-taking-over.html | Connecticut College, Now Coed, Debates Whether Men Are Taking over | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/great-neck-symphony-troubled-by-success-allbrahms-program.html | Great Neck Symphony Troubled By Success | True | By Phyllis Funke | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-new-season-begins-for-everyone-gardenhome-plant-fix-up.html | GARDEN/HOME PLANT & FIXâ€‹Ã‚ÂUP | True | By Joan Lee Faust | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mrs-britton-wed-in-west.html | Mrs. Britton Wed in West | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/weeks-music-offers-didjeridu-sextet-chatham-composition-for-flutes.html | Week's Music Offers Didjeridu Sextet | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/javits-asks-parley-on-nato-crisis-no-agreement-produced.html | Javits Asks Parley on NATO â€‹Ã‚Ââ€‹Ã‚Â'Crisisâ€‹Ã‚Ââ€‹Ã‚Â' | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/healthy-drug-stocks-wall-street.html | WALL STREET | True | By Vartanig G. Varian | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-diggers-game-by-george-v-higgins-214-pp-new-york-alfred-a-knopf.html | The Digger's Game | True | By James Mills | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/article-5-no-title.html | Article 5 â€ŠÂ â€ŠÂ â€Š No Title | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fuchsberg-granted-petitions-hearing.html | FUCHSBERG GRANTED PETITIONS HEARING | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/will-the-paris-opera-become-the-greatest-will-paris-become-the.html | Will the Paris Opera Become the Greatest? | True | By Peter Heyworth | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-case-against-pollution-japan.html | Japan A Case Against Pollution | True | Richard Halloran | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sports-today-table-tennis.html | Sports Today | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/speak-of-the-devil-the-guest-word.html | Speak of the Devil | True | By Robert Gorham Davis | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/probably-going-up-not-down-air-fares.html | Air Fares | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-pistrang-plans-nuptials.html | Miss Pistrang Plans Nuptials | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/its-hard-to-beat-system-in-poland-impenetrable-bureaucracy.html | IT'S HARD TO BEAT SYSTEM IN POLAND | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/new-soviet-names-given-to-mountains-and-rivers-in-east.html | New Soviet Names Given to Mountains And Rivers in East | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-art-crowd-by-sophy-burnham-395-pp-new-york-david-mckay-company.html | Gossip about moments of acute embarrassment | True | By Sam Hunter | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sports-week-wrestling.html | Sports Week | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/paperwork-for-akc-is-ending.html | Paperwork For A.K.C. Is Ending | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/3day-week-is-spreading-in-southern-textile-mills-average-age-falls.html | 3â€ŠÂ â€ŠDay Week Is Spreading in Southern Textile Mills | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/some-frank-talk-on-the-role-of-earthkeeping-to-become-an-organic.html | Some Frank Talk On the Rolâ€ŠÂ © of Earthkeeping | True | By Catharine Osgood Foster | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/no-newstadium-woes-for-bills.html | No Newâ€ŠÂ â€ŠStadium Woes for Bills | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bruce-elliott-mystery-writer-author-of-14-novels-diesedited-pulp.html | BRUCE ELLIOTT, MYSTERY WRITER | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/looking-for-april.html | Looking for April | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-special-kind-of-debt-alimony.html | Alimony | True | Leon Friedman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/looking-for-trouble-look-for-hal-holbrook-hal-holbrook-and-trouble.html | Looking for Trouble? Look for Hal Holbrook | True | By Robert Berkvist | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/slowdown-found-in-pay-increases-real-earnings-cited-job-market.html | SLOWDOWN FOUND IN PAY INCREASES | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/moscows-concession.html | Moscow's â€ŠÂ â€ŠConcessionâ€ŠÂ â€Š | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-wildlife-superlative-in-florida-river-of-grass.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sharyn-smith-will-be-bride.html | Sharyn Smith Will Be Bride | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/seesaw-a-love-of-a-show-seesaw-a-love-of-a-show.html | â€ŠÂ â€ŠSeesawâ€ŠÂ â€Š â€ŠÂ â€Š® A Dove Of a Show | True | By Walter Kerr | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/from-a-pink-a-to-a-violet-z-zoos-color.html | From a Pink A to a Violet Z | True | By James R. Mellow | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/coast-guard-asks-public-to-advise-on-li-drawbridge-changes.html | Coast Guard Asks Public to Advise on L.I. Drawbridge Changes | True | By Barbara Marhoefer | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/li-woman-found-slain-in-trinidad-hilton-room.html | L.I. Woman Found Slain In Trinidad Hilton Room | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/blast-cause-described.html | Blast Cause Described | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/3-walpole-guards-face-questioning.html | 3 WALPOLE GUARDS FACE QUESTIONING | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/lindsay-signs-bill-limiting-big-tanks-for-storage-of-gas.html | Lindsay Signs Bill Limiting Big Tanks For Storage of Gas | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/us-tally-of-gray-whales-off-california-sets-mark.html | U.S. Tally of Gray Whales Off California Sets Mark | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/formal-dress-on-andros-is-a-bathing-suit.html | Formal Dress on Andros Is a Bathing Suit | True | By Karen Eberhardt | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mystery-of-the-rich-gem-diamonds.html | Diamonds | True | Walter Sullivan | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/article-4-no-title.html | Article 4 â€ŠÂ â€ŠÂ â€Š No Title | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mrs-c-l-lawrance.html | MRS. C. L. LAWRANCE | True | | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/ombudsman-plan-for-jails-fought-details-on-activity.html | OMBUDSMAN PLAN | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/poor-automobile-fuel-economy-is-linked-to-pollution-controls-cats.html | Poor Automobile Fuel Economy Is Linked to Pollution Controls | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-cheerful-little-earful-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/trentons-mayor-reflects-on-move-georgetown-recalled.html | Trenton's Mayor Reflects on Move | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/van-alen-and-dunn-capture-court-tennis-doubles-title.html | Van Alen and Dunn Capture Court Tennis Doubles Title | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/architecture-washington-never-slept-here.html | Architecture: Washington Never Slept Here | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-little-plot-for-chile-itt-cia.html | I.T.T. & C.I.A. | True | Eileen Shanahan | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/gnomes-of-araby.html | Gnomes of Araby | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/travel-notes-on-foreign-travel-notes-survey-of-new-york-economizing.html | Travel Notes: On Foreign Visitors | True | Jonathan Segal | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/woman-marathon-runner-piling-up-trophies-time-passes-easily.html | Woman Marathon Runner Piling Up Trophies | True | By James Tuite Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/wagner-assured-of-gop-support-in-mayoral-race-said-in-haste.html | WAGNER ASSURED OF G.O.P. SUPPORT IN MAYORAL RACE | True | By Thomas P. Ronan | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/trial-in-bombing-in-wisconsin-set-fled-to-canada.html | TRIAL IN BOMBING IN WISCONSIN SET | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/classic-faces-in-transit.html | Classic Faces in Transit | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/professor-asserts-u-of-penn-ouster-is-a-political-move.html | Professor Asserts U. of Penn Ouster Is a Political Move | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/letters-disney-world-vacation-bemusement.html | Letters: Disney World Defended | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/kingsland-homestead-now-a-museum-many-delays.html | Kingsland Homestead Now a Museum | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hog-quarantines-lifted.html | Hog Quarantines Lifted | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/thoeni-captures-world-cup-title-final-point-standing.html | THOENI CAPTURES WORLD CUP TITLE | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-bestof82-roundis-over-playoff-teams-vs-each-other.html | The Bestâ€¦Â‚Âˆofâ€¦Â‚Â‚82 Round Is Over | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dr-ivan-soubbotitch-79-dies-a-professor-at-new-york-law.html | Dr. Ivan Soubbotitch, 79, Dies; A Professor at New York Law | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/reputed-mob-boss-is-cited-in-hawaii-pulawa-and-5-others-face-tax.html | REPUTED MOB BOSS IS CITED IN HAWAII | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/child-to-mrs-bepler.html | Child to Mrs. Bepler | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/few-surprises-in-elections-in-nassau-landslide-victory-two-close.html | Few Surprises in Elections in Nassau | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/pakistan-extends-sea-zone-objects-to-soviet-on-fishing.html | Pakistan Extends Sea Zone, Objects to Soviet on Fishing | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/texas-tornado-hits-wall-street-hes-wiry-talkative-unorthodox-and.html | Texas Tornado Hits Wall Street | True | By Michael C. Jensen | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-westlund-plans-to-wed.html | Miss Westlund Plans to Wed | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/cougars-triumph-clinch-title-tie-squires-squelch-stars.html | COUGARS TRIUMPH, CLINCH TITLE TIE | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/were-judged-by-a-different-standard.html | â€¦Â‚Â‹We're judged by a different standardâ€¦Â‚Â¹ | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/teacher-engaged.html | Teacher, Engaged | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/porsche-is-first-in-12hour-event-west-german-soccer.html | PORSCHE IS FIRST IN 12â€¦Â‚ÂˆHOUR EVENT | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/article-2-no-title.html | Article 2 â€¦Â‚Â‹â€¦Â‚Âˆ No Title | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/nixon-urges-aid-for-vietnam-veterans.html | Nixon Urges Aid for Vietnam Veterans | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/forgetting-elena-by-edmund-white-184-pp-new-york-random-house-595.html | Forgetting Elena | True | By Alan Friedman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tattletale-gray-f-b-i-chief.html | F. B. I. Chief: â€¦Â‚Â²Tattletale Grayâ€¦Â‚Â´ | True | Joan W. Crewdson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dancemerce-cunningham-andfourof-his-events-the-program.html | Dance: Merce Cunningham and Four of His â€¦Â‚Â²Eventsâ€¦Â‚Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/annual-memo-barnacles-adhere-almanacs.html | Annual Memo: Barnacles Adhere | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/no-amenities-at-fire-island-school-isolation-no-problem.html | No Amenities at Fire Island School | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/frances-new-train-trackage-will-extend-125-mph-runs.html | France's New Train Trackage Will Extend 125 M.P.H. Runs | True | By Edward C. Burks | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-heldentenor-species-died-with-him.html | The Heldentenor Species Died With Him | True | By Harold C. Schonberg | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/icc-seeks-rail-aid-plan-with-1-levy-on-freight-iccplan-asks-1-tax.html | I.C.C. Seeks Rail Aid Plan With 1% Levy on Freight | True | By William Robbins Special to The New York | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hotdog-skiing-new-twist-an-answer-to-boredom.html | Hotâ€šÃ„Ã²Dog Skiing New Twist | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/state-unit-citing-chaos-scores-citys-welfare-aid-members-of-panel.html | State Unit, Citing â€šÃ„Ã²Chaos,â€šÃ„Ã´ Scores City's Welfare Aid | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/us-authors-ask-a-bar-to-soviet-legalities-are-found.html | U.S. AUTHORS ASK A BAR TO SOVIET | True | By Wolfgang Saxon | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/elizabeth-mumford-to-marry-in-august.html | Elizabeth Mumford To Marry in August | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/lisa-walrath-daniel-r-fast-are-betrothed.html | Lisa Walrath Daniel R. Fast Are Betrothed | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-lovehate-story.html | A Loveâ€šÃ„Ã®Hate Story | True | By Anne M. Hays | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/canada-expected-to-keep-her-truce-force-in-vietnam-indication-of.html | Canada Expected to Keep Her Truce Force in Vietnam | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/upper-michigan-hopes-to-be-site-of-project-sanguine-secondary-site.html | Upper Michigan Hopes to Be Site of Project Sanguine | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-steiner-bride-of-robert-jackson.html | Miss Steiner Bride of Robert Jackson | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/antiques-center-set-for-third-ave.html | Antiques Center Set for Third Ave. | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mother-to-miltie-selected-shorts.html | â€šÃ„Ã²Motherâ€šÃ„Ã´ To Miltie | True | By A. H.weiler | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/back-to-square-one-turkey.html | Turkey | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/8-years-out-of-gracie-mansion-wagner-insists-city-is-governable.html | 8 Years Out of Gracie Mansion, Wagner Insists City Is Governable | True | By James F. Clarity | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/roanoke-island-121-wins-by-head-in-hoover-handicap-pro-bidder-next.html | Roanoke Island, 12â€šÃ„Ã´1, Wins by Head in Hoover Handicap | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/police-chaplain-on-the-job-with-flock-avoids-involvement.html | Police Chaplain on the Job With Flock | True | By Ann McCallum Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/wood-field-and-stream-waterfowl-get-more-than-their-due-in-book-on.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/carnesecca-returning-to-coach-at-st-johns.html | Carnesecca Returning to Coach at St. John's | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/really-this-jargon-is-getting-out-of-hand-float-pegs-ecountitsoorry.html | Really, This Jargon Is Getting Out of Hand | True | By William Davis | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/x-plus-equals-price-tag-for-used-boat.html | X Plus ? Equals Price Tag for Used Boat | True | By Elliot Brahms | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/rockland-area-opposes-widening-of-34-miles-on-route-9w-residents.html | Rockland Area Opposes Widening of 3.4 Miles on Route 9â€šÃ„Ã´W | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/carol-minturn-collins-engaged-to-livingston-ludlow-biddle-4th.html | Carol Minturn Collins Engaged To Livingston Ludlow Biddle 4th | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/article-3-no-title-architecture.html | Architecture | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bruins-top-rangers-30-plante-44-stars-in-goal-sabres-tie-penguins.html | Bruins Top Rangers, 3â€šÃ„Ã³0; Plante, 44, Stars in Goal | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/kison-put-on-disabled-list.html | Kison Put on Disabled List | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bolt-kills-6-youths-in-brazil.html | Bolt Kills 6 Youths in Brazil | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/monet-is-given-to-princeton.html | Monet Is Given to Princeton | True | By David L. Shirey Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sisters-under-each-others-skin-end-lesbian-oppression.html | Letters | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/answers-to-common-questions-home-repair-clinic.html | Home Improvement | True | Bernard Gladstone | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/down-home-with-earl-scruggs.html | Down Home With Earl Scruggs | True | By John Rockwell | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/chart-gives-data-on-police-wages-toplevel-salaries.html | CHART GIVES DATA ON POLICE WAGES | True | By David Burnham | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/scrabble-scramble-in-rookblyn-brooklyn-is-testing-ground.html | Scrabble Scramble In ROOKBLYN | True | By Michele Ingrassia | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/lawrence-is-gettingannie-berlin-show-chosen.html | Lawrence Is Getting â€šÃ„Ã²Annieâ€šÃ„Ã´ | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/1000-labor-leaders-going-to-london-for-5day-conference.html | 1,000 Labor Leaders Going to London for 5âĢÂ¦Ã¢Â²Day Conference | True | By Damon Stetson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/angela-m-uscocovich-is-bridge.html | Angela M. Uscocovich Is Bride | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/puzzles-down.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-horseless-carriage-means-trouble.html | The Horseless Carriage Means Trouble | True | By H. B. Brown | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/leo-nadel.html | LEO NADEL | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/battista-hat-in-new-ring-avoiding-south-mall.html | Battista Hat in New Ring | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/1930s-boeings-end-regular-asia-nuns-regarded-with-affection-a.html | 1930's Boeings End Regular Asia Nuns | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mary-ann-tomeo-wed.html | Mary Ann Tomeo Wed | True | | 2001-08-03 | | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/aia-awards.html | A.I.A. Awards | True | | 2001-08-03 | | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mr-gray-confirms-the-doubts-in-the-nation.html | Mr. Gray Confirms The Doubts | True | By Tom Wicker | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/center-for-elderly-widening-its-vistas-served-700-in-72-institution.html | Center for Elderly Widening Its Vistas | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/210-held-in-south-refuse-to-return-to-north-vietnam-came-south-in.html | 210 HELD IN SOUTH REFUSE TO RETURN TO NORTH VIETNAM | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/shula-to-be-honored-for-charitable-work.html | Shala to Be Honored For Charitable Work | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/all-that-glitters-is-henry-james.html | All That Glitters Is Henry James | True | By Alfred Kazin | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mets-drop-sixth-in-row-by-bowing-to-phils-62-best-spring-for-mays.html | Mets Drop Sixth in Row By Bowing to Phils, 6âĢÂ¦Ã¢Â²2 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bosporus-bridge-near-completionn-a-pleasant-surprise.html | BOSPORUS BRIDGE NEAR COMPLETION | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/whats-opened-in-the-theater.html | What's Opened In the Theater? | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/all-hands-on-deck-safety-is-the-word-for-boatman-this-year-with-new.html | ALL HANDS ON DECK! | True | By Parton Keese | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mixing-of-mindaltering-drugs-rises-as-spread-of-heroin-addiction.html | Mixing of MindâĢÂ¦Ã¢Â²Altering Drugs Rises as Spread of Heroin Addiction Slows | True | By James M. Markham | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/those-wellground-noses-observer.html | Those WellâĢÂ¦Ã¢Â²Ground Noses | True | By Russell Baker | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bronx-girl-17-and-five-others-are-stabbed-to-death-in-the-city.html | Bronx Girl, 17, and Five Others Are Stabbed to Death in the City | True | By Murray Ilison | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/admiral-kidd-vs-mister-rule-youve-got-to-be-right-rule-says-if.html | Admiral Kidd vs. Mister Rule | True | By Brit Hume | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/historic-sites-registered-with-the-state-somerset-county.html | Historic Sites Registered With the State | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/institute-for-advanced-study-meets-to-resolve-its-governance-a-key.html | Institute for Advanced Study Meets to Resolve Its Governance | True | BY Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/prisoner-scheduled-for-psychosurgery-ruled-illegally-held.html | Prisoner Scheduled For Psychosurgery Ruled Illegally Held | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/celtics-set-back-knicks-by-108103-on-2d-half-surge-play-off-opener.html | CELTICS SET BACK KNICKS BY 108âĢÂ¦Ã¢Â²103 ON 2DâĢÂ¦Ã¢Â²HALF SURGE | True | By Leonard Koppett | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bobick-ready-for-pro-debut-big-buildup-hurt-him.html | Bobick Ready for Pro Debut | True | By Neil Amdur | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/lawyers-of-poor-scored-in-report-higher-standards-urged-for-those.html | LAWYERS OF POOR SCORED IN REPORT | True | By Barbara Campbell | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dollar-crisis-puts-driver-in-the-shop.html | Dollar Crisis Puts Driver In the Shop | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sea-explorers-put-fun-in-learning.html | Sea Explorers Put Fun in Learning | True | Anne Staffin | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/despite-misgivings-offices-goup-in-greenwich-offices-going-up-in.html | Despite Misgivings, Offices Go Up in Greenwich | True | By Carter B. Horsley | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fairy-tale-by-erich-segal-drawings-by-dino-kotopoulis-46-pp-new.html | The Kertuffel family of Poop's Peak | True | By Susan Previant Lee and Leonard Ross | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/some-notes-on-the-underground.html | Sone Notes on the Underground | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/li-medical-school-names-dr-fritts-as-its-chairman.html | L.I. Medical School Names Dr. Fritts As Its Chairman | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-benedict-sets-nuptials.html | Miss Benedict Sets Nuptials | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/scull-applies-his-artistic-flair-to-fleet-of-135-cabs-suit-is.html | Scull Applies His Artistic Flair to Fleet of 135 Cabs | True | By Frank J. Prial | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/russian-named-to-replace-official-in-soviet-armenia.html | Russian Named to Replace Official in Soviet Armenia | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/antius-feeling-rises-in-germany-17billion-for-troops.html | ANTIâ€šÃ‚Â"U.S. FEELING RISES IN GERMANY | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/li-parklands-facing-neglect-no-funds-for-policing.html | L.I. Parklands Facing Neglect | True | By David Andelman Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-yen-for-protection-foreign-affairs.html | A Yen for Protection | True | By C. L. Sulzberger | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/calendar-of-horse-show-events.html | Calendar Of Horse Show Events | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/stahr-aims-to-upgrade-quality-of-net-officials.html | Stahr Aims to Upgrade Quality of Net Officials | True | By Charles Friedman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/major-power-events-of-1973-august.html | Major Power Events of 1973 | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/unwilling-gladiator-of-a-modern-male-state-history-now.html | â€šÃ‚Â'Unwilling gladiator of a modern male stateâ€šÃ‚Â' | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-good-tuneful-time-with-tom-tom-sawyer.html | A Good, Tuneful Time With 'Tom': Tom Sawyer' | True | By Vincent Canby | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/nassau-library-seeks-funds-1million-reserve-fund.html | Nassau Library Seeks Funds | True | By Charles Kaiser Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/to-name-or-not-to-name-the-hollywood-10-recalled.html | The Hollywood 10 recalled | True | By Victor S. Navasky | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/ken-maynard-of-westerns-dies-bashful-and-wholesome.html | Ken Maynard of Westerns Dies | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/li-medical-school-names-dr-fritts-as-its-chairman.html | L.I. Medical School Names Dr. Fritts As Its Chairman | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/islam-is-spreading-quickly-among-the-black-africans-and-growing-as.html | Islam Is Spreading Quickly Among the Black Africans and Growing as a Force for Political Change | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/moreholz-helps-ox-ridge-beat-toronto-in-polo-1310.html | Moreñholz Helps Ox Ridge Beat Toronto in Polo, 13â€šÃ‚Â"10 | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bronx-antipoverty-leader-dismissed-after-charging-his-groups-funds.html | Bronx Antipoverty Leader Dismissed After Charging His Group's Funds Were Misused | True | By Peter Kihss | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/endless-snags-and-obstacles-vietnam.html | Vietnam | True | Sylvan Fox | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-real-villain-in-heart-disease-heart-disease.html | The real villain in heart disease | True | By C. P. Gilmore | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/up-close-the-remote-french-make-lyingin-tres-jolie-american.html | Up Close, the â€šÃ‚Â"Remoteâ€šÃ‚Â' French Make Lyingâ€šÃ‚Â"In Trï¿½Ãƒ½s Jolie... | True | By Suzanne Ruta | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hospital-unit-names-aide.html | Hospital Unit Names Aide | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tristate-area-birthrate-drop-called-aid-to-orderly-housing.html | Tristate Area Birthâ€šÃ‚Â"Rate Drop Called Aid to Orderly Housing | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/william-bentonan-appraisal-madison-ave.html | MADISON AVE. | True | By Sidney Hyman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/museum-store-in-cedarhurst-without-a-museum-both-exteachers.html | Museum Store in Cedarhurst Without a Museum | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/architect-to-marry-barbara-schulman.html | Architect to Marry Barbara Schulman | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/women-equality-groups-fighting-credit-barriers-womens-equality.html | Women Equality Groups Fighting Credit Barriers | True | By Marylin Bender | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/battle-of-nixon-vs-congress-cost-of-government.html | Economy | True | John Herbers | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-job-for-a-clown.html | A Job forâ€šÃ‚Â'Clownâ€šÃ‚Â` | True | By Myra Cohn Livingston | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-cruise-of-the-arctic-star-by-scott-odell-206-pp-boston-houghton.html | The Cruise Of the Arctic Star | True | By Scott O'Dell | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/toledo-vote-on-amendment-blocks-convention-center.html | Toledo Vote on Amendment Blocks Convention Center | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bureau-of-mines-faces-fund-delay.html | BUREAU OF MINES FACES FUND DELAY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/queens-a-leader-in-city-reading-tests-median-gradeequivalent.html | Queens a Leader in City Reading Tests | True | By Gene T. Maeroff | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/couple-fight-threat-to-225yearold-home-zoning-change-fought.html | Couple Fight Threat To 225â€šÃ‚Â"Yearâ€šÃ‚Â"Old Home | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mrs-cucchiaro-has-son.html | Mrs. Cucchiaro Has Son | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/whats-at-the-movies.html | What's at the Movies? | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/pistons-triumph-clinch-3d-place-bulls-bow-to-hawks-113111.html | PISTONS TRIUMPH, CLINCH 3D PLACE | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/gentry-knocks-out-a-few-about-the-mets.html | Gentry Knocks Out A Few About the Mets | True | | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sally-stark-sings-at-soerabaja-club.html | SALLY STARK SINGS AT SOERABAJA CLUB | True | John S. Wilson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sandman-sues-to-curb-arbitrary-name-listings-on-ballots-row-1-vs.html | Sandman Sues to Curb Arbitrary Name Listings on Ballots | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mccords-bombshell-the-nation.html | The Nation | True | Walter Rugaber | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/prosecutors-await-proof-of-misdeeds-by-wagner-forces-maneuvering.html | Prosecutors Await Proof of Misdeeds By Wagner Forces | True | By Robert D. McFadden | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | Herbert Koshetz | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/israeli-pupils-given-more-favorable-view-of-jesus-coverage-was.html | Israeli Pupils Given More Favorable View of Jesus | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/david-heal-to-marry-miss-leslee-l-smith.html | David Heal to Marry Miss Leslee L. Smith | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/correction-93252639.html | CORRECTION | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/models-of-new-bus-will-tour-nation-to-test-public-reaction-features.html | Models of New Bus Will Tour Nation to Test Public Reaction | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/c-f-rodenberg-weds-susan-lyle.html | C. F. Rodenberg Weds Susan Lyle | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fire-in-brooklyn-building-93252636.html | Fire in Brooklyn Building | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/toms-river-engineer-fashions-plastic-bike-advantages-of-metal-some.html | Toms River Engineer Fashions Plastic Bike | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/battle-of-the-checkout-counter-cost-of-food-the-roast-beef.html | Cost of Food Battle Of the Checkout Counter | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/maneuvers-on-jews-exit-visas-us-and-russia.html | U.S. and Russia | True | Hedrick Smith | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/child-to-the-sorensens.html | Child to the Sorensens | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-moora-engaged.html | Miss Moora Engaged | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/epa-officials-named.html | E.P.A. Officials Named | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/medich-pitching-way-to-md-learns-as-yankees-are-beaten.html | Medich, Pitching Way to M.D., Learns as Yankees Are Beaten | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/islanders-top-flyers-32-for-3d-straight-victory-harris-scores-26th.html | Islanders Top Flyers, 3âŁŠâŁ¬Â*2, For 3d Straight Victory | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/trouble-again-over-the-clint-the-world-u-s-and-libya.html | The World | True | Joan W. Finney | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/pro-baltimore.html | Pro Baltimore | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/new-missile-cruiser-is-added-as-soviet-brings-its-mediterranean.html | New Missile Cruiser Is Added as Soviet Brings Its Mediterranean Fleet to Strength of 55 to 60 Vessels | True | By Drew Middleton | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/maurer-lost-and-found.html | Maurer: âŁŠâŁ¬Â¹LostâŁŠâŁ¬Â¨ and Found | True | By Hilton Kramer | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-deutsch-fiancee-of-steven-zimmerman.html | Miss Deutsch Fiancee Of Steven Zimmerman | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/2897-objects-in-orbit.html | 2,897 Objects in Orbit | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/canteen-hostesses-recall-war-days.html | Canteen Hostesses Recall War Days | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/and-why-no-award-for.html | And Why No Avard for...? | True | By Frank Giordano | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/wendy-habas-wed-to-l-j-samuelson.html | Wendy Habas Wed To L. J. Samuelson | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/lunokhod-2-is-parked.html | Lunokhod 2 Is Parked | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/major-expansion-program-planned-for-primrose-farms.html | Major Expansion Program Planned for Primrose Farms | True | By Ed Corrigan | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/barnes-i-asked-the-coach-to-let-me-go-back-in.html | Barnes: âŁŠâŁ¬Â¹I Asked The Coach to Let Me Go Back InâŁŠâŁ¬Â¨ | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/indiana-signs-knight-for-another-5-years.html | Indiana Signs Knight For Another 5 Years | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/collision-over-the-cost-of-money-the-cost-of-money.html | Collision Over the Cost of Money | True | By H. Erich Heinemann | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/amtrak-buying-locomotives.html | Amtrak Buying Locomotives | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tempering-of-a-steel-man-spotlight.html | Tempering of A Steel Man | True | By Alvin Rosensweet | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/rehab-plan-victors-shoot-56.html | Notre Dame and Virginia Tech Score Upsets in N.I.T. Semifinals | True | By Sam Goldaper | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/cambodia-spurns-offer-for-talks-most-conditions-rejected.html | CAMBODIA SPURNS OFFER FOR TALKS | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/factory-will-be-a-hospital-city-and-state-aid.html | Factory Will Be a Hospital | True | By Muriel Fischer | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/francis-b-shepard-is-fiance-of-miss-susan-wells-donnell-mrs-latzer.html | Francis B. Shepard Is Fiance Of Miss Susan Wells Donnell | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/brooklyn-parkway-decision-in-dispute-patchwork-job-charged.html | Brooklyn Parkway Decision In Dispute | True | By Murray Schumach | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/cricket-test-halts-as-fans-burn-stand-aussies-in-command.html | CRICKET TEST HALTS AS FANS BURN STAND | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/wanted-loggers.html | Wanted: â€šÃ„Ã²Loggersâ€šÃ„Ã´ | True | By Joanne A. Fishman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/soul-mate-is-first-in-aqueduct-sprint-victim-of-strike-in-72.html | Soul Mate Is First In Aqueduct Sprint | True | BY Joe Nichols | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/as-wayne-grows-so-do-its-traffic-problems.html | As Wayne Grows, So Do Its Traffic Problems | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/alternating-current-determined-to-bring-the-world-to-mexico-and.html | Alternating Current | True | By Irving Howe | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/big-minh-says-3d-force-is-main-hope-for-peace.html | â€šÃ„Ã²Bid Minhâ€šÃ„Ã´ Says 3d Force is Main Hope for Peace | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-barnum-has-nuptials.html | Miss Barnum Has Nuptials | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/guard-and-reserve-help-communities-running-3-camps.html | Guard and Reserve Help Communities | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/rebecca-caruba-food-wine-expert-teaches-adult-class-a-thorough.html | Rebecca Caruba: Food, Wine Expert | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/indiana-retains-swimming-title-kinsella-takes-1650-again-the.html | INDIANA RETAINS SWIMMING TITLE | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/israel-reports-on-exchange-of-fire-and-grenade-attack.html | Israel Reports on Exchange Of Fire and Grenade Attack | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/silas-snobdens-office-boy-a-sanctuary-of-male-innocence-by-horatio.html | A sanctuary of male innocence | True | By John Seelye | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/times-to-regroup-the-groups-pop.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tomec-c-smith-becomes-fiance-of-jean-mason.html | Tomec C. Smith Becomes Fiance Of Jean Mason | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/300yearold-statue-missing-in-santa-fe.html | 300â€šÃ„Ã²Yearâ€šÃ„Ã´Old Statue Missing in Santa Fe | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/4day-ny-show-begins-thursday-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dyeing-for-a-pumpout.html | Dyeing For a Pumpout | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-east-end-hotel-for-women-is-opening-its-doors-to-men-april-9.html | The East End Hotel for Women Is Opening Its Doors to Men April | True | By Edward C. Burks | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/city-to-press-for-passage-of-bill-to-delay-start-of-housing-court.html | City to Press for Passage of Bill To Delay Start of Housing Court | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dilemma-of-the-75-deadline-auto-emissions.html | Auto Emissions | True | Agis Salpukas | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/jordan-says-captive-concedes-al-fatah-is-black-september-opponent.html | Jordan Says Captive Concedes Al Fatah Is Black September | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/2-rabbis-assail-quota-system-turning-back-clock.html | 2 RABBIS ASSAIL â€šÃ„Ã²QUOTA SYSTEMâ€šÃ„Ã´ | True | By Irving Spiegel | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/art-school-still-dream-as-funds-stay-scarce-education-aide-agrees.html | Art School Still Dream As Funds Stay Scarce | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dance-nancy-meehan-bursts-with-ideas-and-surprises-at-kaufmann.html | Dance: â€šÃ„Ã²Live Dragonâ€šÃ„Ã´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/elizabeth-crayhon-wed.html | Elizabeth Crayhon Wed | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-priscilla-christman-to-wed.html | Miss Priscilla Christman to Wed | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/cathy-finik-married-to-garey-j-clemens.html | Cathy Finik Married to Garey J. Clemens | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/total-of-5427-acres-shut-better-than-west-coast-delaware-bay-oyster.html | Total of 5,427 Acres Shut | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-unbeatable-widow-headliners.html | Headliners | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/is-this-tiger-dangerous.html | Is This â€šÃ„Ã²Tigerâ€šÃ„Ã´ Dangerous? | True | By Stephen Farber | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/seawater-anyone.html | Seawater Anyone? | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/immaculata-women-retain-title-5952.html | IMMACULATA WOMEN RETAIN TITLE, 59â€šÃ„Ã*52 | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/25-at-upsala-are-staging-a-marathon-for-wfmu-all-jockeys-are-men.html | 25 at Upsala Are Staging A Marathon For WFMU | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-nixon-dilemma-washington.html | The Nixon Dilemma | True | By James Reston | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/theater-benefits-seesaw-at-the-urls-the-sunshine-boys-at-the.html | Theater Benefits | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/k-g-b-is-reported-to-see-sakharow-calls-him-in-for-first-time-and.html | K.G.B. IS REPORTED TO SEE SAKHAROY | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/court-delay-cut-in-nassau-county-part-is-added.html | COURT DELAY CUT IN NASSAU COUNTY | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/new-land-acquired-at-wildlife-refuge.html | NEW LAND ACQUIRED AT WILDLIFE REFUGE | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/witnesss-effort-brings-new-trial-remark-recalled-one-day-trial.html | WITNESSS EFFORT BRINGS NEW TRIAL | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/discus-mark-broken.html | Discus Mark Broken | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/s-l-simons-fiance-of-suzanne-i-sklar.html | S. L. Simons Fiance Of Suzanne I. Sklar | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-spirit-of-doom-is-deep-cambodia.html | Cambodia | True | Henry Kamm | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/spirit-of-time-and-place-the-collected-essays-of-horace-gregory-316.html | A scholarâ€™s critic who doesn't write for scholarâ€™s critics | True | By Edgar Johnson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-iceberg-conducteth-boulez-at-the-philharmonic.html | Boulez at the Philharmonic | True | By Stephen E. Rubin | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/president-nominates-a-council-to-shape-educational-policies.html | President Nominates a Council To Shape Educational Policies | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-hawk-is-dying-authors-query.html | A gallery of hurt animals and people | True | By Sara Blackburn | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hudson-triumphs-in-golden-gloves-amer-basketball-assn.html | HUDSON TRIUMPHS IN GOLDEN GLOVES | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/soviet-executive-suite-in-need-of-secretaries-the-soviet-executive.html | Soviet Executive Suite In Need of Secretaries | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/weston-no-1-rink-gains-curling-final-at-darien.html | Weston No. 1 Rink Gains Curling Final at Darien | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hebrew-school-gives-hope-to-disabled.html | Hebrew School Gives Hope to Disabled | True | By Doris Gold | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/prefontaine-sets-american-record-for-sixmile-run.html | Prefontaine Sets American Record For Sixâ€™â€™Mile Run | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/east-german-sextet-downs-swiss-in-world-tourney-85.html | East German Sextet Downs Swiss In World Tourney, 8â€™5 | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-bowie-boom-the-bowie-boom.html | The Bowie Boom | True | By John Rockwell | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fbi-boston-post-filled.html | F.B.I. Boston Post Filled | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-kurosawas-and-godards-of-tomorrow.html | The Kurosawas and Godards of Tomorrow? | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bureau-of-mines-faces-fund-delay-letter-unresponsive.html | BUREAU OF MINES FACES FUND DELAY | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/golfers-weigh-elder-case-in-rainout.html | Golfers Weigh Elder Case in Rainout | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/around-the-garden-lily-of-the-valley-march-4th.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/vietcong-reject-charge-on-posttruce-missiles.html | Vietcong Reject Charge On Postâ€™â€™Truce Missiles | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/womens-preliminaries-start-today-in-tennis.html | Women's Preliminaries Start Today in Tennis | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/please-how-do-i-get-out-of-here-walk-do-not-run-a-fall-is-no-fun.html | Please, How Do I Get Out of Here? | True | By Alfred Kazin | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/boy-13-wins-fight-on-price-of-paint-for-model-planes.html | Boy, 13, Wins Fight On Price of Paint For Model Planes | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/james-arthur-stanton-marries-lisa-albrecht.html | James Arthur Stanton Marries Lisa Albrecht | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/d-f-judah-weds-joanne-p-dubois.html | D.F. Judah Weds Joanne P. DuBois | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/australiavatican-tie-set.html | Australiaâ€™Vatican Tie Set | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/canoe-clubs-stirring-bigger-ripples.html | Canoe Clubs Stirring Bigger Ripples | True | By Charles Friedman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-pizza-rustica-for-a-spring-weekend-a-jug-of-wine-and-a-crowd.html | For a spring weekend | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/walking-the-dead-diamond-river.html | Walking the Dead Diamond River | True | By Alfred Kazin | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fish-deaths-tied-to-florida-algae-but-a-ban-on-activities-in.html | FISH DEATHS TIED TO FLORIDA ALGAE | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/t-a-feinstein-fiance-of-wendy-honig.html | T. A. Feinstein Fiance of Wendy Honig | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bird-lives-the-high-life-and-hard-times-of-charlie-yardbird-parker.html | Fifteen thousand hours on the alto sax | True | By Ishmael Reed | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/british-jobless-rate-down.html | British Jobless Rate Down | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mailbox-on-entering-masters-the-best-policy.html | Mailbox On Entering Masters | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/shorter-reviews-millers-high-life.html | Shorter Reviews | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/malder-winner-in-epee-tourney-womens-foil.html | Takes All Five Matches as Only Americans Gain Final Round at New York A.C. | True | By Michael Strauss | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/womens-lib-mexican-town-knows-it-well.html | Women's Lib? Mexican Town Knows It Well | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/broadsides-for-the-revolution-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/close-vote-in-suffolk-ends-reign-of-mayor-large-vote-cast.html | Close Vote In Suffolk Ends Reign Of Mayor | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/money-savers-all-it-takes-is-work.html | Moneyâ€šÃ„Â´savers | True | By Norma Skurka | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/james-earl-jones-as-lear-news-of-the-rialto.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/david-a-gregg-2d-aided-handicapped.html | DAVID A. GREGG 2D, AIDED HANDICAPPED | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/2-churches-in-italy-looted-of-16thcentury-paintings.html | 2 Churches in Italy Looted Of 16thâ€šÃ„Â´Century Paintings | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/woman-as-sex-object-studies-in-erotic-art-17301970-edited-by-thomas.html | Pornography often borrows the trappings of art | True | By Corinne Robins | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hatchery-predicts-a-bumper-73-crop-for-states-anglers.html | Hatchery Predicts a Bumper '73 Crop for State's Anglers | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/us-court-approves-housing-at-air-base-minority-interests-cited.html | U.S. Court Approves Housing At Air Base | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-practical-guide-to-good-lawnsmanship-master-fundamentals-to-be.html | Practical Guide To Good Lawnsmanship | True | By Ira Caplan | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/big-spruce-wins-by-10-lengths-on-coast-as-15-cougar-ii-runs-3d.html | Big Spruce Wins by 10 Lengths on Coast as 1â€šÃ„Â-5 Cougar II Runs 3d | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-old-man-john-brown-at-harpers-ferry-by-truman-nelson.html | The Old Man | True | By Walter M. Merrill | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/no-trace-found-in-search-for-lost-ship-and-crew.html | No Trace Found in Search For Lost Ship and Crew | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/-and-communicate-a-warmth-that-melts-the-language-barrier-melting.html | ...And Communicate a warmth That Melts the Language Barrier | True | By William K. Luinetti | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/is-the-dragnet-necessary-illegal-aliens.html | Illegal Aliens | True | Pranay Gupte | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/calendar-of-motor-sports-events.html | Calendarâ€šÃ„Â´of Motor Sports Events | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/patrick-brown-win-horse-show-events-modernistic-scores-double.html | PATRICK, BROWN WIN HORSE SHOW EVENTS | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hearing-is-scheduled-by-council-this-week.html | Hearing Is Scheduled By Council This Week | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/deedee-bridgewater-is-singing-at-sams-hot-tuna-is-headliner-at.html | DeeDee Bridgewater Is Singing at Sam's | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/businessmen-rebut-labor-on-trade-multinationals.html | POINT OF VIEW | True | By Donald M. Kendall | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/yanks-quiet-on-that-issue.html | Yanks Quiet on That Issue | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/pamela-jordan-engaged-to-officer.html | Pamela Jordan Engaged to Officer | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/nba-lineups.html | N.B.A. Lineâ€šÃ„Â´Ups | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/all-new-brunswick-is-a-school-for-55-oncefrustrated-youths-wants-to.html | All New Brunswick Is a School for 55 Onceâ€šÃ„Â´Frustrated Youths | True | By Ruth Ann Burns Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/idle-suffolk-factory-to-become-a-business-park-town-welcomes.html | Idle Suffolk Factory to become a Business Park | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/as-land-fosse-in-a-trade.html | A's Land Fosse in a Trade | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/feminist-paper-for-women-is-a-success-a-12page-tabloid.html | Feminist Paper for Women Is a Success | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-books-in-fred-hamptons-apartment-by-richard-stern-301-pp-new.html | What the boundary between fiction and journalism feels like | True | By Hugh Kenner | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/rudel-looks-ahead-julius-rudel-looks-ahead.html | Rudel Looks Ahead | True | By Raymond Ericson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/72-pollution-law-beset-by-delays-total-is-indefinite-interim-period.html | '72 POLLUTION LAW BESET BY DELAYS | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/jersey-toll-evasion-down.html | Jersey Toll Evasion Down | True | | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/some-harmony-from-a-toscanini-neighbor-new-arcades-letters-to-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bqli-bulletin-board-movies.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/police-shoot-narcotics-suspect-son-of-reputed-genovese-aide-2500.html | Police Shoot Narcotics Suspect, Son of Reputed Genovese Aide | True | By Edward Hudson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fire-in-brooklyn-building.html | Fire in Brooklyn Building | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-subway-as-studio.html | The Subway as Studio | True | Miriam Troop | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/exgovernors-son-seized.html | Exâ€šÃ„Â"Governor's Son Seized | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/where-mr-whitehead-hangs-his-hat-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/long-overdue-money-education.html | Education | True | Donald Johnston | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-real-issue-is-free-will-insanity-defense.html | Insanity Defense | True | Alan M. Dershowitz | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dance-killing-the-joffrey-with-alibis.html | Dance: Killing the Joffrey With Alibis | True | By Clive Barnes | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/abdication-of-edward-viii-preserved-a-coin-tradition.html | Abdication of Edward VIII Preserved a Coin Tradition | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/martin-captures-jump-title.html | Martin Captures Jump Title | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/deborah-davis-and-a-teacher-wed-in-jersey.html | Deborah Davis And a Teacher Wed in Jersey | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-openings-of-the-week.html | The Openings Of the Week | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/seafari-finds-beauty-beneath-surface.html | Seafari Finds Beauty Beneath Surface | True | By Harry V. Forgeron Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/delivery-by-an-old-friend-medicine.html | Medicine | True | Judy Klemesrud | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sweden-wins-curling-title-in-upset-of-canada-65.html | Sweden Wins Curling Title In Upset of Canada, 6.5 | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-veto-on-the-canal-us-and-panama.html | U.S. and Panama | True | Richard Severo | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/thieves-market.html | Thieves' Market | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-new-corrosion.html | The New Corrosion | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/chess-position-after-21-pxp3.html | Chess: Attack Can Be More Potent As Illusion Than as Reality | True | By Robert Byrne | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/china-studies-mystery-of-acupuncture-china-is-studying-the.html | China Studies Mystery of Acupuncture | True | By Nancy Hicks | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/how-pirandello-became-pirandellian-and-other-things-barzini-on.html | How Pirandello Became Pirandellian (And Other Things) | True | By Luigi Barzini author of &#8220;The Italians&#8221;; ROME | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/hospital-reoffers-alcoholism-clinic.html | Hospital Reoffers Alcoholism Clinic | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/correction.html | CORRECTION | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/via-front-door-or-back-a-new-audience-for-oriental-art.html | Via Front Door or Back, A New Audience for Oriental Art | True | By John Canaday | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/world-news-briefs-pakistani-opposition-to-boycott-charter.html | World News Briefs | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/communists-make-new-pow-demand-vietcong-call-on-us-to-pull-out-all.html | COMMUNISTS MAKE NEW P.O.W DEMAND | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/battle-of-interest-rates-cost-of-money.html | Cost of Money | True | Edwin L. Dale Jr. | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/norfolk-panthers-plan-peoples-police-patrol.html | Norfolk Panthers Plan â€šÃ„Â'People's Police Patrolâ€šÃ„Â' | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/boo-judged-best-at-bronx-event-a-standout-says-judge.html | BOO JUDGED BEST AT BRONX EVENT | True | By Walter R. Fletcher | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/colonels-top-nets-as-gilmore-excels-chaps-triumph-116100.html | COLONELS TOP NETS AS GILMORE EXCELS | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dr-edward-a-greco.html | DR. EDWARD A. GRECO | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/chicken-dinners-on-road.html | Chicken Dinners on Road | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-almost-world-by-hans-koning-213-pp-new-york-the-dial-press-795.html | The Almost World | True | By Richard P. Brickner | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-edna-rubin-bride-of-lawyer.html | Miss Edna Rubin Bride of Lawyer | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/one-boat-show-that-never-ends.html | One â€šÃ„Â'Boat Showâ€šÃ„Â' That Never Ends | True | By Steven K. Bursten | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/if-consumer-leagues-spring-up-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/sails-where-the-action-is.html | Sails: Where the Action Is | True | By Jack Badiner | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/company-returns-to-city-from-scarsdale-two-floors-leased.html | News of the Realty Trade | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/stability-in-superconductivity-hinted-in-crystals-discovery.html | Stability in Superconductivity Hinted in Crystals Discovery | True | By Walter Sullivan | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/english-is-steadily-overtaking-french-in-lebanon-as-the-second.html | English Is Steadily Overtaking French in Lebanon as the Second Language | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/wedding-on-aug-4-for-raimi-olonoff.html | Wedding on Aug. 4 For Raimi Olonoff | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/misss-kellner-financed-of-albertos-benveniste.html | Miss Kellner Fiancee Of Albertos Benveniste | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-top-jewish-scientist-who-tried-to-leave-soviet-finds-life.html | A Top Jewish Scientist Who Tried to Leave Soviet Finds Life Drastically Changed | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/queens-housewives-fill-1000-gap-in-park-plan-once-was-vacant-land.html | Queens Housewives Fill $1,000 Gap in Park Plan | True | By Howard E. Kane | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/metropolitan-briefs-burglary-suspect-breaks-bank-window-bronx.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/golf-final-gained-by-miss-blalock-second-round.html | GOLF FINAL MINED BY MISS BLALOCK | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/free-the-children-by-roland-s-barth-foreword-by-joseph-featherstone.html | Seeking a basis for more productive schools | True | By Ronald Gross | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/being-a-pro-is-a-lot-of-fun-dave-anderson.html | â€šÃ„Â²Being a Pro Is a Lot of Funâ€šÃ„Â´ | True | Dave Anderson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-motel-suite-that-rents-for-1-a-minute-a-motel-suite-renting-for-1.html | A Motel Suite That Rents for $1 a Minute | True | By Jim Augustine | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/methaqualone-to-be-placed-under-a-strict-state-law.html | Methaqualone to Be Placed Under a Strict State Law | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/ucla-and-memphis-state-gain-final-from-20-points-to-2-downing-fouls.html | U.C.L.A. and Memphis State Gain Final | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/west-coast-scout-victor-in-florida.html | WEST COAST SCOUT VICTOR IN FLORIDA | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dance-troupe-brings-a-now-thing-to-schools-the-current-repertory.html | Dance Troupe Brings a â€šÃ„Â²Now Thingâ€šÃ„Â´ to Schools | True | By Penny Schwartz Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/columbia-crew-sweeps-3-races-1000meter-event.html | COLUMBIA CREW SWEEPS 3 RACE | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/li-historical-unit-wins-cut-in-taxes-alternatives-suggested.html | L.I. Historical Unit Wins Cut in Taxes | True | By David Gordon | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/races-under-way-in-westchester-mayor-is-confident.html | RACES UNDER WAY IN WESTCHESTER | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/acupuncture-legal-in-guam.html | Acupuncture Legal in Guam | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/state-and-local-tax-return.html | State and Local Tax Return | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/outboard-marine-starts-a-kind-of-rotary-club.html | Outboard Marine Starts a Kind of Rotary Club | True | By Frank Litsky | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/garrett-road-1320-wins-in-stretch-at-fair-grounds.html | Garrett Road, $13.20, Wins In Stretch at Fair Grounds | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/morton-ollendorff.html | MORTON OLLENDORFF | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-way-west-looks-bright-for-merged-railway-land-holdings-of.html | The Way West Looks Bright for Merged Railway | True | By Robert A. Wright | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-satanic-mill-by-otfried-preussler-translated-from-the-german-by.html | The Satanic Mill | True | By Isaac B. Singer | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dayvander-scores-in-westbury-pace-tarport-adios-3d.html | Dayvander Scores In Westbury Pace; Tarport Adios 3d | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/computerized-signals-installed-in-brooklyn.html | Computerized Signals Installed in Brooklyn | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/last-dance-wins-stakes.html | Last Dance Wins Stakes | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/oyster-yields-defy-trend-output-in-50s-recalled.html | Oyster Yields Defy Trend | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/news-of-the-camera-world-overseas-trip.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/5-to4-against-upheaval-contrasts-in-education-spending.html | School Taxes | True | Warren Weaver Jr. | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/how-long-must-a-pizza-waiter-wait-very-long-how-long-must-a.html | How Long Must A Pizza Waiter Wait? Very Long | True | By Tom Burke | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fireball-gets-brighter-here-august.html | Fireball Gets Brighter Here | True | By Alex Yannis | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/when-kings-were-aces-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/william-lewis-sings-role-of-don-jose-in-carmen.html | William Lewis Sings Role Of Don Jose in â€šÃ„Â®Carmenâ€šÃ„Â´ | True | Peter G. Davis. | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/2-sought-in-slaying-caught-in-cabtheft.html | 2 SOUGHT IN SLAYING CAUGHT IN CAB THEFT | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/pricing-chaos-faces-furniture-dealers.html | HOME FURNISHINGS | True | By Isadore Barmash | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/motorola-fills-two-posts.html | Motorola Fills Two Posts | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/truman-library-popular.html | Truman Library Popular | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/modern-pirates-set-sights-on-pleasure-fleet-florida-top-buyer.html | Modern Pirates Set Sights on Pleasure Fleet | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/or-one-season-ticket.html | Or One Season Ticket | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/2-concerns-cited-for-hiring-veterans-project-outreach.html | 2 Concerns Cited for Hiring Veterans | True | By Will Lissner | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-clocks-of-columbus-the-literary-career-of-james-thurber-by.html | The Clocks Of Columbus | True | By Arthur Mizener | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/miss-oneill-plans-bridal.html | Miss O'Neill Plans Bridal | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/alice-in-wonderland-the-forming-of-a-company-and-the-making-of-a.html | The actors surprise each other and us | True | By John Lahr | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dow-stock-a-average-sags-4034-in-week-markets-in-review.html | MARKETS IN REVIEW | True | Terry Robards | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/swimmer-flees-east-berlin.html | Swimmer Flees East Berlin | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/marjorie-f-merritt-teacher-bride-of-blake-w-robinson.html | Marjorie F. Merritt, Teacher, Bride of Blake W. Robinson | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/court-voids-luxury-unit-overlooking-the-hudson-developer-is.html | Court Voids Luxury Unit Overlooking The Hudson | True | By Michael J. Monroe Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/susan-dietz-bridge-of-j-g-milmoe-jr.html | Susan Dietz Bride Of J. G. Milmoe Jr. | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fay-lampert-wed-to-w-a-shutzer.html | Fay Lampert Wed To W. A. Shutzer | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/g-i-legends-of-vietnam-some-even-truel-case-in-point.html | G. I. Legends of Vâ€šÃ„Â®tnam, Some Even True | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/g-l-stables-to-wed-miss-wright.html | G. L. Stables to Wed Miss Wright | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/volunteer-lifeboatmen-answer-bell-like-pros.html | Volunteer Lifeboatmen Answer Bell Like Pros | True | By A. F. Gonzalez Jr. Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-joys-of-sliding-down-a-hill-confessions-of-a-klostersphile.html | Confessions of a Klostersphile | True | By Irwin Shaw | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/eileen-foley-plans-wedding-on-aug-11.html | Eileen Foley Plans Wedding on Aug. 11 | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tennis-boom-helps-pros-hiring-of-pros-varied-also-teaches.html | Tennis Boom Helps Pros | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/3-soldiers-slain-in-belfast-tryst-enter-the-gunmen.html | 3 SOLDIERS SLAIN IN BELFAST TRYST | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/expanded-olympics-set-up-for-disabled.html | Expanded Olympics Set Up for Disabled | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mondale-urging-medicare-stand-hopes-senate-will-block-benefit-cuts.html | MONDALE URGING MEDICARE STAND | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/13-black-muslims-facing-trial-in-baton-rouge-riot.html | 13 Black Muslims Facing Trial in Baton Rouge Riot | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tompkins-park-center-is-opened.html | Tompkins Park Center Is Opened | True | By Helen Drusine | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/connecticuts-buses-will-resume-service-tomorrow-meskill-pushes-plan.html | Connecticut's Buses Will Resume Service Tomorrow | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/ritger-captures-80000-bowling-gains-10000-first-prize-beating.html | RITGER CAPTURES $80,000 BOWLING | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/snead-captures-passing-honors-passing-combined-rating.html | Snead Captures Passing Honors | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-chinese-farmer-plans-a-restaurant-father-was-a-farmer.html | A Chinese Farmer Plans a Restaurant | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/lie-detector-tests-ordered-in-police-loss-of-4000.html | Lie Detector Tests Ordered In Police Loss of $4,000 | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/thousands-at-food-warehouse-get-it-wholesale.html | Thousands at Food Warehouse Get It Wholesale | True | BY Michael Knight | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/letters-to-the-editor-the-implosion-conspiracy.html | Letters To the Editor | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/social-events-youth-and-fashion.html | Social Events | True | | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/auto-tax-is-urged-for-houston-transit-start-foreseen-in-80.html | Auto Tax Is Urged for Houston Transit | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/easy-upkeep-shurbs.html | Easy Upkeep Shrubs | True | By Irene Mitchell | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/lewis-exmet-named-coach-by-the-cardinals.html | Lewis, Exâ€™Met, Named Coach by the Cardinals | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/new-novel-howards-bag-by-roman-gary-253-pp-new-york-g-p-putnams.html | New &Novel | True | By Martin Levin | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-region-rockefeller-audacity-and-power-to-spare.html | The Region | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tenure-for-college-teachers-supported-national-study-panel-backs.html | Tenure for College Teachers Supported | True | By Evan Jenkins | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/bronze-hill-501-victor-in-sweeps-triumph-worth-125000-to.html | BRONZE HILL, 50â€šÃ„Â¹1, VICTOR IN SWEEPS | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/master-of-the-picture-story-for-children.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-country-twang-hits-the-city.html | A Country Twang Hits the City | True | By Ira Mayer | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/communitys-wrath-may-block-privately-run-methadone-clinic-boy.com.html | Community's Wrath May Block Privately Run Methadone Clinic | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/brooklyn-fire-salvage-corps-gives-members-onjob-civil-service.html | Brooklyn Fire Salvage Corps Gives Members Onâ€šÃ„Â¹Job Civil Service Training | True | By Rudy Johnson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/booth-newspapers-gains-parade-publications-inc.html | Booth Newspapers Gains Parade Publications, Inc | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/court-delay-cut-in-nassau-county-disposals-cited-speedytrial-rule.html | COURT DELAY CUT IN NASSAU COUNT | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/nassau-democrats-show-unusual-unity-thorp-declines-offerr.html | Nassau Democrats Show Unusual Unity | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/dispute-settled-on-exempting-lowincome-elderly-from-rent-rises.html | Dispute Settled on Exempting Lowâ€šÃ„Â¹Income Elderly From Rent Rises | True | By Joseph P. Fried | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/christiane-fabricant.html | Christiane Fabricant | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/us-freeze-curbs-rehabilitation-plan-rehab-plan.html | U.S. Freeze Curbs Rehabilitation Plan | True | By Robert E. Tomasson | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/old-2102-set-to-chug-again.html | Old 2102 Set to Chug Again | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/david-golub.html | DAVID GOLUB | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/giants-drub-angels-144-as-four-are-ejected-after-two-brawls-in-four.html | Giants Drub Angels 14â€šÃ„Â¹4, as Four Are Ejected After Two Brawls in Fourth | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/latest-entry-in-song-contest-not-music-to-everyones-ears.html | Latest Entry in Song Contest Not Music to Everyone's Ears | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/letters-to-the-editor-the-vibrations-of-power.html | Letters to the Editor | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/in-spring-thoughts-turn-to-artichokes-boiled-artichokes.html | In Spring Thoughts Turn to Artichokes | True | By Florence Fabricant | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/for-spring-cleaning-washable-paint-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/man-injured-in-auto-accident-is-awarded-897000-by-jury.html | Man Injured in Auto Accident Is Awarded $897,000 by Jury | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/its-a-long-way-from-bloomers-and-blushes-the-hormones-are-different.html | It's a Long Way From Bloomers and Blushes | True | By Steve Cady | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/christopher-isherwood-no-parades.html | Christopher Isherwood: No Parades | True | By Arthur Bell | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/two-agencies-define-roles-in-handling-nuclear-material.html | Two Agencies Define Roles in Handling Nuclear Material | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/two-major-banks-trim-prime-rate-to-6-12-from-6-34-denunciation-by.html | TWO MAJOR BANKS TRIM NINE RATE | True | By H. Erich Heinemann | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/new-school-in-newark-to-train-architects-architects-urged-school.html | New School In Newark To Train Architects | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/david-hill-70-led-pittsburgh-glass.html | DAVID HILL, 70, LED PITTSBURGH GLASS | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mexico-clinches-davis-cup-victory-will-oppose-us-pakistan-s-vietnam.html | Mexico Clinches Davis Cup Victory, Will Oppose U.S. | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/somerset-to-open-a-courtroom-in-a-renovated-church-church-fittings.html | Somerset to Open a Courtroom in a Renovated Church | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/2-fissures-cause-bergen-tremors-cause-of-tremors-in-bergen.html | 2 Fissures Cause Bergen Tremors | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/galabria-getting-ustype-college-lavish-scholarships.html | CALABRIA GETTING U.Sâ€šÃ„Â¹TYPE COLLEGE | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/home-for-elderly-planned.html | Home for Elderly Planned | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/son-to-the-eugene-finks.html | Son to the Eugene Finks | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/the-white-rollsroyce-stars-beyond-the-firmament.html | Stars beyond the firmament | True | By Keith Botsford | 2001-08-03 | RE0000847717 | B00000823831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/killy-takes-slalom-for-pro-skiing-lead.html | KILLY TAKES SLALOM FOR PRO SKIING LEAD | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/towns-fighting-fuel-lines-and-tanks.html | Towns Fighting Fuel Lines and Tanks | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/cascade-plus-i-or-equals-confusion.html | Cascade Plus I.O.R. Equals Confusion | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/knockabouting-fire-island-fire-island-knockabout.html | Knockabouting Fire Island | True | By David Benedict | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/major-sailing-events-august.html | Major Sailing Events | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/750-selected-policemen-will-get-shotguns-under-compromise-reached.html | 750 Selected Policemen Will Get Shotguns Under Compromise Reached by Department and P.B.A. | True | By Alfred E. Clark | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/tw-buek-to-wed-jeri-whittington.html | T.W. Buek to Wed Jeri Whittington | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/community-hopes-to-keep-muse-public-meeting-held.html | Community Hopes to Keep MUSE | True | By David C. Berliner | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/1681-book-depicts-the-good-old-days-theme-is-quickly-set.html | 1681 Book Depicts the â€šÃ„Â´Good Old Daysâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/fridays-fights.html | Friday's Fights | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-summer-home-produces-painpeople-arriving-in-numbers-summer-home.html | A Summer Home Produces â€šÃ„Â´PAINâ€šÃ„Â´ â€šÃ„Â®People Arriving in Numbers | True | By James F. Warwick | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/highway-death-rate-in-72-is-called-lowest-in-history.html | Highway Death Rate in '72 Is Called Lowest in History | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-tale-of-two-fisherman-us-and-cuba.html | U.S. and Cuba A Tale Of Two Fishermen | True | Bernard Gwertzman | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mccord-expected-by-his-lawyer-to-tell-judge-sirica-everything-he.html | McCord Expected by His Lawyer to Tell Judge Sirica â€šÃ„Â´Everything He Knowsâ€šÃ„Â´ | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/a-grosz-show-in-princeton-a-master-of-caricature.html | A Grosz Show in Princeton | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/rev-e-k-st-clairjr-wedstam-whidden.html | Rev. E. K. St. Clair Jr. Weds Tam Whidden | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/jessie-potter-engaged.html | Jessie Potter Engaged | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/two-doctors-here-known-to-users-as-sources-of-amphetamines-10-to-25.html | Two Doctors Here Known to Users as Sources of Amphetamines | True | By Boyce Rensberger | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/another-try-by-britain-ulster-the-world.html | The World | True | Alvin Shuster | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/to-a-locksmith-or-a-burglar-locks-are-just-a-few-principles.html | To a Locksmith â€šÃ„Â® or a Burglar â€šÃ„Â®Locks Are Just a Few Principles | True | By Judith C. Lack | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/if-at-first-.html | If at First ... | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/child-to-the-bergners.html | Child to the Bergners | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/time-for-phase-4-stock-gloom-grows-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/harvard-given-money-for-a-new-dormitory.html | Harvard Given Money For a New Dormitory | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/laver-and-smith-reach-net-final-connors-beats-meiler.html | LAVER AND SMITH REACH NET FINAL | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-25 | 1973-03-25 | https://www.nytimes.com/1973/03/25/archives/mine-union-official-disputes-boyles-testimony.html | Mine Union Official Disputes Boyle's Testimony | True | | 2001-08-03 | RE0000847717 | B00000823831 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/kings-point-wins-regatta.html | Kings Point Wins Regatta | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/sudan-leader-in-london.html | Sudan Leader in London | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/article-2-no-title-scholars-of-maya-in-a-race-with-art-thieves-and.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/nicklaus-wins-playoff-elder-ties-for-6th-place-nicklaus-victor-in.html | Nicklaus Wins Playoff; Elder Ties for 6th Place | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/hughes-to-get-nevada-bill.html | Hughes to Get Nevada Bill | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/article-1-no-title-cliffside-park-first-five-more-expected.html | Bergen County Lets Eiâ€šÃ„Â´Addicts Get Methadone at Pharmacies | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/us-armscontrol-body-faces-shakeup-and-cuts-a-state-of-limbo.html | U.S. Armsâ€šÃ„Â´Control Body Faces Shakeâ€šÃ„Â®Up and Cuts | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/adirondack-deadline.html | Adirondack Deadline | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/fob-the-majors-red-smith-so-this-is-the-majors-man-at-work.html | Red Smith | True | | 2001-08-03 | RE0000847711 | B00000823824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/susan-gronko-bride-of-michael-shroder.html | Susan Gronko Bride Of Michael Shroder | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/stein-resigning-lindsay-shifts-2-karagheuzoff-is-buildings.html | STEIN RESIGNING; LINDSAY SHIFTS 2 | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/pacers-defeated-by-nets-118-to-115-chones-and-taylor-star-in.html | PACERS DEFEATED BY NETS, 118 TO 115 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/vessel-sinks-off-thailand.html | Vessel Sinks Off Thailand | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/ire-stirred-as-welk-is-picked-to-reopen-jersey-arts-center.html | Ire Stirred as Welk Is Picked to Reopen Jersey Arts Center | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/alfredo-yabur-maluf-55-cubas-minister-of-justice.html | Alfredo Yabur Maluf, 55, Cuba's Minister of Justice | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/work-to-rule.html | Work to Rule | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/james-a-gordon.html | JAMES A. GORDON | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/intimidation-of-the-media-seen-by-nicholas-johnson.html | Intimidation of the Media Seen by Nicholas Johnson | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/tschudi-captures-colorado-slalom.html | TSCHUDI CAPTURES COLORADO SLALOM | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/jewel-thieves-sever-all-alarms-for-lower-city-in-100000-haul-jewel.html | Jewel Thieves Sever All Alarms for Lower City in $100,000 Haul | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/doctors-find-clots-follow-heart-attacks-anticoagulants-role-tests.html | Doctors Find Clots Follow Heart Attacks | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/mrs-dorothy-mixter.html | MRS. DOROTHY MIXTER | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/senator-assails-report-on-wheat-talmadge-says-it-ignores.html | SENATOR ASSAILS REPORT ON WHEAT | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/article-5-no-title-more-associates-named-by-mcord.html | McCord Tells Senate Unit Of New Watergate Names | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/disengagement-at-hand.html | Disengagement at Hand | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/two-harlem-men-are-slain-minutes-and-yards-apart.html | Two Harlem Men Are Slain Minutes and Yards Apart | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/indians-celebrate-special-mass-here-service-linked-to-takeover-in.html | Indians Celebrate Special Mass Here | True | By George Vecsey | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/carol-mann-wins-florida-golf-event-and-15000-prize-the-scores.html | Carol Mann Wins Florida Golf Event And $15,000 Prize | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/couture-in-the-country-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/egypts-premier-is-said-to-resign-sidkys-move-enables-sadat-to-take.html | EGYPT'S PREMIER IS SAID TO RESIGN | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/-while-in-prague-politics-of-68-are-forgotten-no-mood-for-politics-.html | . . . While in Prague, Politics of '68 Are Forgotten | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/va-tech-triumphs-at-buzzer.html | Va. Tech Triumphs at Buzzer | True | By Sam Goldaper | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/search-for-a-school-chancellor-anker-given-inside-track-to-succeed.html | Search for a School Chancellor | True | By Leonard Buder | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/raiders-lose-8â€‹63â€‹Ã‚Â°4-drop-to-5th-jets-hull-gets-his-100th-point.html | Raiders Lose, 8â€‹63â€‹Ã‚Â°4, Drop to 5th; Jets' Hull Gets His 100th Point | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/turkish-senate-kills-a-plan-to-extend-presidents-term.html | Turkish Senate Kills a Plan To Extend President's Term | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/navy-base-holds-racial-seminars-san-diego-personnel-must-attend.html | NAVY BASE HOLDS RACIAL SEMINARS | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/uganda-reported-to-acquire-armor-amin-said-to-buy-french-vehicles.html | UGANDA REPORTED TO ACQUIRE ARMOR | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/bill-by-patman-sets-freeze-on-all-prices-for-60-days.html | Bill by Patman Sets Freeze On All Prices for 60 Days | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/argentina-defeats-brazil-in-davis-cup-zone-tennis-pakistan-south.html | Argentina Defeats Brazil In Davis Cup Zone Tennis | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/us-bars-pullout-until-all-pows-have-been-freed.html | U.S. BARS PULLOUT UNTIL ALL P.O.W.'S HAVE BEEN FREED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/shipwrecked-sailor-saved-after-3day-ordeal-at-sea-survivor-adrift.html | Shipwrecked Sailor Saved After 3â€‹63â€‹Ã‚Â°Day Ordeal at Sea | True | By Paul L. Montgomery | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/aircraft-search-for-yacht-reported-drifting-off-haiti.html | Aircraft Search for Yacht Reported Drifting Off Haiti | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/cruise-lines-discounting-tickets-in-a-policy-shift.html | Cruise Lines Discounting Tickets in a Policy Shift | True | By Werner Bamberger | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/bridge-â€‹63â€‹Ã‚Âswedish-barometer-enlivens-a-duplicate-event-in-teaneck.html | Bridge: â€‹63â€‹Ã‚Â'Swedish Barometer' Enlivens A Duplicate Event in Teaneck | True | By Alan Truscott | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/new-traffic-chief-benjamin-ward.html | New Traffic Chief | True | By Robert D. McFadden | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/edward-steichen-is-dead-at-93-made-photography-an-art-form-edward.html | Edward Steichen Is Dead at 93; Made Photography an Art Form | True | By Alden Whitman | 2001-08-03 | RE0000847711 | B00000823824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/abraham-wechsler-state-license-aide.html | ABRAHAM WECHSLER, STATE LICENSE AIDE | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/budget-passage-is-due-this-week-cut-in-rockefeller-spending-urged.html | BUDGET PASSAGE IS DUE THIS WEEK | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/soviet-is-chided-on-taste-in-wine-izvestia-says-government-caters.html | SOVIET IS CHIDED ON TASTE IN WINE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/surge-is-recorded-in-february-orders-for-machine-tools-orders.html | Surge Is Recorded In February Orders For Machine Tools | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/va-tech-wins-nit-99133221.html | Va. Tech Wins N.I.T. | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/its-allstar-time-new-jersey-sports-freshman-on-second-team.html | New Jersey Sports | True | By Alex Yannis | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/sacred-works-sung-by-wheaton-choir.html | SACRED WORKS SUNG BY WHEATON CHOIR | True | Robert Sherman | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/personal-finance-the-touristdollar-its-accepted-devaluation-or-not.html | Personal Finance: The Tourist Dollar | True | By Robert J. Cole | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/decline-halted-in-bond-market-despite-growing-inflation-2-huge-new.html | DECLINE HALTED IN BOND MARKET | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/garelik-former-policeman-and-a-different-politician.html | Garelik: Former Policeman And a â€šÃ„Ã´Differentâ€šÃ„Ã´ Politician | True | By John Corry | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/sports-today-baseball-basketball-boxing-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/moon-robot-totals-17-miles.html | Moon Robot Totals 17 Miles | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/state-sponsors-seminar-on-white-collar-crime.html | State Sponsors Seminar on â€šÃ„Ã´White Collarâ€šÃ„Ã´ Crime | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/records-between-wars.html | Records: Between Wars | True | John S. Wilson | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/stevens-savors-netcutting-ceremony.html | Stevens Savors Netâ€šÃ„Ã´Cutting Ceremony | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/airportrail-link-called-peril-to-trees-trees-replacement.html | Airport Rail Link Called Peril to Trees | True | By Frank J. Prial | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/mrs-judith-spackman-is-rewed.html | Mrs. Judith Spackman Is Rewed | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/peronist-leaves-for-rome.html | Peronist Leaves for Rome | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/strong-steel-demand-seen.html | Strong Steel Demand Seen | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/edward-steichen-is-dead-at-93-made-photography-an-art-form-edward.html | Edward Steichen Is Dead at 93; Made Photography an Art Form | True | By Alden Whitman | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/lee-miss-rosal-capture-eastern-table-tennis-titles.html | Lee, Miss Rosal Capture Eastern Table Tennis Titles | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/tv-harlem-school-for-dance-depicted-in-action-youngsters-perform-on.html | TV: Harlem School for Dance Depicted in Action | True | By John J. O'Connor | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/us-bars-pullout-until-all-pows-have-been-freed-nixon-in-dispute.html | U.S. BARS PULLOUT UNTIL ALL P.O.W.'S HAVE BEEN FREED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/berkeleys-left-seeks-control-in-contest-with-fusion-slate-four-for.html | Berkeley's Left Seeks Control In Contest With Fusion Slate | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/furor-rises-as-welk-not-symphony-is-chosen-for-artscenter-reopening.html | Furor Rises as Welk, Not Symphony, Is Chosen for Artsâ€šÃ„Ã´Center Reopening | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/gi-seized-in-theft-of-365000-in-cash.html | G.I. SEIZED IN THEFT OF $365,000 IN CASH | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/jewel-thieves-cut-off-thousands-of-alarms-in-a-100000-robbery.html | Jewel Thieves Cut Off Thousands of Alarms in a $100,000 Robbery | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/poison-banned-7-years-ago-still-being-sold-epa-says.html | Poison Banned 7 Years Ago Still Being Sold, E.P.A. Says | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/british-draw-icelandic-fire.html | British Draw Icelandic Fire | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/bisguier-wins-first-prize-in-coast-chess-tournament.html | Bisguier Wins First Prize In Coast Chess Tournament | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/winzenreid-takes-1487-halfmile-in-meet-on-coast.html | Winzenreid Takes 1:48.7 Halfâ€šÃ„Ã´Mile In Meet on Coast | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/wagner-bars-a-republican-offer-blaming-partys-county-leaders.html | A BLOW TO G. O. P. | True | By Maurice Carroll | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/va-tech-wins-nit.html | Va. Tech Wins N.I.T. | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/chase-and-franklin-roll-back-rates.html | Chase and Franklin Roll Back Rates | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/israel-will-send-athletes-to-soviet-for-competition.html | Israel Will Send Athletes To Soviet for Competition | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/smith-sets-back-laver-by-63-64-earns-10000-for-winning-final-in.html | SMITH SETS BACK LAVER BY 6â€šÃ„Ã³3, 6â€šÃ„Ã³4 | True | | 2001-08-03 | RE0000847711 | B00000823824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/river-vale-scores-sewage-dumping-pollution-cited.html | River Vale Scores Sewage Dumping | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/a-cuny-rally-ends-in-walkout-dissidents-reject-agenda-of-the.html | A C.U.N.Y. RALLY ENDS IN WALKOUT | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/article-3-no-title-joint-unit-backs-nixon-on-spending.html | JOINT UNIT BACKS SPENDING CEILING SOUGHT BY NIXON | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/word-experts-preferences-pronounced-1-12-million-citations-in-files.html | Word Expert's Preferences Pronounced | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/wagner-bars-a-republican-offer-blaming-partys-county-leaders.html | WAGNER BARS A REPUBLICAN OFFER, BLAMING PARTY'S COUNTY LEADERS | True | By Maurice Carroll | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/e-miles-wilson.html | E. MILES WILSON | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/rangers-lose-to-stars-trail-bruins-by-4-points-rangers-beaten-by.html | Rangers Lose to Stars, Trail Bruins by 4 Points | True | By Gerald Eskenazi | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/music-rita-streich-sings-lieder.html | Music: Rita Streich Sings Lieder | True | By Donal Henahan | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/vietnam-truce-aide-wounded-by-sniper.html | VIETNAM TRUCE AIDE WOUNDED BY SNIPER | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/iraq-frees-iranian-airmen.html | Iraq Frees Iranian Airmen | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/model-newsmens-privilege-law-being-drafted-criticized-by-press.html | Model Newsmen's Privilege Law Being Drafted | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/consumer-survey-discloses-caution.html | CONSUMER SURVEY DISCLOSES CAUTION | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/bleeding-from-punch-lines-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/article-4-no-title-farm-ford-prices-up-25-in-month.html | FOOD PRICES ROSE 2,570 LAST MONTH | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/doctor-at-harlem-hospital-accused-of-rape-attempt.html | Doctor at Harlem Hospital Accused of Rape Attempt | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/argentina-defeats-brazil-in-davis-cup-zone-tennis.html | Argentina Defeats Brazil In Davis Cup Zone Tennis | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/rain-curtails-mets-hunt-for-two-more-pitchers.html | Rain Curtails Mets' Hunt For Two More Pitchers | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/singapores-chief-here.html | Singapore's Chief Here | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/student-weds-alison-bogert.html | Student Weds Alison Bogert | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/utilities-to-search-ocean-for-naturalgas-supplies-lags-in.html | Utilities to Search Ocean For Naturalâ€šÃ„Â¢Gas Supplies | True | By Gene Smith | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/five-israelis-are-convicted-of-treason-i-must-be-loyal.html | Five Israelis Are Convicted of Treason | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/hollis-leach-bride-of-eugene-sunshine.html | Hollis Leach Bride of Eugene Sunshine | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/laotian-village-puts-poppies-to-torch.html | Laotian Village Puts Poppies to Torch | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/cougars-beat-qs-and-clinch-title-carolina-takes-aba-east-crown-on.html | COUGARS BEAT Q'S AND CLINCH TITLE | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/judge-allows-food-for-wonded-knee.html | Judge Allows Food for Wounded Knee | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/last-skylab-ground-test-finishes-exceedingly-well.html | Last Skylab Ground Test Finishes â€šÃ„Â²Exceedingly Wellâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/letters-to-the-editor-pension-benefits-of-public-employes.html | Letters to the Editor | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/arthur-rous.html | ARTHUR ROUS | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/optimistic-memphis-state-faces-ucla-tonight-there-but-for-fortune.html | Optimistic Memphis State Faces U.C.L.A. Tonight | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/one-vote-per-100.html | One Vote per $100 | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/somehow-it-has-overcome-capitalism-for-better-or-worse.html | Capitalism, for Better or Worse Somehow, It Has Overcome | True | By Kenneth J. Arrow | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/midnight-concert-of-bach-is-given-attracts-young-audience-to.html | MIDNIGHT CONCERT OF BACH IS GIVE | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/citizens-group-opens-chicago-parley.html | Citizens Group Opens Chicago Parley | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/police-kill-man-during-an-arrest-victim-said-to-be-hindering.html | POLICE KILL MAN DURING AN ARREST | True | By Steven R. Weisman | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/sales-rose-144-during-february-at-chain-stores-chain-sales-rose.html | Sales Rose 14.4% During February At Chain Stores | True | By Herbert Koshetz | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/theodore-goetz-of-news-chain-68-exofficer-of-westchester-rockland.html | THEODORE GOETZ OF NEWS CHAIN, 68 | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/challenges-to-peace.html | Challenges To Peace | True | By James P. Brown | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/5-die-in-brazil-flood.html | 5 Die in Brazil Flood | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/movement-on-mirvs-at-home-abroad.html | Movement on MIRVs | True | By Anthony Lewis | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/farm-food-prices-up-25-in-month-market-basket-cost-rose-34-to.html | FARM FOOD PRICES UP 25% IN MONTH | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/pollution-officials-are-certain-los-angeles-cant-cut-traffic-time.html | Pollution Officials Are Certain Los Angeles Can't Cut Traffic | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/yarborough-takes-southeastern-500-the-leaders.html | YARBOROUGH TAKES SOUTHEASTERN 500 | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/movie-idol-leads-sharp-attack-on-government-of-indian-state-opposed.html | Movie Idol Leads Sharp Attack On Government of Indian State | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/tv-prowler-in-heart.html | TV: â€šÃ„Â'Prowler in Heartâ€šÃ„Â' | True | Howard Thompson | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/in-paris-spring-means-antics-in-the-gardens-nude-bathing-frowned-on.html | In Paris, Spring Means Antics in the Gardens . . . | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/col-eisenhower-gets-post.html | Col. Eisenhower Gets Post | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/mansfield-and-albert-key-men-in-struggle-with-nixon-speaks-through.html | Mansfield and Albert: Key Men in Struggle With Nixon | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, MARCH 26, 1973 | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/vietnam-pow-snag-continues-but-us-aides-are-confident-of-solution.html | Vietnam P.O.W. Snag Continues, but U.S. Aides Are Confident of Solution | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/25000-in-bogota-walk-miles-to-aid-childrens-hospital.html | 25,000 in Bogota Walk Miles to Aid Children's Hospital | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/looters-impede-scholars-studying-maya-mystery-scholars-of-maya-in-a.html | Looters Impede Scholars Studying Maya Mystery | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/sniper-in-belfast-is-shot-by-soldier.html | SNIPER IN BELFAST IS SHOT BY SOLDIER | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/benton-returns-to-his-home-country-a-working-schedule.html | Benton Returns to His â€šÃ„Â'Home Countryâ€šÃ„Â' | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/coast-lyric-tenor-wins-met-auditions.html | Coast Lyric Tenor Wins Met Auditions | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/woman-held-as-planes-are-fired-on-upstate.html | Woman Held as Planes Are Fired On Upstate | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/firemen-revive-girl-found-in-queens-fire.html | Firemen Revive Girl Found in Queens Fire | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/advertising-contracts-lengthen-tv-choices-reflect-selfimages.html | Advertising Contracts Lengthen | True | By Philip H. Dougherty | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/state-restricts-glue-sales.html | State Restricts Glue Sales | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/screen-a-new-truffaut-such-a-gorgeous-kid-like-me-arrives.html | Screen: A New Truffaut: Such a Gorgeous Kid Like Me' Arrives | True | By Vincent Canby | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/bergen-county-is-letting-exaddicts-receive-methadone-from.html | Bergen County Is Letting Exâ€šÃ„Â'Addicts Receive Methadone from Pharmacies | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/new-jersey-briefs-state-aide-endorses-meat-boycott-boycott-at.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/garelik-former-policeman-and-a-different-politician-statement.html | Garelik: Former Policeman And a â€šÃ„Â'Differentâ€šÃ„Â' Politician | True | By John Corry | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/fidelity-is-it-nothing-more-than-an-oldfashioned-concept.html | Fidelity: Is It Nothing More Than an Oldâ€šÃ„Â'Fashioned Concept? | True | By Enid Nemy | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/miss-lubin-is-wed-to-david-j-finkel.html | Miss Lubin Is Wed To David J. Finkel | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/16-yankee-hits-top-orioles-102-alexander-is-routed-in-2d.html | 16 YANKEE HITS TOP ORIOLES, 10â€šÃ„Â*2 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/metropolitan-briefs-indians-gather-for-special-mass.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/miss-yablonka-married.html | Miss Yablonka Married | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/seagrant-program-gives-state-advice-about-marine-resources.html | Seaâ€šÃ„Â'Grant Program Gives State Advice About Marine Resources | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/boy-13-accused-of-arson.html | Boy, 13, Accused of Arson | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/marcus-12-scores-in-bayport-jumping-the-chief-awards.html | MARCUS, 12, SCORES IN BAYPORT JUMPING | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/brazil-aided-by-lottery-forges-booming-auto-industry-dreams-of.html | Brazil, Aided by Lottery, Forges Booming Auto Industry | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/3-church-groups-deplore-planned-social-fund-cuts.html | 3 Church Groups Deplore Planned Social Fund Cuts | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/carl-christian-mose-dies-sculptor-and-art-teacher.html | Carl Christiah Mose Dies; Sculptor and Art Teacher | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/shareholders-ranks-down-decline-is-first-for-individuals-in-2.html | Shareholders' Ranks Down | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/last-chance-for-fairness.html | Last Chance for Fairness | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/day-schools-deplored-by-head-of-american-jewish-congress.html | Day Schools Deplored by Head Of American Jewish Congress | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/6-porsches-place-among-top-10-at-sebring-the-leaders.html | 6 Porsches Place Among Top 10 at Sebring | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/cheeks-karate-victor.html | Cheeks Karate Victor | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/alistair-cooke-among-22-peabody-award-winners.html | Alistair Cooke Among 22 Peabody Award Winners | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/championship-season-wins-tony-little-night-music-best-showalan.html | â€šÃ„Â²Championship Seasonâ€šÃ„Â´ Wins Tony | True | McCandlish Phillips | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/philippine-guerrillas-forge-a-formidable-movement-selfdefense-units.html | Philippine Guerrillas Forge a Formidable Movement | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/dance-merce-cunningham-stumbles-canfield-is-revived-as-audience.html | Dance: Merce Cunningham Stumbles | True | By Clive Barnes | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/747-with-220-aboard-blows-14-tires-in-landing.html | 747 With 220 Aboard Blows 14 Tires in Landing | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/mccord-tells-senate-unit-of-new-watergate-names-more-associates.html | McCord Tells Senate Unit Of New Watergate Names | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/angolans-voting-on-new-assembly-similar-elections-held-in-6-other.html | ANGOLANS VOTING ON NEW ASSEMBLY | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/the-screenlelouchs-sly-money-is-a-clever-satire.html | The Screen:Lelouch's Sly 'Money' Is a Clever Satire | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/cyprus-reports-plot-on-makarios-plan-to-arrest-president-is-laid-to.html | CYPRUS REPORTS PLOT ON MAKARIOS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/miss-mervyn-adams-married-to-m-robertseldon-engineer.html | Miss Mervyn Adams Married To M. Robert Seldon, Engineer | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/blacks-get-advice-on-gaining-power-statewide-assembly-told-a.html | BLACKS GET ADVICE ON GAINING POWER | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/iowa-publisher-named.html | Iowa Publisher Named | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/police-issue-a-photo-likeness-of-slayer-of-west-side-boy-10.html | Police Issue a Photo Likeness Of Slayer of West Side Boy, 10 | True | By Wolfgang Saxon | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/israel-setting-up-ecology-service-voted-by-cabinet-as-protest-rises.html | ISRAEL SETTING UP ECOLOGY SERVICE | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/will-knicks-be-playoff-ready-no-doubt-in-october-real-real-returns.html | Will Knicks Be Playoff Ready? | True | By Leonard Koppett | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/joint-unit-backs-spending-ceiling-sought-by-nixon-but-democrats-com.html | JOINT UNIT BACKS SPENDING CEILING SOUGHT BY NIXON | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/greeks-uncover-wall-paintings-frieze-tells-story-of-fleet-attacking.html | GREEKS UNCOVER WAIL PAINTINGS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/toll-evasion-declines-on-garden-state-pkwy.html | Toll Evasion Declines On Garden State Pkwy. | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/expert-restores-her-kitchen-to-authentic-colonial-18th-century.html | Expert Restores Her Kitchen to Authentic Colonial | True | By Sanka Knox | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/eintracht-ties-greekamericans-ukrainians-and-title-hopes-of.html | EINTRACHT TIES GREEKâ€šÃ„Â²AMERICANS | True | By Alex Yannis | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/state-democrats-widen-lead-in-enrollments.html | State Democrats Widen Lead In Enrollments | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/new-teachers-union-elects-shanker-no2.html | NEW TEACHERS UNION ELECTS SHANKER NO. 2 | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/shipping-mails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/shipwrecked-sailor-saved-after-3day-ordeal-at-sea.html | Shipwrecked Sailor Saved After 3â€šÃ„Â²Day Ordeal at Sea | True | By Paul L. Montgomery | 2001-08-03 | RE0000847711 | B00000823824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/joseph-kennedy-3d-injured-on-coast-in-auto-accident.html | Joseph Kennedy 3d Injured On Coast in Auto Accident | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/energy-experts-foresee-world-strains-japanese-dependence.html | Energy Experts Foresee World Strains | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/whoever-runs-it-fbi-faces-problem-of-political-control-ineffective.html | Whoever Runs It, F.B.I. Faces Problem of Political Control | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/3d-of-jails-in-survey-have-no-physicians.html | 3D OF JAILS IN SURVEY HAVE NO PHYSICIANS | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/drivers-warned-on-tires.html | Drivers Warned on Tires | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/rev-john-sheehan.html | REV. JOHN SHEEHAN | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/body-of-2d-of-2-fishermen-who-drowned-is-found.html | Body of 2d of 2 Fishermen Who Drowned Is Found | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/chase-and-franklin-roll-back-rates-banks-roll-back-interest-rates.html | Chase and Franklin Roll Back Rates | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/pro-track-finds-trouble-appears-at-every-turn.html | Pro Track Finds Trouble Appears at Every Turn | True | By Neil Amdur | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/doberman-takes-top-jersey-prize-3yearold-is-selected-from-field-of.html | DOBERMAN TAKES TOP JERSEY PRIZE | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/aldo-montano-captures-saber-in-fencing-finale-semifinal-round-first.html | Aldo Montano Captures Saber in Fencing Finale | True | By Michael Strauss | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/gray-likedin-his-adopted-town-a-funny-thing-no-shortage-of-talk.html | Gray Liked in His Adopted Town | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/rome-newspapers-report-embassy-phones-tapped.html | Rome Newspapers Report Embassy Phones Tapped | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/metropolitan-briefs-housing-survey-planned-by-city-3-watershortage.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/marbletown-contests-metropolitans-ownership-of-1702-town-seal.html | Marbletown Contests Metropolitan's Ownership of 1702 Town Seal | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/woman-held-in-slaying.html | Woman Held in Slaying | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-26 | 1973-03-26 | https://www.nytimes.com/1973/03/26/archives/douglas-to-get-2million-in-group-w-5year-pact.html | Douglas to Get $2â€‹â€‹Million in Group W 5â€‹â€‹Year Pact | True | | 2001-08-03 | RE0000847711 | B00000823824 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/joan-baez-sues-for-a-divorce-notes-on-people.html | Notes on People | True | James F. Clarity. | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/chess-development-rules-can-bend-but-break-at-your-own-risk.html | Chess: Development Rules Can Bend, But Break at Your Own Risk | True | By Robert Byrne | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/bridge-unorthodox-defense-offers-wide-dividendssometimes.html | Bridge: Unorthodox Defense Offers Wide Dividendsâ€‹â€‹Sometimes | True | By Alan Truscott | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/shocked-mclain-put-on-waivers-by-braves.html | Shocked McLain Put On Waivers by Braves | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/percy-says-us-is-on-brink-of-a-major-breakthrough-in-attempt-to.html | Percy Says U.S. Is on â€‹â€‹Brink of a Major Breakthroughâ€‹â€‹ in Attempt to Change Ideas on Work | True | By Philip Shabecoff | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/police-share-political-files-with-others-called-doubletalk.html | Police Share Political Files With Others | True | By David Burnham | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/bernard-j-rahily-dead-an-official-of-w-r-grace.html | Bernard J. Rahilly Dead; An Official of W. R. Grace | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/2-in-heroin-plot-receive-30-years-chinese-smugglers-scored-as-mass.html | 2 IN HEROIN PLOT RECEIVE 30 YEARS | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/athens-students-agree-to-talks-with-university-aides.html | Athens Students Agree to Talks With University Aides | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/metropolitan-briefs-500-seize-offices-in-daycare-fight.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/filipino-army-fights-frustrating-war-memories-of-vietnam.html | Filipino Army Fights Frustrating War | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/schlitz-president-resigns-after-6-weeks-people-and-business-people.html | People and Business | True | Brendan Jones | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/final-148-pows-will-be-released-in-next-two-days-nine-in-laos-will.html | FINAL 148 P.O.W.'S WILL BE RELEASED IN NEXT TWO DAYS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/oil-producers-meet-to-map-price-plans.html | OIL PRODUCERS MEET TO MAP PRICE PLANS | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/thrift-groups-trim-mortgage-spending.html | THRIFT GROUPS TRIM MORTGAGE SPENDING | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/accord-on-leader-blocked-in-turkey.html | ACCORD ON LEADER BLOCKED IN TURKEY | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/wood-field-and-stream-agnes-killed-chesapeake-clams-bad-but-created.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847721 | B00000826592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/the-world-game.html | The World Game | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/12-million-will-receive-increase-in-food-stamps.html | 12 Million Will Receive Increase in Food Stamps | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/cambodia-regime-seizes-opportunity-to-tighten-its-grip-and-curb-its.html | Cambodia Regime Seizes Opportunity To Tighten Its Grip and Curb its Fees | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/dean-phone-call-to-gray-verified-ziegler-says-correction-of.html | DEAN PHONE CALL TO GRAY VERIFIED | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/the-charm-of-hanoi-seems-to-have-outlived-the-war-a-different.html | The Charm of Hanoi Seems to Have Outlived the War | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mrs-charles-f-darlington-civic-leader-is-dead-active-in-the-met.html | Mrs. Charles F. Darlington, Civic Leader, Is Dead | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/george-sisler-dies-at-80.html | George Sisler Dies at 80 | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/aba-basketball.html | A.B.A. Basketball | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/house-pets-include-900pound-elephant-snakes-etc-no-barn-for-them.html | House Pets Include 900â€¦â€‹ÂPound Elephant, Snakes, Etc. | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/state-sums-up-in-h-rap-brown-trial-is-that-improbable.html | State Sums Up in H. Rap Brown Trial | True | By John Sibley | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/con-ed-said-to-pressure-city-to-buy-electricity.html | Con Ed Said to Pressure City to Buy Electricity | True | By David Bird | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/worlds-financial-chiefs-start-money-negotiations-financial-chiefs.html | World's Financial Chiefs Start Money Negotiations | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/adoption-of-3-asked-in-child-sale-case.html | ADOPTION OF 3 ASKED IN CHILD SALE CASE | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/draft-chief-confirmed.html | Draft Chief Confirmed | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/us-envoy-seeks-amity-with-india-moynihannewambassador-campaigning.html | U.S. ENVOY SEEKS AMITY WITH INDIA | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/harold-h-glaser.html | HAROLD H. GLASER | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/coaches-bat-first-new-jersey-sports.html | New Jersey Sports, | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/hanoi-concluding-a-phase-in-truce-military-delegation-plans-to-quit.html | HANOI CONCLUDING A PHASE IN TRUCE | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/forest-hills-project-rising-but-the-controversy-lingers-en.html | Forest Hills Project Rising, But the Controversy Lingers | True | By Paul L. Montgomery | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/woman-golfer-goodwill-envoy.html | Woman Golfer Goodwill Envoy | True | By John S. Radosta | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/cia-aide-to-tell-of-itt-dealings-official-to-testify-on-chile-in.html | C.I.A. AIDE TO TELL OF I.T.T. DEALINGS | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/article-1-no-title.html | Article 1 â€¦Ââ€¦ÂÂ° No Title | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/slater-walker-will-seek-stock-of-franklin-stores.html | Slater, Walker Will Seek Stock of Franklin Stores | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/sir-noel-coward-playwright-dies-at-73-sir-noel-coward-witty.html | Sir Noel Coward, Playwright, Dies at 73 | True | By Albin Krebs | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/weintraub-plans-to-leave-court-chief-justice-in-jersey-will-retire.html | WEINTRAUB PLANS TO LEAVE COURT | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/robert-goldwater-critic-dies-led-museum-of-primitive-art-praise.html | Robert Goldwater, Critic, Dies; Led Museum of Primitive Art | True | By David L. Shirey | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/sports-today-harness-racing-hockey-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/highschool-rotc-measures-is-defeated-7066-in-assembly-not-in-the.html | Highâ€¦Ââ€¦ÂSchool R.O.T.C. Measure Is Defeated, 70â€¦Ââ€¦Â66, in Assembly | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/lithuanian-saunas-draw-pravda-heat.html | Lithuanian Saunas Draw Pravda Heat | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/senior-citizens-month-set.html | Senior Citizens Month Set | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/wet-skiers-elevate-lowly-garbage-bag-mostly-teen-agers.html | Wet Skiers Elevate Lowly Garbage Bag | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/continental-illinois-plans-realistic-stand-on-rates.html | Continental Illinois Plans Realistic Stand on Rates | True | | 2001-08-03 | RE0000847721 | B00000826592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/menninger-scores-jail-as-futile-crub-to-crime-by-youths.html | Menninger Scores Jail as Futile Curb To Crime by Youths | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/fiat-72-net-28million-depreciation-not-included.html | Fiat '72 Net $28â€šÃ„¸Ã…Â°Million; Depreciation Not Included | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/wynette-and-jones-present-in-songs-flavor-of-nashville.html | Wynette and Jones Present, in Songs, Flavor of Nashville | True | Ian Dove | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/second-ave-bank-robbed.html | Second Ave. Bank Robbed | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/baker-and-newman-play-bach-sonatas.html | BAKER AND NEWMAN PLAY BACH SONATAS | True | Peter G. Davis. | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/wooden-hails-members-of-bruins-walton-gang-wooden-praises-walton.html | Wooden Hails Members Of Bruins' Walton Gang | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/frederick-matthaei-sr-dies-detroit-industrialist-was-80-grocer-boy.html | Frederick Matthaei Sr. Dies; Detroit Industrialist Was 80 | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/city-tax-records-reveal-apparent-discrepancies-leave-taken-city-tax.html | City Tax Records Rived Apparent Discrepancies | True | By Ralph Blumenthal | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/sir-noel-coward-playwright-dies-at-73-sir-noel-coward-witty.html | Sir Noel Coward, Playwright, Dies at 73 | True | By Albin Krebs | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/saigon-and-vietcong-again-fail-to-agree-on-agenda-for-parley-us.html | Saigon and Vietcong Again Fail To Agree on Agenda For Parley | True | By Nan Robertson Special To The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/dealers-say-removal-of-art-preserves-it-some-are-indignant.html | Dealers Say Removal of Art Preserves It | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/3-new-flute-works-played-by-dunkel.html | 3 New Flute Works Played by Dunkel | True | By Donal Henahan | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/george-sisler-baseball-star-is-dead-few-were-better-players.html | George Sisler, Baseball Star, Is Dead | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/jointtape-plans-encounter-delay-regional-boards-challenge-proposal.html | JOINTâ€šÃ„¸Ã„¢TAPE PLANS ENCOUNTER DELAY | True | By Michael C. Jensen | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/marchi-will-seek-gop-nomination-leaders-back-him.html | MARCHI WILL SEEK G.O.P. NOMINATION; LEADERS BACK HIM | True | By Frank Lynn | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/the-theater-world-pays-its-tributes.html | The Theater World Pays Its Tributes | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/wheeling-dealing-at-nit-99134286.html | Wheeling, Dealing At N.I.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/forest-hills-project-rising-but-the-con-troversy-lingers-im.html | Forest Hills Project Rising, But the Controversy Lingers | True | By Paul L. Montgomery | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/javits-declares-hell-reconsider-asserts-he-is-openminded-on-mayoral.html | JAVITS DECLARES HE'LL RECONSIDER | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/houses-pets-include-a-900lb-elephant.html | Houses Pets Include a 900â€šÃ„¸Ã…Â¹b. Elephant | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/seattle-7-free-in-rioting-trial-conspiracy-charges-in-70-protest.html | SEATTLE 7 FREE IN RIOTING TRIAL | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/pepsico-soviet-unit-set-for-november.html | PEPSICO SOVIET UNIT SET FOR NOVEMBER | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/survivor-says-seas-quickly-engulfed-freighter-search-continues-no.html | Survivor Says Seas Quickly Engulfed Freighter | True | By Robert D. McFadden | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/wheeling-dealing-at-nit.html | Wheeling, Dealing At N.I.T. | True | By Sam Goldaper | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/nixon-gives-the-gop-chairman-more-authority-as-white-house-prepares.html | Nixon Gives the G.O.P. Chairman More Authority as White House Prepares for 1974 National Elections | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/blue-accepts-as-pact-after-talk-with-finley.html | Blue Accepts, A's Pact After Talk With Finley | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/somali-reports-no-proof-of-a-tanzanian-buildup.html | Somali Reports No Proof Of a Tanzanian Buildâ€šÃ„¸Ã…Â°Up | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/edith-clurman-55-wife-of-an-editor.html | EDITH CLURMAN, 55, WIFE OF AN EDITOR | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/saigon-peace-candidate-released-after-5-years-truong-dinh-dzu-rival.html | Saigon Peace Candidate Released After 5 Years | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/writers-elect-radding-99134288.html | Writers Elect Radding | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/preys-lied-singing-richly-satisfying.html | PREY'S LIED SINGING RICHLY SATISFYING | True | Peter G. Davis | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/monsanto-to-lift-nylon-yarn-price-cost-and-supply-pressures.html | MONSANTO TO LIFT NYLON YARN PRICE | True | By Gerd Wilcke | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/amtrak-buying-locomotives.html | Amtrak Buying Locomotives | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/city-tax-records-on-two-skyscrapers-granted-major-tax-reductions.html | City Tax Records on Two Skyscrapers Granted Major Tax Reductions Show Apparent Discrepancies | True | By Ralph Blumenthal | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/banks-bow-to-us-on-6-12-loan-rate-burns-succeeds-in-limiting-rise.html | BANKS BOW TO U.S. ON 6Â¬ÃŽÂ¹C% LOAN RATE | True | By H. Erich Heinemann | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/supreme-court-spurns-appeal-by-hulan-jack.html | Supreme Court Spurns Appeal by Hulan Jack | True | | 2001-08-03 | RE0000847721 | B00000826592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/weekend-fight.html | Weekend Fight | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/islanders-lineup-at-nassau-coliseum.html | Islanders' Line@63.Â_Â*Up | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/fun-city-fun-game-observer.html | Fun City Fun Game | True | By Russell Baker | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mcord-rejected-leniency-offers-prosecutor-says-he-refused-deals-to.html | M'CORD REJECTED LENIENCY OFFERS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/senators-briefed-on-mcord-talks-nixon-backs-dean-watergate-figure.html | SENATORS BRIEFED ON M'CORD TALKS; NIXON SACKS DEAN | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/a-lighthearted-thieu-romps-at-farm-show.html | A Lighthearted Thieu Romps at Farm Show | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/eximbank-backs-algeria-gas-deal-402million-financing-is-cleared-by.html | EXIMBANK BACKS ALGERIA GAS DEAL | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/javits-and-buckley-screen-900-nominees-for-cadets-at-service.html | Davits and Buckley Screen 900 Nominees for Cadets at Service Academies | True | By Martin Tolchin | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/inquiry-asked-on-shooting-of-truce-aide-in-vietnam.html | Inquiry Asked on Shooting Of Truce Aide in Vietnam | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/ellsberg-trial-in-recess.html | Ellsberg Trial in Recess | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/marriage-and-pregnancy-curbs-on-wac-enlistees-are-eased.html | Marriage and Pregnancy Curbs On WAC Enlistees Are Eased | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/2-are-seized-with-hashish.html | 2 Are Seized With Hashish | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/city-evasion-charged-on-plans-for-new-north-bronx-hospital-the-need.html | City Evasion Charged on Plans For New North Bronx Hospital | True | By Nancy Hicks | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/food-price-rise-at-pentagon.html | Food Price Rise at Pentagon | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/nimzoindian-defense.html | NIMZO@63.Â_Â*INDIAN DEFENSE | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/record-sales-and-earnings-figures-are-reported-by-two-large-retail.html | Record Sales and Earnings Figures Are Reported by Two Large Retail Chains | True | By Clare K. Reckert | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/ordinary-horses-win-for-turcotte-regular-rider-of-riva-ridge-and.html | â63.Â_Â*ORDINARYâ63.Â_Â' HORSES WIN FOR TURCOTTE | True | By Joe Nichols | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/greek-airline-ends-opposition-on-fares.html | GREEK AIRLINE ENDS OPPOSITION ON FARES | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/wagner-denies-that-marchis-plans-played-a-part-in-decision-on-gop.html | Wagner Denies That March's Plans Played a Part in Decision on G.O.P. | True | By Maurice Carroll | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/us-executives-to-form-group-for-chinese-trade-group-will-push.html | U.S. Executives to Form Group for Chinese Trade | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/denver-bank-is-insolvent.html | Denver Bank Is Insolvent | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/stilling-drug-hysteria.html | Stilling Drug Hysteria | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/lindsays-on-vacation.html | Lindsays on Vacation | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/traffic-in-looted-maya-art-is-diverse-and-profitable.html | Traffic in Looted Maya Art is Diverse and Profitable | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/dance-three-programs-cunningham-mixes-individual-worksposin-and.html | Dance: Three Programs | True | Don McDonagh | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/20-game-winner-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/utility-sets-expansion.html | Utility Sets Expansion | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/cloud-stirs-fire-alarm.html | Cloud Stirs Fire Alarm | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/public-tv-licensees-and-cpb-head-for-confrontation-on-program.html | Public TV Licensees and C.P.B. Head for Confrontation on Program Control | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/ucla-wins-7th-title-in-row-waltonnets44-championship.html | U.C.L.A. Wins 70th Title in Row | True | By Gordon S. Write Jr. Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/republican-leader-in-illinois-is-held-on-fraud-charge.html | Republican Leader in Illinois Is Held on Fraud Charge | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/big-balloon-orbits-earth-twice-in-5week-test.html | Big Balloon Orbits Earth Twice in 5â63.Â_Â*Weep Test | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/us-marshal-shot-at-wounded-knee-heavy-gunfire-is-reportedsioux.html | U.S. MARSHAL SHOT AT WOUNDED KNEE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/final-148-p-o-w-s-will-be-released-in-next-two-days-nine-in-laos.html | FINAL 148 P.O.W.'S WILL BE RELEASED IN NEXT TWO DAYS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/posts-for-david-eisenhower.html | Posts for David Eisenhower | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/notre-dames-shumate-heads-allnit-team.html | Notre Dame's Shumate Heads Allâ€¦Â·N.I.T. Team | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/menninger-scores-jail-as-futile-curb-to-crime-by-youths.html | Menninger Scores Jail as Futile Curb To Crime by Youths | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mrs-boggs-gets-house-post.html | Mrs. Boggs Gets House Post | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/343-cardiac-pacemakers-are-recalled-for-a-defect.html | 343 Cardiac Pacemakers Are Recalled for a Defect | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/george-rosier.html | GEORGE ROSIER | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/a-serious-problem-trivialized-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/deadlock-in-turkey.html | Deadlock in Turkey | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/van-pelt-signed-by-giants-to-3year-300000-pact-michigan-state-star.html | Van Pelt Signed by Giants To 3â€¦Â·Year, $300,000 Pact | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/active-u-s-role-hinted-on-energy-and-environment-active-us-role.html | Active U.S. Role Hinted on Energy And Environment | True | By William D. Smith | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/malave-scores-knock-out-in-6th-stops-huyles-with-left-to-head-in.html | MALAVE SCORES KNOCKOUT IN 6TH | True | By Al Harvin | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/advertising-carvel-tv-sundae-honesty-test-campaign-trail-macys.html | Advertising Carvel TV Sundae | True | By Philip H. Dougherty | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/att-issue-sells-well-as-bond-prices-advance-bond-listings-modified.html | A.T.&T. Issue Sells Well As Bond Prices Advance | True | By John H. Allan | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/20-dead-in-brazilian-flood.html | 20 Dead in Brazilian Flood | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/senatore-borletti-industrialist-dies.html | SENATORE BORLETTI, INDUSTRIALIST, DIES | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/food-price-rises-linked-to-demand-middlemen-in-industry-tell.html | FOOD PRICE RISES LINKED TO DEMAND | True | By Deirdre Carmody | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/treasury-bill-rates-drop-at-weekly-sale.html | Treasury Bill Rates Drop at Weekly Sale | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/gasstorage-tank-called-threat-to-sports-complex.html | Gasâ€¦Â·Storage Tank Called Threat to Sports Complex | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/hew-to-aid-children-with-career-choices.html | H.E.W. to Aid Children With Career Choices | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/guerrillas-denounce-jordan-on-black-september-report.html | Guerrillas Denounce Jordan On Black September Report | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/multiracial-soccer-opens-south-african-games-s-african-games-set.html | Multiracial Soccer Opens South African Games ... | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/johns-hopkins-tops-poll.html | Johns Hopkins Tops Poll | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/spanish-wine-labels-lead-us-to-impose-import-ban.html | Spanish Wine Labels Lead U.S. to Impose Import Ban | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/white-house-mythology.html | White House Mythology | True | By Thomas F. Eagleton | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/marchi-will-seek-gop-nomination-leaders-back-him-biaggi-will.html | MARCHI WILL SEEK G.O.P. NOMINATION; LEADERS BACK HIM | True | By Frank Lynn | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/brooklyn-man-is-drowned-when-his-canoe-overturns.html | Brooklyn Man Is Drowned When His Canoe Overturns | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/congress-as-the-crisis.html | Congress as the Crisis | True | By Caspar W. Weinberger | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/david-l-loew-dies-movie-producer-75.html | DAVID L. LOEW DIES; MOVIE PRODUCER, 75 | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/soft-rock-is-trend-for-paul-williams.html | SOFT ROCK IS TREND FOR PAUL WILLIAMS | True | John Rockwell | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/tv-review-tony-awards-pleasant-enough-on-abc.html | TV Review | True | By John J. O'Connor | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/cambodians-report-clash-near-capital.html | CAMBODIANS REPORT CLASH NEAR CAPITAL | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/survivor-says-seas-quickly-engulfed-freighter-search-continues.html | Survivor Says Seas Quickly Engulfed Freighter | True | By Robert D. McFadden | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/us-executives-to-form-group-for-chinese-trade-us-executives-plan.html | U.S. Executives to Form Group for Chinese Trade | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/phaseout-of-oeo-scored-at-hearings-pamphlets-not-specific.html | Phaseâ€¦Â·Out of O.E.O. Scored at Hearings | True | By Barbara Campbell | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/people-in-sports-waltons-plea.html | People in Sports: Walton's Plea; | True | Thomas Rogers | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/state-unit-urges-city-to-shut-down-civil-jail.html | State Unit Urges City To Shut Down Civil Jail | True | | 2001-08-03 | RE0000847721 | B00000826592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/supreme-courts-actions-administrative-agencies.html | Supreme Court's Actions | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/rate-of-growth-in-relief-drops-state-study-cites-effect-of-reform.html | RATE OF GROWTH IN RELIEF DROPS | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/metropolitan-briefs-nyu-unitmergedwithbrooklynpoly.html | Metropolitan Briefs. | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/exchief-of-f-p-c-named-head-of-consumers-group-on-energy-member-of.html | Exâ€šÃ„ÂªChief of F. P.C. Named Head Of Consumers Group on Energy | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/senators-briefed-on-mcord-talks-nixon-backs-dean.html | SENATORS BRIEFED ON M'CORD TALKS; NIXON BACKS DEAN | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/letters-to-the-editor-on-buying-producing-and-saving-energy-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/6-yank-pitchers-cut-3-spots-open-blasingame-is-among-those-let.html | 6 YANK PITCHERS CUT, 3 SPOTS OPEN | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/senator-bentons-legacy.html | Senator Benton's Legacy | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/the-wagner-caper-in-the-nation.html | The Wagner Caper | True | By Tom Wicker | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/santa-fe-to-expand.html | Santa Fe to Expand | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/li-woman-was-strangled.html | L.I. Woman Was Strangled | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/2-trade-zones-authorized.html | 2 Trade Zones Authorized | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mayor-bids-state-repeal-rent-law-says-vacancydecontrol-sends-rates.html | MAYOR BIDS STATE REPEAL RENT LAW | True | By Joseph P. Fried | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/women-on-the-campaign-trail-no-longer-just-serving-coffee.html | Women on the Campaign Trail: No Longer Just Serving Coffee | True | By Edith Evans Asbury | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/brinegar-rail-plan-urges-private-reduced-system-transportation.html | Brinegar Rail Plan Urges Private, Reduced System | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/may-i-target-is-set-by-us-and-market.html | MAY 1 TARGET IS SET BY U.S. AND MARKET | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/john-j-mdonnell.html | JOHN J. M'DONNELL | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/oldtime-country-by-highwoods-five-sets-feet-tapping.html | Oldâ€šÃ„ÂªTime Country By Highwoods Five Sets Feet Tapping | True | John S. Wilson | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/proposed-rules-on-discrimination-in-fund-sharing-held-inadequate.html | Proposed Rules on Discrimination in Fund Sharing Held Inadequate | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/the-wagner-decision.html | The Wagner Decision | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/may-1-target-is-set-by-us-and-market.html | MAY 1 TARGET IS SET BY U.S. AND MARKET | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/us-acts-to-curb-cost-of-housing-rise-in-timber-harvest-and-cut-in.html | U.S. ACTS TO CURE COST OF ROUSING | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/loews-is-planning-to-seek-stock-of-talcott-national-previous-bid.html | Loews Is Planning to Seek Stock of Talcott National | True | By Alexander R. Hammer | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/union-asks-seat-on-board.html | Union Asks Seat on Board | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/stocks-rise-a-bit-on-amex-and-otc-exchange-index-gains-005nasdaq.html | STOCKS RISE A BIT ON AMEX AND Oâ€šÃ„Â¢ | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/clements-bids-grumman-raise-efficiency-to-get-orders-for-f14.html | Clements Bids Grumman Raise Efficiency to Get Orders for Fâ€šÃ„Â¢14 | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/extortion-of-40000-in-realestate-deal-laid-to-hofstra-aide-property.html | Extortion of $40,000 In Realâ€šÃ„Â¢Estate Deal Laid to Hof stra Aide | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/stocks-in-late-rebound-advance-519-to-92790-gain-after-7-losing.html | Stocks, in Late Rebound, Advance 5.19 to 927.90 | True | By Terry Robards | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/drysdale-upsets-dibely-in-two-sets-3-californians-advance-mrs-king.html | DRYSDALE UPSETS DIBLEY IN TWO SETS | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/martha-graham-revives-clytemnestra.html | Martha Graham Revives â€šÃ„Â¢Clytemnestraâ€šÃ„Â¢ | True | By Anna Kisselgoff | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/chinese-crockery-in-varied-forms-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/meat-contracts-show-downturn-consumer-price-resistance-apparently.html | MEAT CONTRACTS SHOW DOWNTURN | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/jersey-passes-racing-bill-that-would-fatten-purses-jersey-measure.html | Jersey Passes Racing Bill That Would Fatten Purses | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/production-of-steel-at-a-record-pace-in-the-latest-week.html | Production of Steel at a Record Pace In the Latest Week | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/magee-trial-judge-gives-case-to-jury.html | MAGEE TRIAL JUDGE GIVES CASE TO JURY | True | | 2001-08-03 | RE0000847721 | B00000826592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/rail-crisis-drawing-variety-of-proposals.html | Rail Crisis Drawing Variety of Proposals | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/disclosure-bill-causes-impasse-senate-republicans-reach-deadlock-on.html | DISCLOSURE BILL CAUSES IMPASSE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/assembly-unit-to-consider-a-deathpenalty-measure-votes-to-ignore.html | Assembly Unit to Consider A Deathâ€ŠÂ¢Penalty Measure | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/israel-imprisons-six-for-treason-arabs-and-jews-served-in.html | ISRAEL IMPRISONS SIX FOR TREASON | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/writers-elect-radding.html | Writers Elect Radding | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/theater-nashs-echoes-3person-cast-relies-on-symbol-system.html | Theater: Nash's â€ŠÂ²Echoesâ€ŠÂ´ | True | By Clive Barnes | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/while-american-role-stirs-a-controversy-here-debate-stirred-as-us-.html | ... While American Role Stirs a Controversy Here | True | By Neil Amdur | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/police-display-stolen-antiques-valuation-questioned.html | Police Display Stolen Antiques | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/two-speakers-at-jewish-parley-call-for-rise-in-womens-status-award.html | Two Speakers at Jewish Parley Call for Rise in Women's Status | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mets-win-by-52-as-mays-homers2-outfielders-third-clout-of-spring.html | METS WIN BY 6â€ŠÂ²2 AS MAYS HOMERS | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/business-briefs-high-court-upsets-ruling-in-bank-case-us-reserves.html | Business Briefs | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/briefs-on-the-arts-big-names-set-for-broadway.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/rhodesia-planning-enclaves-for-blacks-like-south-africas.html | Rhodesia Planning Enclaves for Blacks Like South Africa's | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/ucla-five-keeps-title.html | U.C.L.A. Five Keeps Title | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/hitandrun-driver-here-kills-1-man-and-injures-another.html | Hitâ€ŠÂ²andâ€ŠÂ²Run Driver Here Kills 1 Man and Injures Another | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mets-win-by-52-as-mays-homers-outfielders-third-clout-of-spring.html | METS WIN BY 5â€ŠÂ²2 AS MAYS HOMERS | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/sports-news-briefs-palazzari-helps-us-rout-italy-fun-palace-5540.html | Sports News Briefs | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/new-jersey-briefs-women-greet-cahill-and-rival-atlantic-city-mayor.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/events-today-theater-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/offduty-policeman-shoots-bronx-youth.html | OFFâ€ŠÂ²DUTY POLICEMAN SHOOTS BRONX YOUTH | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/prince-revels-in-a-little-night-music-setting-off-sparks-untrying.html | Prince Revels in â€ŠÂ³A Litt Night Musicâ€ŠÂ´ | True | By Mel Gussow | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/liddy-suffers-cut-ear-in-fight-with-cellmate.html | Liddy Suffers Cut Ear In Fight With Cellmate | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/daitch-official-denies-guilt-in-beef-conspiracy-case.html | Daitch Official Denies Guilt in Beef Conspiracy Case | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/judge-denies-plea-for-bail-for-woman-exnazi-guard.html | Judge Denies Plea for Bail For Woman, Exâ€ŠÂ²Nazi Guard | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/miss-engdahl-best-in-soft-piano-music.html | MISS ENGDAHL BEST IN SOFT PIANO MUSIC | True | Robert Sherman | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/weintraub-to-step-down-as-chief-justice-in-jersey-tough.html | Weintraub to Step Down As Chief Justice in Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/another-olga-to-assume-spotlight-at-the-forum-too-many-mistakes.html | Another Olga to Assume Spotlight at the Forum | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mothers-seize-daycare-offices-to-protest-new-formm-children-are.html | Mothers Seize Dayâ€ŠÂ²Care Offices to Protest New Form | True | By Emanuel Perlmutter | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/stage-a-crisp-macbeth-csc-repertory-misses-little-of-the-bard-the.html | Stage: A Crisp â€ŠÂ³Macbethâ€ŠÂ´ | True | Howard Thompson | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/exmine-union-aide-guilty-in-murder-of-3-yablonskis-prater-is.html | Exâ€ŠÂ²Mine Union Aide Guilty In Murder of 3 Yablonskis | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/boston-ace-sets-record-for-scoring.html | Boston Ace Sets Record For Scoring | True | By Gerald Eskenazi | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/saigon-peace-candidate-released-after-5-years-peace-candidate-freed.html | Saigon Peace Candidate Released After 5 Years | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/contract-awards-99134306.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/coward-suave-symbol-of-an-era-wrote-beautifully.html | Coward: Suave Symbol of an Era | True | By Clive Barnes | 2001-08-03 | RE0000847721 | B00000826592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/traffic-in-looted-maya-art-is-diverse-and-profitable-traffic-in.html | Traffic in Looted Maya Art Is Diverse and Profitable | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/state-moves-to-bar-sale-of-paptest-kit-through-mail-order.html | State Moves to Bar Sale of Papâ€šÃ„Ã®Test Kit Through Mail Order | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/court-bars-review-of-harvard-professors-contempt-citation-douglas.html | Court Bars Review of Harvard Professor's Contempt Citation | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/canadas-trade-surplus-declined-during-february.html | Canada's Trade Surplus Declined During February | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/british-soccer-results.html | British Soccer Results | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/mcord-rejected-leniency-offers.html | M'CORD REJECTED LENIENCY OFFERS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/van-pelt-signed-by-giants-to-3year-300000-pact.html | Van Pelt Signed by Giants To 3â€šÃ„Ã²Year, $300,000 Pact | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/us-acts-to-cm-cost-of-housing.html | U.S. ACTS TO CM COST OF HOUSING | True | | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/sadat-takes-over-the-premiership-acts-to-lead-the-egyptians-through.html | SADAT TAKES OVER THE PREMIERSHIP | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-27 | 1973-03-27 | https://www.nytimes.com/1973/03/27/archives/leaders-confer-on-atlantic-ties-in-amsterdamthey-call-for-new-sense.html | LEADERS CONFER ON ATLANTIC TIES | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847721 | B00000826592 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/senate-by-7219-vote-passes-bill-challenging-administration-on-end.html | Senate, by 72â€šÃ„Ã²19 Vote, Passes Bill Challenging Administration on End of Health Programs | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/2-accused-of-1million-cocoa-swindle-couple-lived-high.html | 2 Accused of $1â€šÃ„Ã²Million Cocoa Swindle | True | By Morris Kaplan | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/the-cahill-candidacy.html | The Cahill Candidacy | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/carnesecca-rounds-out-cycle-returns-to-redmen.html | Carnesecca Rounds Out Cycle, Returns to Redmen | True | By Sam Goldaper | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/jersey-moves-to-protect-tocks-and-skylands-areas-jersey-moves-to.html | Jersey Moves to Protect Tocks and Skylands Areas | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/insufficient-answer.html | Insufficient Answer | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/people-in-sports-hogan-advises-golfers-not-to-age.html | People in Sports: Hogan Advises Golfers Not to Age | True | Deane McGowen | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/businessman-89-is-stillactive-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/brando-has-long-backed-rights-of-racial-minorities.html | Brando Has Long Backed Rights of Racial Minorities | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/albridge-smith-3d-princeton-lawyer.html | ALBRIDGE SMITH 3D, PRINCETON LAWYER | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/food-chain-will-close-a-day-in-price-protest.html | Food Chain Will Close A Day in Price Protest | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã® No Title | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/hershey-leaves-army-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/the-us-and-japans-new-deal-foreign-affairs.html | The U.S. and Japan's New Deal | True | By C. L. Sulzberger | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/ex-treasury-chief-backs-nixon-plan-presidential-power.html | Ex â€šÃ„Ã² Treasury Chief Backs Nixon Plan | True | By Brendan Jones | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/celtics-subdue-hawks-117110-boston-ends-deadlock-with-10point-surge.html | CELTICS SUBDUE HAMS, 117â€šÃ„Ã²110 | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/payton-quits-as-president-of-li-us-post-center.html | Payton Quits as President of L. I. U.'s Post Center | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/poison-ban-opposed-by-wool-growers.html | POISON BAN OPPOSED BY WOOL GROWERS | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/936-men-leave-in-day.html | 936 Men Leave in Day | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/us-will-continue-raids-in-cambodia-till-a-ceasefire-white-house.html | U.S.WILL CONTINUE RAIDS IN CAMBODIA TILL A CEASEâ€šÃ„Ã²FIRE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/brooklyn-grocery-owner-is-slain-during-robbery.html | Brooklyn Grocery Owner Is Slain During Robbery | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/shippingmails-incoming-passenger-and-mall-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/prices-rise-again-onamex-and-otc-days-advance-is-largest-in-six.html | PRICES RISE AGAIN ON AMEX AND Oâ€šÃ„Ã²Tâ€šÃ„Ã²C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/chinas-man-in-japan-chinas-man-in-chen-chu-disarming-and-modest.html | Chinas Man in Japan... Chen Chu | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/survey-of-textbooks-detects-less-bias-against-blacks-but-little-to.html | Survey of Textbooks Detects Less Bias Against Blacks but Little to Please Feminists | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/house-unit-asks-dean-to-testify-says-it-will-limit-subject-to.html | HOUSE UNIT ASKS DEAN TO TESTIFY | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/a-talent-to-amuse.html | A Talent to Amuse | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/ford-will-hold-price-line-on-1973-domestic-autos.html | Ford Will Hold Price Line On 1973 Domestic Autos | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/imf-committee-agrees-on-money-reform-goals-stable-but-adjustable.html | I.M.F. Committee Agrees On Money Reform Goals | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/gold-hits-9150-record-in-london-metal-drops-after-setting-official.html | GOLD HITS $91.50, RECORD IN LONDON | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/metropolitan-briefs-cleanair-costs-cited-at-hearing-relief-rolls.html | Metropolitan Briefs | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/good-neighbors.html | Good Neighbors | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/fcc-will-study-obscene-shows-on-radio-and-tv-f-c-c-will-study.html | F.C.C. Will Study ‎‎Obscene‎‎ Shows On Radio and TV | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/administrations-rail-plan-draws-critical-comment-rail-plan-draws.html | Administration's Rail Plan Draws Critical Comment | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/imf-committee-agrees-on-money-reform-goals.html | I.M.F. Committee Agrees On Money Reform Goals | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/us-will-continue-raids-in-cambodia-till-a-ceasefire.html | U.S. WILL CONTINUE RAIDS IN CAMBODIA TILL A CEASE‎‎'FIRE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/clemente-medals-approved.html | Clemente Medals Approved | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/ontario-sets-rate-hearings.html | Ontario Sets. Rate Hearings | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/soviet-begins-production-at-big-siberian-gas-field-attitude-shows.html | Soviet Begins Production At Big Siberian Gas Field | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/retraction-given-on-solzhenitsyn-exwife-says-her-critical-article.html | RETRACTION GIVEN ON SOLZHENITSYN | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/push-needed-on-si.html | Push Needed on S.I. | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/firing-stepped-up-at-wounded-knee-negotiators-intensify-effort-to.html | FIRING STEPPED UP AT WOUNDED KNEE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/tv-peary-and-the-pole-engrossing-documentary-tonight-at-10-traces.html | TV: Peary and the Pole | True | Howard Thompson | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/senate-committee-backs-bill-for-an-energy-council.html | Senate Committee Backs Bill for an Energy Council | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/dr-leo-yanowski-of-fordham-dies-chemistry-professor-was-on-faculty.html | DR. LEO YANOWSKI OF FORDHAN DIES | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/2-childrens-shows-adults-can-enjoy.html | 2 Children's Shows Adults Can Enjoy | True | By Mel Gussow | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/alfred-firestein-dies-at-48-president-of-max-factor.html | Alfred Firestein Dies at 48; President of Max Factor | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/the-old-pro-pros-and-cons-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/magee-trial-fails-to-reach-a-verdict-for-second-day.html | Magee Trial Fails to Reach A Verdict for Second Day | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/rap-brown-case-goes-to-the-jury-he-and-three-are-charged-in-holdup.html | RAP BROWN CASE GOES TO THE JURY | True | By John Sibley | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/officials-find-crime-abating-in-washington-lowest-since-1966.html | Officials Find Crime Abating in Washington | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/nixon-is-expecting-visit-by-tanaka-this-year.html | Nixon Is Expecting Visit By Tanaka This Year | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/elderly-warned-of-con-games-as-complaints-rise.html | Elderly Warned of Con Games as Complaints Rise | True | By Michael T. Kaufman | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/kennedy-son-quits-hospital.html | Kennedy Son Quits Hospital | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/high-school-students-get-right-to-see-records.html | High School Students Get Right to See Records | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/football-transactions-national-league-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/prater-is-hopeful-of-a-second-trial.html | PRATER IS HOPEFUL OF A SECOND TRIAL | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/pollutioncontrol-officials-cite-price-of-clean-air-for-the-city.html | Pollution‎‎Control Officials Cite Price of Clean Air for the City | True | By David Bird | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/tigers-obtain-jim-perry-from-the-twins-for-fife-a-minor-league.html | Tigers Obtain Perry From the Twins for Fife, a Minor League Pitcher | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/whites-beat-blacks-in-s-africa-soccer.html | WHITES BEAT BLACKS IN S. AFRICA SOCCER | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/henri-deering.html | HENRI DEERING | True | | 2001-08-03 | RE0000847720 | B00000826587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/merger-vote-is-delayed.html | Merger Vote Is Delayed | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/article-1-no-title-hannays-energy-infuses-concert.html | HANNAYS ENERGY INFUSES CONCERT | True | John Rockwell | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/marchi-studying-running-mates-lewisohn-and-president-of-church.html | MARCHI STUDYING RUNNING MATES | True | By Thomas P. Ronan | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/dr-bertram-r-levy-nyu-budget-head.html | Dr. Bertram R. Levy | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/new-books-gzneral.html | New Books | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sports-today-basketball-harness-racing-hockey-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/936-men-leave-in-day-vietnam-pullout-is-resumed-by-us.html | 936 Men Leave in Day | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/adirondack-plan-now-faces-delay-state-senate-votes-to-put-off-a.html | ADIRONDACK PLAN NOW FACES DELAY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/grumman-is-laying-off-1000-to-meet-u-s-demands-on-f14-f14-for.html | Grumman Is Laying Off 1,000 To Meet U. S. Demands on F14â€Â.Â*14 | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/us-air-support-deemed-indispensable-to-cambodia-a-little-difficult.html | U.S. Air Support Deemed Indispensable to Cambodia | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/as-a-trainer-boland-is-off-the-pace-winners-circle-seldom-visited.html | As a Trainer Boland Is Off the Pace | True | By Steve Cady | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/firing-stepped-up-at-wounded-knee.html | FIRING STEPPED UP AT WOUNDED KNEE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/rev-cyprian-regan.html | REV. CYPRIAN REGAN | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/la-bourgeoisie-storms-sale-at-le-pavillon.html | La Bourgeoisie Storms Sale at Le Pavillon | True | By Deirdre Carmody | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/-the-electric-company-tv-program-found-helpful-to-children-8363.html | â€šÂ‚Â'The Electric Companyâ€šÂ‚Â' TV Program Found Helpful to Children | True | By Gene I. Maeroff | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/dow-climbs-1701-points-biggest-rise-in-16-months-trading-pace.html | Dow Climbs 17.01 Points, Biggest Rise in 16 Months | True | By Terry Robards | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sec-in-court-defends-8020-rule-against-pbw.html | S.E.C., in Court, Defends â€šÂ‚Â'80â€šÂ‚Â'20â€šÂ‚Â' Rule Against PBW | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/legislators-oppose-boycott.html | Legislators Oppose Boycott | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/john-a-donaldson.html | JOHN A. DONALDSON | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/new-jersey-briefs-doctor-charged-with-manslaughter.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/32-reach-the-philippines-last-of-pows-are-being-freed.html | 32 Reach the Philippines | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/animal-feed-tests-seek-to-produce-unsaturated-fats.html | Animal Feed Tests Seek to Produce Unsaturated Fats | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/6-soviet-intellectuals-warn-of-danger-in-moscows-acceptance-of.html | 6 Soviet Intellectuals Warn of Danger in Moscow's Acceptance of World Copyright Law | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/mrs-mitchell-fears-plot-to-tie-watergate-to-husband-ultimatum-is.html | Mrs. Mitchell Fears Plot to Tie Watergate to Husband | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/industry-shortages-seen-squeezing-economy-bottlenecks-for-material.html | Industry Shortages Seen Squeezing Economy | True | By Leonard Sloane | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/canada-will-stay-in-peace-agency-had-asked-an-authority.html | CANADA WILL STAY IN PEACE AGENCY | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/32-reach-the-philippines.html | 32 Reach the Philippines | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/hogan-pushes-study-on-realty-tax-cuts-appointment-due.html | Hogan Pushes Study on Realty Tax Cuts | True | By Ralph Blumenthal | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/plante-to-test-rangers-tonight-aging-goalie-to-be-in-bruin-lineup-a.html | PLANTE 10 TEST RANGERS TONIGHT | True | By Gerald Eskenazi | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/shift-by-mccord-is-linked-to-advice-of-former-counsel-to-senate.html | Shift by McCord Is Linked to Advice of Former Counsel to Senate Inquiries | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/no-respite-for-ucla-foes-ucla-75game-winning-streak.html | No Respite For U.C.L.A. Foes | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/nasd-expels-4-brokers-as-part-of-discipline-steps.html | N.A.S.D. Expels 4 Brokers as Part Of Discipline Steps | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/supersonic-civilianflights-over-us-are-outlawed.html | Supersonic Civilian Flights Over U.S. Are Outlawed | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/advertising-new-yorker-story-securities-association-gets-benton.html | Advertising New Yorker Story | True | By Philip H. Dougherty | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/judge-orders-step-to-release-funds-for-veterans-aid.html | Judge Orders Step To Release Funds For Veterans' Aid | True | | 2001-08-03 | RE0000847720 | B00000826587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/at-10million-city-calls-it-a-losing-graffiti-fight-lindsay-decrying.html | At $10â€¦â€¦â„¢Million, City Calls It a Losing Graffiti Fight | True | By Murray Schumach | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/watergate-jurors-hear-hunt-former-nixon-aide.html | Watergate Jurors Hear Hunt, Former Nixon Aide | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/france-denies-sale-of-armortouganda.html | FRANCE DENIES SALE OF ARMOR TO UGANDA | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/moorer-says-soviettests-new-icbms-improved-missiles-reported.html | Moorer Says Soviet Tests New ICBM's | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/judges-son-sentenced.html | Judge's Son Sentenced | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/knick-playoff-on-friday-on-closed-circuit-tv.html | Knick Playoff on Friday On Closedâ€¦â€¦â„¢Circuit TV | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/albania-is-said-to-execute-priest-for-baptizing-child.html | Albania Is Said to Execute Priest for Baptizing Child | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/new-indonesian-cabinet-is-formed-by-suharto.html | New Indonesian Cabinet Is Formed by Suharto | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/itt-unit-fills-key-post.html | I.T.T. Unit Fills Key Post | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/ewwac-will-see-duty-as-secretary-to-a-general-secretary-to-a.html | Exâ€¦â€¦â„¢W.A.C. Will See Duty as Secretary to a General | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/7-union-leaders-accused-of-racket-in-fur-district.html | 7 Union Leaders Accused of Racket in Fur District | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/music-night-of-mozart.html | Music Night of Mozart | True | Donal Henahan | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/orchestra-manager-is-a-resident-of-bergenfield.html | Orchestra Manager Is a Resident of Bergenfield | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/courses-that-care-new-jersey-sports-traffic-control-punishment.html | New Jersey Sports | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/mets-defeated-by-red-sox-3-to-2-parker-the-losing-pitcher-does-well.html | METS DEFEATED BY RED SOX, 3 TO 2 | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/article-2-no-title.html | Article 2 â€¦â€¦â€¦â€” No Title | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/elderly-warned-of-con-games-as-complaints-rise-swindlers-on-rise.html | Elderly Warned of Con Games as Complaints Rise | True | By Michael T. Kaufman | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/flatbush-woman-beaten-in-holdup-victim-78-in-poor-conditiontwo.html | FLATBUSH WOMAN BEATEN IN HOLDUP | True | By Ronald Smothers | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/standard-security-is-sought-by-uslife.html | STANDARD SECURITY IS SOUGHT BY USLIFE | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/president-vetoes-subillion-bill-for-handicapped.html | PRESIDENT VETOES $1.3â€¦â€¦â„¢BILLION BILL FOR HANDICAPPED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/alcoa-files-suit-on-trade-center-port-authority-and-tishman-asked.html | ALCOA FILES SUIT ON TRADE CENTER | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/la-bourgeoisie-storms-sale-at-le-pavillon-so-unpavillon.html | La Bourgeoisie Storms Sale at Le Pavillon | True | By Deirdre Carmody | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/ellsberg-defense-begins-effort-to-disprove-charges-of-theft-earlier.html | Ellsberg Defense Begins Effort to Disprove Charges of Theft | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index WEDNESDAY, MARCH 28, 1973 | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/robert-h-morrison-a-jersey-educator.html | ROBERT H. MORRISON, A JERSEY EDUCATOR | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/blast-kills-2-on-us-vessel.html | Blast Kills 2 on U.S. Vessel | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/mosler-chairman-of-controls-corp.html | MOSLER CHAIRMAN OF CONTROLS CORP. | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/circus-pitches-big-top-of-memories.html | Circus Pitches Big Top of Memories | True | By McCandlish Phillips | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/single-but-not-alone-adoption-brings-family-life-to-unmarried.html | Single but Not Alone: Adoption Brings Family Life to Unmarried | True | By Tobi Frankel Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/ulster-protestants-back-british-proposal.html | Ulster Protestants Back British Proposal | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/rockefellers-political-balance-sheet-pluses-seen-despite-wagner.html | Rockefeller's Political Balance Sheet: Pluses Seen Despite Wagner Revolt | True | By Frank Lynn | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/2d-norse-vessel-lost-off-jersey-anita-with-32-left-norfolk-just.html | 2D NORSE VESSEL LOST OFF JERSEY | True | By George Vecsey | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/us-and-soviet-aides-meet.html | U.S. and Soviet Aides Meet | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bergen-prosecutor-defends-gop-unit.html | BERGEN PROSECUTOR DEFENDS G.O.P. UNIT | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847720 | B00000826587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/heroes-and-victims.html | Heroes and Victims | True | By Robert Jay Lifton | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/limits-on-insurance-profits-asked-for-state-nofault-law-no.html | Limits on Insurance Profits Asked for State Noâ€šÃ„Â¢Fault Law | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bond-prices-advance-amid-traders-zestful-mood-credit-markets-fed.html | Bond Prices Advance Amid Traders' Zestful Mood | True | By John H. Allan | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/san-juan-taxi-strike-ends.html | San Juan Taxi Strike Ends | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/first-national-city-and-chase-expect-higher-quarter-net-national.html | First National City And Chase Expect Higher Quarter Net | True | By H. Erich Heinemann | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/letters-to-the-editor-the-federal-budget-education-and-health-billy.html | Letters to the Editor | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/stock-prices-climb.html | Stock Prices Climb | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/capitals-arena-stage-to-our-soviet.html | Capital's Arena Stage to our Soviet | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/fluoridation-plan-looms-as-gop-primary-issue-rival-opposed-plan.html | Fluoridation Plan Looms As G.O.P. Primary Issue | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/futures-prices-of-meats-decline-drop-is-ascribed-to-stiffer.html | FUTURES PRICES OF MEATS DECLINE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/stratford-group-headed-by-carr-its-new-name-is-american-shakespeare.html | STRATFORD GROUP HEADED BY CARR | True | By Louis Calta | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/s-e-c-extending-fees-timetable-cook-cites-lag-on-wall-stdelays-move.html | S.E.C. EXTENDING FEES TIMETABLE | True | By Michael C. Jensen | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/louis-r-stein.html | LOUIS R. STEIN | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/frank-cavett-dies-writer-won-oscars.html | FRANK CAVETT DIES; WRITER WON OSCARS | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/business-briefs-duty-on-italian-refrigerators-planned-goodyear.html | Business Briefs | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/china-would-bar-seabed-to-nations-seeks-in-the-un-to-restrict.html | CHINA WOULD BAR SEABED TO NATIONS | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/envoy-says-the-cia-ordered-polls-on-allende-question-raised-by.html | Exâ€šÃ„Â¢Envoy Says the C.I.A. Ordered Polls on Allende | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bridge-paperback-depicts-fat-man-robbing-east-of-a-key-trick-fit.html | Bridge Paperback Depicts Fat Man Robbing East of a Key Trick | True | By Alan Truscott | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sabres-set-back-islanders-3-to-2-winning-streak-ends-at-314250-see.html | SABRES SET BACK ISLANDERS, 3 TO 2 | True | <B>Special To the New York Times</B> | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bill-urged-on-key-tv-films-for-congress-library-proposals-outlined.html | Bill Urged on Key TV Films for Congress Library | True | By Albin Krebs Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/robert-d-foothorap.html | ROBERT D. FOOTHORAP | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/engineer-opposes-city-plan-to-curb-electric-heating.html | Engineer Opposes City Plan to Curb Electric Heating | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/entertainment-events-today-theater-opera-concerts.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/elusive-maya-glyphs-yielding-to-modern-technique-possessives.html | Elusive Maya Glyphs Yielding to Modern Technique | True | By Robert Reinhold | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/hanoi-to-aid-us-seek-the-missing-general-says-the-north-will-also.html | HANOI TO AID U.S. SEEK THE MISSING | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/tokyo-and-peking-exchanging-envoys-after-steady-growth-of-ties.html | Tokyo and Peking Exchanging Envoys, After Steady Growth of Ties | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/miss-evert-new-pro-plays-here-tonight.html | Miss Evert, New Pro, Plays Here Tonight | True | By Neil Amdur | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/rescued-sailor-thought-only-of-float.html | Rescued Sailor Thought Only of Float | True | By Glenn Fowler | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/memphis-state-team-gets-a-big-welcome-at-home.html | Memphis State Team Gets A Big Welcome at Home | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sports-news-briefs-east-germans-near-hockey-title-buchanan-wins-in.html | Sports News Briefs | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/coward-burial-tomorrow-at-his-estate-in-jamaica.html | Coward Burial Tomorrow At His Estate in Jamaica | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/a-restaurant-adds-a-dash-of-freud-mostly-women.html | A Restaurant Adds a Dash of Freud | True | By Judy Klemesrud | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sadat-appoints-a-new-cabinet-foreign-defense-interior-ministers-are.html | SADAT APPOINTS A NEW CABINET | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bronx-man-killed-as-son-8-watches.html | BRONX MAN KILLED AS SON, 8, WATCHES | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/346day-bills-rise-at-treasury-auction.html | 346â€¹Â…Â°Day Bills Rise At Treasury Auction | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/president-vetoes-26billion-bill-for-handicapped-charges.html | PRESIDENT VETOES $26â€¹Â…Â°BILLION BILL FOR HANDICAPPED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/panthers-appear-to-have-left-algeria-strain-in-relations.html | Panthers Appear to Have Left Algeria | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/aussies-on-verge-of-defeat-by-west-indians-in-cricket.html | Aussies on Verge of Defeat By West Indians in Cricket | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/statement-on-money-talks.html | Statement on Money Talks | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/rhodesian-blacks-criticize-new-plan-for-bantustans.html | Rhodesian Blacks Criticize New Plan for â€¹Â…Â°Bantustansâ€¹Â…Â° | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/investment-bankers-weigh-merger-deal-percentage-gains.html | INVESTMENT BANKERS WEIGH MERGER DEAL | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/navy-photographer-lauded.html | Navy Photographer Lauded | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/121386-or-343536prize-of-200-a-week-for-life.html | 121386 or 343536=Prize of $200 a Week for Life | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/deliverers-and-3-major-dailies-step-up-contract-negotiations.html | Deliverers and 3 Major Dailies Step Up Contract Negotiations | True | By Damon Stetson | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/expoliceman-gets-3-years-and-rebuke.html | EXâ€¹Â…Â°POLICEMAN GETS 3 YEARS AND REBUKE | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/mrs-maria-alves-martins-sculptor-diplomats-widow.html | Mrs. Maria Alves Martins, Sculptor, Diplomat's Widow | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/ohio-mayors-son-cleared.html | Ohio Mayor's Son Cleared | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/nixons-war-powers-washington.html | Nixon's War Powers | True | By James Reston | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/city-limits-income-checks-on-tenants.html | City Limits Income Checks on Tenants | True | By Joseph P. Fried | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/el-diario-moving-its-printing-unit-union-reports-daily-plans-to.html | EL DIARIO MOVING ITS HINTING UNIT | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/age-of-the-vietvets.html | Age of the VietVets | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/mondays-fights.html | Monday's Fights | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/walton-and-the-record-it-speaks-for-himself-bill-walton-lets-n-caa.html | Walton and the Record: It Speaks for Himself | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sports-today-basketball-tennis-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/city-forced-to-abandon-preschool-health-tests.html | City Forced to Abandon Preschool Health Tests | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/capitals-arena-stage-to-tour-soviet-a-capital-troupe-will-tour.html | Capital's Arena Stage to Tour Soviet | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/2-states-begin-investigation-of-burglaralarm-concern-agent-attended.html | 2 States Begin Investigation Of Burglarâ€¹Â…Â°Alarm Concern | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/the-hands-of-535-little-men.html | The Hands of 535 Little Men | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/elusive-maya-glyphs-yielding-to-modern-technique-elusive.html | Elusive Maya Glyphs Yielding to Modern Technique | True | By Robert Reinhold | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/17-food-outlets-get-city-health-notices.html | 17 FOOD OUTLETS GET CITY HEALTH NOTICES | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/market-place-finding-option-to-the-option.html | Market Place: To the Option To the Option | True | By Robert Metz | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bing-actorfinds-the-waits-the-thing-an-actors-sigh-he-wont.html | Bing, Actor, Finds the Wait's the Thing | True | By Donal Henahan | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/children-turn-maple-sap-into-syrup-buckets-have-lids.html | Children Turn Maple Sap Into Syrup | True | By John Devlin Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/7-union-leaders-accused-of-racket-in-fur-district-7-union-leaders.html | 7 Union Leaders Accused Of Racket in Fur District | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/plumber-is-acquitted.html | Plumber Is Acquitted | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/janetta-whitridge-civic-leader-dies.html | JANETTA WHITRIDGE, CIVIC LEADER, DIES | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/court-restricts-taxes-on-indians-bars-state-income-levy-on.html | COURT RESTRICTS TAXES ON INDIANS | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bank-head-and-6-indicted-as-loanshark-operators-bookmakers-involved.html | Bank Head and 6 Indicted As Loanâ€¹Â…Â°Shark Operators | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/mrs-charles-griffiths.html | MRS. CHARLES GRIFFITHS | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/expow-offers-reason-for-statements-in-hanoi.html | Exâ€‹Â°P.O.W. Offers Reason For Statements in Hanoi | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/stage-walkers-strong-river-nigzr-drama-of-black-family-moves-to.html | Stage: Walker's Strong â€‹Â°River Nigzrâ€‹Â° | True | By Clive Barnes | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/usac-again-puts-off-auto-race-in-phoenix.html | USAC Again Puts Off Auto Race in Phoenix | True | By John S. Radosta | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/watergate-jurors-hear-hunt-former-nixon-aide-watergate-grand-jurors.html | Watergate Jurors Hear Hunt, Former Nixon Aide | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/places-to-take-the-children-films-plays-puppet-shows-music-and.html | Places to Take the Children | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/exports-in-february-topped-5billion.html | Exports in February Topped $5â€‹Â°Billion | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/amer-basketball-assn-womens-aau-basketball.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/japans-man-in-china-heishiro-ogawa-he-looks-far-ahead-a-stop-in.html | Japan's Man in China | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/convention-site-due-for-changes-developersnew-traffic-plan-is-aimed.html | CONVENTION SITE DUE FOR CHANGES | True | By Max H. Seigel | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/security-concern-is-rider-inquiry-2-states-start-investigation-of.html | SECURITY CONCERN IS RIDER INQUIRY | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/establishment-power-administrations-chicago-ties-cause-cambridge.html | Establishment Power | True | By Leonard Silk | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/tepadino-hitting-at429-is-sent-back-to-minors-3-other-yanks.html | Tepdino, Hitting at .429, Is Sent Back to Minors | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/gottfried-topples-emerson-46-64-76-miss-melville-victor.html | Gottfried Topples Emerson 4â€‹Â°3â€‹Â°-6, 6â€‹Â°3â€‹Â°4, 7â€‹Â°3â€‹Â°6 | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/stock-prices-climb-97122458.html | Stock Prices Climb | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/records-posted-by-gemeral-tire.html | RECORDS POSTED BY GENERAL TIRE | True | By Clare M. Reckert | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/nixon-to-limit-data-on-farmers-taxes.html | NIXON TO LIMIT DATA ON FARMERS' TAXES | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/pows-to-be-free-to-talk-when-all-have-returned.html | P.O.W.'s to Be Free to Talk When All Have Returned | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/military-gone-from-chilean-cabinet-staying-in-armed-forces.html | Military Gone From Chilean Cabinet | True | By Jonathan Handell Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/democrats-urge-a-return-to-phase-2-pleas-by-timber-industry.html | Democrats Urge a Return to Phase | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/metropolitan-briefs-concord-settles-its-labor-dispute.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/sun-oil-and-sonatrach-set-exploration-venture.html | Sun Oil and Sonatrach Set Exploration Venture | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/bank-head-and-6-indicted-as-loan-sharks-in-jersey-bookmakers.html | Bank Head and 6 Indicted As Loan Sharks in Jersey | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/godfather-wins-oscar-as-best-film-but-cabaret-takes-8-other-awards.html | â€‹Â°Godfatherâ€‹Â° Wins Oscar as Best Film, But â€‹Â°Cabaretâ€‹Â° Takes 8 Other Awards | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/raider-rally-falls-short-as-saints-triumph-4-to-3-nationals-extend.html | Raider Rally Falls Short As Saints Triumph, 4 to 3 | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/fcc-will-study-obscene-shows-on-radio-and-tv-fcc-will-study.html | F.C.C. Will Study â€‹Â°Obsceneâ€‹Â° Shows On Radio and TV | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/on-welfare-payments-for-bookies-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/dunning-appointed-deputy-to-murphy.html | DUNNING APPOINTED DEPUTY TO MURPHY | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/senior-citizens-month-set.html | Senior Citizens Month Set | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/2d-norse-vessel-lost-off-jersey.html | 2D NORSE VESSEL LOST OFF JERSEY | True | By George Vecsey | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/senate-extends-two-acts-to-protect-environment.html | Senate Extends Two Acts To Protect Environment | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/oil-pipe-ruling-contested.html | Oil Pipe Ruling Contested | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-28 | 1973-03-28 | https://www.nytimes.com/1973/03/28/archives/china-keeps-options-on-three-concordes.html | CHINA KEEPS OPTIONS ON THREE CONCORDES | True | | 2001-08-03 | RE0000847720 | B00000826587 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/alleged-heroin-dealer-indicted-as-tax-evader.html | Alleged Heroin Dealer Indicted as Tax Evader | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/a-preeminent-previctorian-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000847719 | B00000826586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/sharp-decline-in-earnings-reported-by-halsey-stuart.html | Sharp Decline in Earnings Reported by Halsey, Stuart | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/article-1-no-title.html | Article 1 â€Å..Â"â€Å..Â" No Title | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/frigitemp-and-4-aides-enjoined-from-violations-on-stock-sales.html | Frigitemp and 4 Aides Enjoined From Violations on Stock Sales | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/thieu-inaugurates-his-democracy-party-bunker-and-weyand-present.html | Thieu Inaugurates His Democracy Party | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/ftc-information-aide.html | F.T.C. Information Aide | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/college-marks-birthday-of-first-novel.html | College Marks Birthday of â€Å..Â"First Novelâ€Å..Â' | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/us-fails-to-get-hanoi-support-on-extending-life-of-truce-unit.html | U.S. Fails to Get Hanoi Support On Extending Life of Truce Unit | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/prices-of-meat-futures-tumble-threat-of-consumer-boycott-and.html | Prices of Meat Futures Tumble | True | By H. J. Maidenberg | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/plan-for-parade-arouses-israelis-plan-for-parade-arouses-israelis.html | PLAN FOR PARADE AROUSES ISRAELIS | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/miss-evert-wins-at-forum-64-60-eliminates-sharon-walsh-in-first.html | MISS EVERT WINS AT FORUM, 6â€Å..Â"4, 6â€Å..Â"0 | True | By Neil Amdur | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/learning-to-look-up-not-down-as-they-walk.html | Learning to â€Å..Â"Look Up, Not Down,â€Å..Â' as They Walk | True | By Rita Reif | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/trading-is-halted-in-equity-funding-secs-10day-suspension-follows.html | TRADING IS HALTED IN EQUITY FUNDING | True | By Michael C. Jensen | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/nixon-plans-to-unify-drug-enforcement-agencies.html | Nixon Plans to Unify Drug Enforcement Agencies | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/briefs-on-the-arts-our-town-picked-for-tour-of-soviet-center-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/koch-abandons-mayoral-race-citing-trouble-in-raising-funds-koch-a.html | Koch Abandons Mayoral Race, Citing Trouble In Raising Funds | True | By Maurice Carroll | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/exgi-says-neglect-cost-him-an-eye.html | Exâ€Å..Â"G.I. Says Neglect Cost Him an Eye | True | By Christopher S. Wren | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/market-place-share-bonuses-under-scrutiny.html | Market Place: Share Bonuses Under Scrutiny | True | By Robert Metz | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/bridge-visitors-to-israel-encounter-old-friends-and-competition.html | Bridge: Visitors to Israel Encounter Old Friends and Competition | True | By Alan Truscott | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/concorde-in-hangar-mishap-in-england-smashes-rudder.html | Concorde, in Hangar Mishap In England, Smashes Rudder | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/laurin-saddles-aqueduct-victor-voler-wins-for-trainer-who-also.html | LAURIN SADDLES AQUEDUCT VICTOR | True | By Joe Nichols | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/steel-trade-unit-outlines-program-to-cut-red-tape-steel-unit-seeks.html | Steel Trade Unit Outlines Program to Cut Red Tape | True | By Gene Smith | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/agnew-defends-us-on-role-in-vietnam.html | AGNEW DEFENDS U.S. ON ROLE IN VIETNAM | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/ecac-basketball-atleast-teams.html | E.C.A.C. Basketball ALLâ€Å..Â"EAST TEAMS DIVISION I | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/us-jury-indicts-2-chicago-aides-gop-aldermen-charged-in-alleged.html | U.S. JURY INDICTS 2 CHICAGO AIDES | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/wood-field-and-stream-warm-air-brings-thoughts-of-may-but-striped.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/andretti-escapes-injury-as-car-hits-wall-in-test.html | Andretti Escapes Injury As Car Hits Wall in Test | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/a-fatal-vacuum-in-congress-in-the-nation.html | A Fatal Vacuum In Congress | True | By Tom Wicker | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/cuban-studies-center-here-is-damaged-by-explosion.html | Cuban Studies Center Here Is Damaged by Explosion | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/taxexempt-rates-decline-as-new-bonds-sell-rapidly-rates-in-decline.html | Taxâ€Å..Â"Exempt Rates Decline As New Bonds Sell Rapidly | True | By John H. Allan | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/wagner-wary-of-impending-dogfight-indicates-hellprobably-stay-out.html | Wagner, Wary of Impending â€Å..Â"Dogfight,â€Å..Â' Indicates He'll Probably Stay Out of the Democratic Primary | True | By Frank Lynn | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/rights-of-wives-backed-in-bonn-bill-says-they-may-retain-names-and.html | RIGHTS OF WIVES BACKED IN BONN | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/urban-development-chief-quits-post-in-westchester.html | Urban Development Chief Quits Post in Westchester | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/meatless-but-not-joyless-eggplant-spaghetti-and-other-delights-ts-mrs.html | Meatless but Not Joyless: Eggplant Spaghetti and Other Delights | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/senate-votes-lowcost-disaster-loans-goes-into-conference.html | Senate Votes Lowâ€Å..Â"Cost Disaster Loans | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/appalachias-hillbillies-trek-north-for-jobs-4-million-migrants.html | Appalachia's Hillbillies Trek North for Jobs | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/excounsel-to-nixon-is-sought-as-lawyer-doing-quite-well.html | Exâ€šÃ„Â°Counsel to Nixon Is Sought as Lawyer | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/protesters-here-say-archdiocese-ignores-needs-of-hispanic-groups.html | Protesters Here Say Archdiocese Ignores Needs of Hispanic Groups | True | By Eleanor Blau | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/state-tax-urged-for-school-funds-results-given-on-tv-poll-of-civio.html | STATE TAX URGED FOR SCHOOL FUNDS | True | By George Goodman Jr. | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/fasco-international-buys-11-million-talcott-shares-fasco-purchases.html | Fasco International Buys 1.1 Million Talcott Shares | True | By Alexander R. Hammer | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/steel-union-weighs-nostrike-plan.html | Steel Union Weighs Noâ€šÃ„Â° Strike Plan | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/li-girl-2-burned-to-death.html | L.I. Girl, 2, Burned to Death | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/opera-nebletts-poppea.html | Opera: Neblett's Poppea | True | By Donal Henahan | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/key-watergate-figure-james-walter-mccord-jr-reputed-security-chief.html | Key Watergate Figure | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/7-indicted-in-bustout-plan-to-bilk-food-wholesalers-reputed-mafiosi.html | 7 Indicted in â€šÃ„Â'Bustoutâ€šÃ„Â' Plan to Bilk Food Wholesalers | True | By Morris Kaplan | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/navigation-season-opens-on-st-lawrence-seaway.html | Navigation Season Opens On St. Lawrence Seaway | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/top-me-first-at-freehold.html | Top Me First at Freehold | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/business-briefs-dollar-advances-in-trading-abroad-2-algerian-banks.html | Business Briefs | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/planning-unit-holds-hearing-in-queens-on-zoning-changes.html | Planning Unit Holds Hearing In Queens on Zoning Changes | True | By Max H. Seigel | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/li-concerns-get-space-contracts.html | L.I. CONCERNS GET SPACE CONTRACTS | True | By Richard Witkin | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/strike-threatened-as-path-talks-fail.html | STRIKE THREATENED AS PATH TALKS FAIL | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/people-in-sports-no-thanks.html | People in Sports: No, Thanks | True | Deane McGowen | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/combined-indicators-advance-by-18-3-indicators-decline.html | Combined Indicators Advance by 1.8% | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/49-more-americans-free-one-a-prisoner-since-65-49-additional.html | 49 More Americans Free; One a Prisoner Since '65 | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/burch-scores-fad-of-topless-radio-urges-broadcasters-to-help.html | BURCH SCORES FAD OF 'TOPLESS RADIO | True | By Albin Krebs Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/6man-advance-us-team-to-head-for-china-saturday.html | 6â€šÃ„Â°Man Advance U.S. Team To Head for China Saturday | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/the-dance-a-festival-opens-with-donaldson-troupe.html | The Dance | True | Don McDonagh | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/thomas-j-oreilly.html | THOMAS J. O'REILLY | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/college-is-accused-of-poor-accounting.html | COLLEGE IS ACCUSED OF POOR ACCOUNTING | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/12year-sentence-reported-for-ukrainian-dissident.html | 12â€šÃ„Â°Year Sentence Reported For Ukrainian Dissident | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | THURSDAY, MARCH 29, 1973 News Summary and Index | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/vietnam-peace-hope-dim-as-the-last-gis-leave-hope-for-vietnam-peace.html | Vietnam Peace Hope Dims As the Last G.I.'s Leave | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/wife-says-bank-refused-a-loan-lawyer-complains-signing-by-husband.html | WIFE SAYS BANK WEED A LOAN | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/policeman-is-sentenced.html | Policeman Is Sentenced | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/nca-a-gets-a-question-why-are-only-blacks-investigated.html | N.C.A.A. Gets a Question: Why Are Only Blacks Investigated? | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/ncaa-gets-a-question-why-are-only-blacks-investigated.html | N.C.A.A. Gets a Question: Why Are Only Blacks Investigated? | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/11-are-dropped-by-mets-but-theodore-wins-a-job.html | 11 Are Dropped by Mets, But Theodore Wins a Job | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/europeans-seek-united-oil-front-a-common-stand-is-backed-for-all.html | EUROPEANS SEEK UNITED OIL FRONT | True | By William D. Smith | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/saigon-eases-curfew-and-lifts-nightclub-ban.html | Saigon Eases Curfew and Lifts Nightclub Ban | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/hogan-and-vanden-heuvel-give-preview-of-campaign-ruling-cited.html | Hogan and vanden Heuvel Give Preview of Campaign | True | By Edith Evans Asbury | 2001-08-03 | RE0000847719 | B00000826586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/c-doris-hellman-history-teacher-queens-college-professor-since-66.html | C. DORIS HELLMAN HISTORY TEACHER | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/jets-beat-cougars-in-overtime-4-to-3.html | JETS BEAT COUGARS IN OVERTIME, 4 TO 3 | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/good-riddance.html | Good Riddance | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/chinese-un-diplomats-turn-out-for-preview-fete-at-museum-a-dish-of.html | Chinese U.N. Diplomats Turn Out for Preview Fete at Museum | True | By Charlotte Curtis | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/loews-opens-hamburg-unit.html | Loews Opens Hamburg Unit | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/interest-panel-soon-to-release-dualrate-plans.html | INTEREST PANEL SOON TO RELEASE DUALâ€‹Â³ï¿½Â³RATE PLANS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/malcolm-davis-52-of-travel-magazine.html | MALCOLIW DAVIS, 52, OF TRAVEL MAGAZINE | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/metropolitan-briefs-bill-on-auxiliary-police-advances.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/privilege-waived-by-mollenhoff-as-he-produces-white-house-data-at.html | Privilege Waived by Mollenhoff as He Produces White House Data at Fitzgerald Hearing | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/test-for-the-governor.html | Test for the Governor | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/cocker-spaniels-find-home-abroad.html | Cocker Spaniels Find Home Abroad | True | By Walter R. Fletcher | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/clark-gives-the-bullets-firepower-and-defense.html | Clark Gives the Bullets Firepower and Defense | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/city-offering-shoppers-meatless-menus-costs-compared.html | City Offering Shoppers Meatless Menus | True | By Murray Schumach | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/libyans-in-an-error-seize-italian-boat.html | LIBYANS, IN AN ERROR, SEIZE ITALIAN BOAT | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/lindsay-appoints-a-supporter-president-of-tax-commission-mayor.html | Lindsay Appoints a Supporter President of Tax Commission | True | By Ralph Blumenthal | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/bhutto-facing-pakistans-worst-crisis-since-war-rivalries-emerge.html | Bhutto Facing Pakistan's Worst Crisis Since War | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/tv-abcrecreates-pueblo-story-drama-focuses-on-the-actions-of.html | TV: A.B.C. â€‹Â³Reâ€‹Â³Createsâ€‹Â³ Pueblo Story | True | By John J. O'Connor | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/baraka-warns-candidates-to-back-kawaida-openly-if-not-he-says.html | Partzka Warns Candidates To Back Kawaida â€‹Â³Openly â€‹Â³ | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/jewish-congress-opens-drive-to-reach-youth-on-the-campus.html | Jewish Congress Opens Drive To Reach Youth on the Campus | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/needham-finds-brokers-losing-money-this-year-closed-meeting-of-big.html | Needham Finds Brokers Losing Money This Year | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/philippines-using-malaria-mosquitoes-to-fight-rebels-all-we-see-is.html | Philippines Using Malaria Mosquitoes to Fight Rebels | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/scribner-leaves-office-for-terminal-vacation.html | Scribner Leaves Office For Terminal Vacation | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/north-stars-tie-blues-33-on-late-goal-by-prentice.html | North Stars Tie Blues, 3â€‹Â³3, On Late Goal by Prentice | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/francis-b-thurber.html | FRANCIS B. THURBER | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/mayor-names-backer-to-head-tax-panel-ranieris-hunch.html | Mayor Names Backer to Head Tax Panel | True | By Ralph Blumenthal | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/american-airlines-asks-20-cut-in-excursion-fares.html | American Airlines Asks 20% Cut in Excursion Fares | True | By Robert Lindsey | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/gao-files-report-on-cost-overruns-errors-haste-and-inflation-cited.html | G.A.O. FRES REPORT ON COST OVERRUNS | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/legislators-pass-the-state-budget.html | LEGISLATORS PASS THE STATE BUDGET | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/canadiens-down-black-hawks-43-montreal-sets-record-for-fewest.html | CANADIENS DOWN BLACK HAWKS, 4â€‹Â³3 | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/expow-in-auto-crash.html | Exâ€‹Â³P.O.W. in Auto Crash | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/newspaper-talks-near-a-deadline-but-no-strike-is-expected-as.html | EWSPAPRTAKS NEAR A DEADLIN | True | By Damon Stetson | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/theater-pirandellian-chinese-puzzle-the-cast.html | Theater: Pirandellian Chinese Puzzle | True | By Clive Barnes | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/nixon-asked-to-cooperate.html | Nixon Asked to Cooperate | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/layer-conquers-barth-62-76-wins-tiebreaker-by-70injury-sidelines.html | LAYER CONQUERS BARTH, 6â€‹Â³3â€‹Â³2, 7â€‹Â³3â€‹Â³6 | True | | 2001-08-03 | RE0000847719 | B00000826586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/us-study-is-planned-of-commodity-authority.html | U.S. Study Is Planned Of Commodity Authority | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/3horse-stable-owner-playing-numbers-game.html | 3â€³Horse Stable Owner Playing Numbers Game | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/manville-plans-record-expenditures.html | Manville Plans Record Expenditures | True | By Clare M. Reckert | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/meany-proposes-a-price-rollback-to-late-72-level.html | MEANY PROPOSES A PRICE ROLLBACK TO LATE '72 LEVEL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/chess-enduring-strengths-are-fine-but-ephemeral-mate-is-best.html | Chess: Enduring Strengths Are Fine, But Ephemeral Mate Is Best | True | By Robert Byrne | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/indians-said-to-block-surrender-by-100-indians-said-to-bar.html | Indians Said to Block Surrender by 100 | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/stocks-attempt-to-sustain-rally-dow-average-is-up-by-309-but.html | STOCKS ATTEMPT TO SUSTAIN RALLY | True | By Terry Robards | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/con-ed-is-warned-to-agree-on-a-pact.html | CON ED IS WARNED TO AGREE ON A PACT | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/mideast-new-era-in-the-ancient-struggle.html | Mideast: New Era in the Ancient Struggle | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/mikhail-kalatozov-dies-at-69-director-of-cranes-a-re-flying-made.html | Mikhail Kalatozov Dies at 69; Director of â€˜Â¸Â³Cranes Are Flyingâ€˜Â¸Â³Â´ | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/melville-s-newcomb.html | MELVILLE S. NEWCOMB | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/china-promotes-tennis-as-prelude-to-world-sports-entry.html | China Promotes Tennis as Prelude to World Sports Entry | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/julie-woodcock-sets-swim-mark.html | Julie Woodcock Sets Swim Mark | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/amer-hockey-league-eastern-hockey-league.html | Amer hockey League | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/miss-censer-wed-to-capt-r-b-cato.html | Miss Censer Wed To Capt. R. B. Cato | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/a-advertising-a-gamblers-world-hertz-corp-reviewing-its-link-with.html | Advertising: A Gambler's World | True | By Philip H. Dougherty | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/japans-premier-to-visit-soviet-to-meet-brezhnev-other-trips-studied.html | Japan's Premier to Visit Soviet to Meet Brezhnev | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/thomas-peacock-marries-miss-cole.html | Thomas Peacock Marries Miss Cole | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/sinkholes-a-problem-for-alabama.html | Sinkholes a Problem for Alabama | True | By Walter Sullivan | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/records-glenn-gould.html | Records: Glenn Gould | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/galiber-becomes-5th-candidate-seeking-controller-nomination.html | Caliber Becomes 5th Candidate Seeking Controller Nomination | True | By Thomas P. Ronan | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/sports-today-baseball-99136882.html | Sports Today | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/economic-threat-is-seen-in-mideast-institute-cites-the-growing.html | ECONOMIC THREAT IS SEEN IN MIDEAST | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/court-backs-limits-for-size-of-housing.html | COURT BACKS LIMITS FOR SIZE OF HOUSING | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/trevino-returning-to-the-golf-trail-today-for-a-crack-at-the.html | Trevino Returning to the Golf Trail Today for a Crack at Greensboro's Gold | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/sports-news-briefs-aau-affirms-south-african-ban-us-six-routs.html | Sports News Briefs | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/special-grand-jury-hears-mackell-for-over-3-hours.html | Special Grand Jury Hears Mackell for Over 3 Hours | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/fannie-mae-resumes-issue-of-12month-commitments.html | Fannie Mae Resumes Issue Of 12â€³Â¸Â³Â´Month Commitments | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/a-4th-newspaper-considered-here-plant-of-morning-telegraph.html | A 4TH NEWSPAPER CONSIDERED HERE | True | By David K. Shipler | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/pompidou-will-retain-messmer-as-his-premier.html | Pompidou Will Retain Messmer as His Premier | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/ray-of-hope-for-ulster.html | Ray of Hope for Ulster | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/metropolitan-briefs-pace-college-becomes-pace-u-7-are-indicted-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/bruins-top-rangers-clinch-second-place-a-gaudy-goal-total-subdues-sabres.html | Bruins Top Rangers, Clinch Second Place | True | By Gerald Eskenazi | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/a-customs-strike-is-unsettling-italy.html | A CUSTOMS STRIKE IS UNSETTLING ITALY | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/nixon-sets-cancer-month.html | Nixon Sets Cancer Month | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847719 | B00000826586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/pentagon-asking-funds-for-b52s-would-extend-nonnuclear-capacity-of.html | PENTAGON ASKING FUNDS FOR B—Ã—Â*52'S | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/credibility-of-reports-held-vital-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/test-missile-destroyed.html | Test Missile Destroyed | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/eleanor-steber-back-in-flourish-sings-30song-panorama-of-america.html | ELEANOR STEBER BACK IN FLOURISH | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/orioles-savor-43-victory-but-yankees-win-a-dinner-yankee-box-score.html | Orioles Savor 4—Ã—Â*3 Victory, But Yankees Win a Dinner | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/bishop-scarlett-of-missouri-dies-episcopal-prelate-known-for-early.html | BISHOP SCARLETT OF MISSOURI DIES | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/cocker-spaniels-making-many-friends-in-europe.html | Cocker Spaniels Making Many Friends in Europe | True | By Walter R. Fletcher | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/2-months-of-truce-questions-and-answers-on-its-results.html | 2 Months of Truce: Questions and Its Results | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/richardson-sees-clear-authority-to-bomb-cambodia-says-nixons.html | RICHARDSON SEES CLEAR AUTHORITY TO BOMB CAMBODIA | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/crews-down-to-five-same-boat-house-no-state-championships-new.html | Crews Down to Five | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/seaways-opening-earliest.html | Seaway's Opening Earliest | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/3-former-gls-sentenced-to-18-months-for-bombing.html | 3 Former G.I.'s Sentenced To 18 Months for Bombing | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/tenneco-unit-to-expand.html | Tenneco Unit to Expand | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/savings-bank-ads-draw-criticism-albright-says-higherrate-appeals.html | SAVINGS BANK ADS HAW CRITICISM | True | By H. Erich Heinemann | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/inventors-display-latest-gizmos-and-widgets-smoke-dreams-an-annual.html | Inventors Display Latest Gizmos and Widgets | True | By Edward Burks | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/hes-now-one-of-the-better-hitters-arthur-daley-into-perspective.html | Arthur Daley | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/apportionment-challenge-to-be-heard-april-30.html | Apportionment Challenge To Be Heard April 30 | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/a-new-constitution-proposed-in-sweden.html | A NEW CONSTITUTION PROPOSED IN SWEDEN | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/fumes-in-baker-street-observer.html | Fumes in Baker Street | True | By Russell Baker | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/a-juror-replaced-in-rap-brown-trial.html | A JUROR REPLACED | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/malaysia-reported-planning-hanoi-tie.html | MALAYSIA REPORTED PLANNING HANOI TIE | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/vietnam-peace-hope-dim-as-the-last-gis-leave.html | Vietnam Peace Hope Dim As the Last G.I.'s Leave | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/bargainhunting-lifts-amex-a-bit-otc-index-off-007-but-advances-top.html | BARGAIN—Ã—Â*HUNTING LIFTS AMEX A BIT | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/womens-basketball.html | WOMEN'S BASKETBALL A.A.U., AT GALLUP, N.M. | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/squires-top-nets-in-season-finale-erving-coaches-virginia-to-121106.html | SQUIRES TOP NETS IN SEASON FINALE | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/ellsberg-jury-told-of-tapping-exus-aide-says-papers-disclosure-did.html | ELLSBERG JURY TOED OF TAPPING | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/more-hearings-scheduled-on-wetlands-development.html | More Hearings Scheduled On Wetlands' Development | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/assembly-approves-bill-that-would-order-pharmacies-to-post-prices.html | Assembly Approves Bill That Would Order Pharmacies to Post Prices of 150 Prescription Drugs | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/significant-gas-sands-find-reported-by-texaco-group.html | Significant Gas Sands Find Reported by Texaco Group | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/us-drops-search-for-61-lost-at-sea-but-efforts-will-continue-to.html | U.S. DROPS SEARCH FOR 61 LOST AT SEA | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/curtis-a-haines.html | CURTIS A. HAINES | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/personal-finance-ohio-ruling-fixes-widows-obligation-in-paying.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/new-jersey-briefs-storm-last-week-eroded-beaches.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/4-expo-ws-being-promoted-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/cia-aide-says-he-gave-antiallende-plan-to-it-t.html | C.I.A. Aide Says He Gave Anti—Ã—Â*Allende Plan to I.T .T. | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/richardson-sees-clear-authority-to-bomb-cambodia.html | RICHARDSON SEES CLEAR AUTHORITY TO BOMB CAMBODIA | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/mcord-reported-to-link-mitchell-to-bugging-plot-panel-of-senators.html | CORD REPORTED TO LINK MITCHELL TO BUGGING PLOT | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/cia-aide-says-he-gave-antiallende-plan-to-itt-substantial-fund.html | C.I.A. Aide Says He Gave Antiâ€šÃ„Â*Allende Plan to I.T.T. | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/middle-age-neednt-be-like-dark-ages-traces-her-own-life.html | Middle Age Needn't Be Like Dark Ages | True | By Nadine Brozan | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/niles-trammell-of-nbc-dies-brought-stars-to-radio-in-30s.html | Niles Trammell of N.B.C. Dies; Brought Stars to Radio in 30's | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/high-court-backs-agencys-penalty-ruling-bolsters-authority-of.html | HIGH COURT BACKS AGENCY'S PENALTY | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/out-but-not-out.html | Out, But Not Out | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/syphilis-experiment-termed-unjustified.html | SYPHILIS EXPERIMENT TERMED UNJUSTIFIED | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/visitors-to-berlin-report-gun-battle.html | VISITORS TO BERLIN REPORT GUN BATTLE | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/bolshoi-may-get-into-the-spirit-of-76.html | Bolshoi May Get Into the Spirit of '76 | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/warkentin-wins-decathlon-2day-total-7612-points.html | Warkentin Wins Decathlon; 2â€šÃ„,Â*Day Total 7,612 Points | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/jerseys-schoolbus-schedules-will-be-planned-by-a-computer-jerseys.html | Jersey's Schoolâ€šÃ„,Â*Bus Schedules Will Be Planned by a Computer | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/meany-proposes-a-price-rollback-to-late-72-level-he-urges-congress.html | MEANY PROPOSES A PRICE ROLLBACK TO LATE 72 LEVEL | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/li-concerns-get-space-contracts-grumman-and-republic-will-do.html | L.I. CONCERNS GET SPACE CONTRACTS | True | By Richard Within | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/f-w-dodge-charts-february-record-private-construction-booms.html | F. W. Dodge Charts February Record | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/celtic-rally-tops-bullets-120101-cowens-gets-13-points-in-3d-period.html | CELTIC RALLY TOPS BULLETS 120â€šÃ„,Â*101 | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/citizens-question-cleanair-tactics-plan-for-region-is-criticized-at.html | CITIZENS QUESTION CLEANâ€šÃ„,Â*AIR TACTICS | True | By David Bird | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/tribute-to-rachmaninoff.html | Tribute to Rachmaninoff | True | By Raymond Ericson | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/2-more-are-seized-as-security-arrests-continue-in-athens.html | 2 More Are Seized As Security Arrests Continue in Athens | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/aussies-stop-west-indians-and-take-10-cricket-lead.html | Aussies Stop West Indians And Take 1â€šÃ„,Â*0 Cricket Lead | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/fbi-reports-that-violent-crimes-in-the-nation-rose-slightly-and.html | F.B.I. Reports That Violent Crimes in the Nation Rose Slightly and Property Crimes Fell Sharply in 1972 | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/open-theater-presents-a-splendid-mutation-show.html | Open Theater Presents a Splendid â€šÃ„,Â*Mutation Showâ€šÃ„,Â* | True | By Mel Gussow | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/college-school-results-allamerica-five.html | College, School Results | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/disaster-aidfor-2-counties.html | Disaster Aid for 2 Counties | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/mcord-reported-to-give-senators-significant-data-convicted.html | M'CORD REPORTED TO GIVE SENATORS â€šÃ„,Â*SIGNIFICANTâ€šÃ„,Â* DATA | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/cases-outpace-new-judgeships-load-on-courts-rose-159-while-bench.html | CASES OUTPACE NEW JUDGESHIPS | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/pace-graduates-to-a-university-state-allows-name-change-after.html | PACE GRADUATES TO A UNIVERSITY | True | By Iver Peterson | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/employes-in-capitol-to-get-meatless-meals.html | Employes in Capitol to Get Meatless Meals | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/2-planning-units-study-newark-watershed-area-18month-study.html | 2 Planning Units Study Newark Watershed Area | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/letters-to-the-editor-the-cuny-tuition-battle-should-the-doors-stay.html | Letters to the Editor | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/koch-abandons-mayoral-race-citing-trouble-in-raising-funds-koch.html | Koch Abandons Mayoral Race, Citing Trouble in Raising Funds | True | By Maurice Carroll | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/injured-chaney-expected-to-play-in-celtics-opener.html | Injured Chaney Expected To Play in Celtics' Opener | True | | 2001-08-03 | RE0000847719 | B00000826586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/interest-panel-soon-to-release-dualrate-plans-burns-committee.html | INTEREST PANEL SOON TO RELEASE DUALâ€‹,â€ªRATE PLANS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/boggs-miss-potter-take-diving-crowns.html | BOGGS, MISS POTTER TAKE DIVING CROWNS | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/legislators-pass-the-state-budget-877billion-in-spending-approved.html | LEGISLATORS PASS THE STATE BUDGET | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/engine-of-inflation.html | Engine of Inflation? | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/screen-nurevev-in-i-am-a-dancerbeastclassicist-aspect-of-dancer-is.html | Screen: Nurevev in 'I Am a Dancer:Beast/Classicist Aspect of Dancer Is Ignored | True | By Anna Kisselgoff | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/brandt-said-to-invite-brezhnev-to-visit-west-germany-in-may-way.html | Brandt Said to Invite Brezhnev to Visit West Germany in May | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/death-penalty-in-georgia.html | Death Penalty in Georgia | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/democrats-vow-rentlaw-fight-say-theyll-seek-to-repeal-vacancy.html | DEMOCRATS VOW RENTâ€‹,â€ªLAW FIGHT | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/indians-said-to-block-surrender-by-100-confrontation-described.html | Indians Said to Block Surrender by 100 | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-29 | 1973-03-29 | https://www.nytimes.com/1973/03/29/archives/2-cash-boxes-with-11900-missing-from-savings-bank.html | 2 Cash Boxes With $11,900 Missing From Savings Bank | True | | 2001-08-03 | RE0000847719 | B00000826586 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/u-s-forces-out-of-vietnam-hanoi-frees-the-last-p-o-w-war-role-is.html | U.S. Forces Out of Vietnam; Hanoi Frees the Last P.O.W. | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/rap-brown-guilty.html | Rap Brown Guilty | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/counterfeiter-sentenced.html | Counterfeiter Sentenced | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/knicks-will-open-playoffs-tonight-bullets-are-rivals-at-garden-in.html | KNICKS WILL OPEN PLAYOFFS TONIGHT | True | By Leonard Koppett | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/world-hockey-assn-world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/sec-white-paper-seeks-stock-marketrestructure.html | S.E.C. White Paper Seeks Stock Marketâ€‹,â€ªRestructure | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/landes-dismissed-umpire-takes-case-to-nlrb.html | Landes, Dismissed Umpire, Takes Case to N.L.R.B. | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/lower-drinkingage-vetoed.html | Lower Drinking Age Vetoed | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/charles-wuorinen-harvey-sollberger-at-culturecenter.html | Charles Wuorinen, Harvey Sollberger at Cultural Center | True | John Rockwell | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/lone-ranger-and-tonto-fight-crime-focus-on-projects-dressing-down-a.html | â€‹,â€ªLone Ranger and Tontoâ€‹,â€ª' Fight Crime | True | By Christopher S. Wren | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/step-nicely-does-and-wins-by-neck-timeless-moment-runs-2d-in.html | STEP NICELY DOES AND WINS BY NECK | True | By Joe Nichols | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/bond-prices-rise-in-active-trading-hopes-of-nixon-crackdown-on.html | BOND PRICES RISE IN ACTIVE TRADING | True | By John H. Allan | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/natl-basketball-assn.html | Nat'l Basketball Ass'n | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/sec-white-paper-seeks-stock-marketrestructure-sec-issues-plan-on.html | S.E.C. White Paper Seeks Stock Marketâ€‹,â€ªRestructure | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mets-win-finale-in-st-petersburg.html | METS WIN FINALE IN ST. PETERSBURG | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/business-briefs-some-railroads-to-seek-rate-increases-us-seeks.html | Business Briefs | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/weicker-says-plot-leader-is-still-on-nixons-staff-nixon-not.html | Weicker Says Plot Leader Is Still on Nixon's Staff | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/delaware-basin-unit-removes-one-obstacle-to-2-atom-plants-delaware.html | Delaware Basin Unit Removes One Obstacle to 2 Atom Plants | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mens-aau-basketball.html | Men's A.A.U. Basketball | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/now-rip-is-carol-manns-father-red-smith-sports-of-the-times-playing.html | Red Smith | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/the-screen-phedre-is-a-graceful-homage-to-racine.html | The Screen: Phedre' Is a Graceful Homage to Racine | True | By Vincent Canby | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/silver-polish-recalled.html | Silver Polish Recalled | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/a-soviet-gesture-to-better-relations-with-london-seen-invitations.html | A Soviet Gesture To Better Relations With London Seen | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/admiral-reports-11000-mines-dropped-in-the-norths-waters.html | A drmiral Reports 11,000 Mines Dropped in the North's Waters | True | | 2001-08-03 | RE0000847725 | B00000826596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mann-theatre-will-buy-a-national-general-unit-acquisition-set-by.html | Mann Theatre Will Buy A National General Unit | True | By Alexander R. Hammer | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/chase-sees-funding-in-oil-falling-shorti.html | CHASE SEES FUNDING IN OIL FALLING SHORT | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/harvard-fills-history-post.html | Harvard Fills History Post | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/japanese-report-granting-of-licenses-to-import-gold.html | Japanese Report Granting Of Licenses to Import Gold | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/stage-affectionate-tribute-to-irish-womanhood-miss-mckenna-excels.html | Stage: Affectionate Tribute to Irish Womanhood | True | By Clive Barnes | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/article-2-no-title-amer-basketball-assn.html | Amer. Basketball Ass'n | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/dr-leslie-stauber-zoology-professor.html | DR. LESLIE STAUBER, ZOOLOGY PROFESSOR | True | By Christopher S. Wren | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/-bridget-loves-bernie-dropped-from-cbs-schedule-for-fall.html | â€šÃ„Â²Bridget Loves Bernieâ€šÃ„Â´ Dropped From C.B.S. Schedule for Fall | True | By Albin Krebs | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/welfare-island-manhattan-cablecar-plan-disclosed-a-2million-line-to.html | Welfare Islandâ€šÃ„Â®Manhattan Cableâ€šÃ„Â®Car Plan Disclosed | True | By Glenn Fowler | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/day-an-assails-bars-to-use-of-arab-land.html | DAYAN ASSAILS BARS TO USE OF ARAB LAND | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/text-of-presidents-radiotv-address-on-indochina-and-the-economy-the.html | Text of President's Radioâ€šÃ„Â´TV Address on Indochina and the Economy | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/ices-up-sharply-for-meat-futures.html | ICES UP SHARPLY FOR MEAT FUTURES | True | By R. J. Maidenberg | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/georgia-governor-signs-bill-restoring-death-penalty.html | Georgia Governor Signs Bill Restoring Death Penalty | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/retired-us-envoy-is-reported-missing-from-a-liner-at-sea.html | Retired U.S. Envoy Is Reported, Missing From a Liner at Say | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/some-vietnamese-bid-gis-fond-farewell.html | Some Vietnamese Bid G.I.'s Fond Farewell | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/nixon-sets-meat-price-ceilings-at-both-wholesale-and-retail-asserts.html | NIXON SETS MEAT PRICE CEILINGS AT BOTH WHOLESALE AND RETAIL; ASSERTS COSTS â€šÃ„Â´SHOULD GO DOWNâ€šÃ„Â´ | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/1800year-sentence-upset.html | 1,800â€šÃ„Â´Year Sentence Upset | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/pennsylvanias-ban-on-abortion-voided.html | PENNSYL VANIA'S BAN ON ABORTION VOIDED | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/bill-delaying-city-housing-court-scored-rumors-circulating-lindsay.html | Bill Delaying City Housing Court Scored | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/man-called-kingpin-of-a-mafia-ring-and-5-accused-of-smuggling-11000.html | Man Called Kingpin of a Mafia Ring and 5 Accused of Smuggling 11,000 Cartons of Cigarettes Into City | True | By Morris Kaman | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/music-maazel-explores-worlds-of-schumann-and-beethoven-traversed-by.html | Music Maazel Explores worlds-of-schumann-and-beethoven-traversed-by | True | By Donal Henahan | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/council-votes-3year-extension-of-rent-control-for-million-units.html | Council Votes 3â€šÃ„Â´Year Extension Of Rent Control for Million Units | True | By Max H. Seigel | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/velsicol-chemical-expands.html | Velsicol Chemical Expands | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/dollar-is-steady-in-trading-abroad.html | DOLLAR IS STEADY IN TRADING ABROAD | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/vatican-broadens-role-of-the-laity-in-communion-rite.html | Vatican Broadens Role of the Laity in Communion Rite | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/new-jersey-briefs-court-upholds-ban-on-motorcycles-garfield-schools.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/for-children-who-may-be-parents-someday-a-priority-role-first-day.html | For Children Who May Be Parents Someday | True | By Nadine Brozan | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/the-restaurant-has-survived-and-that-means-something.html | The Restaurant Has Survived and That Means Something | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/usm-reports-a-sharp-recovery-in-net-for-4th-quarter-and-year-usm.html | USM Reports a Sharp Recovery In Net for 4th Quarter and Year | True | By Clare M. Reckert | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/boac-musiness-booms.html | BOAC Musiness Booms | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/house-unit-acts-to-renew-rein-on-the-postal-service.html | House Unit Acts to Renew Rein on the Postal Service | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/oriole-home-run-beats-yanks-32-baltimore-takes-gold-coast.html | ORIOLE HOME RUN BEATS YANKS, 3â€šÃ„Â²2 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/kennedy-center-drops-disputed-film.html | Kennedy Center Drops Disputed Film | True | By H. J. Maidenberg | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mrs-court-upset-by-miss-rossouw-favorite-beaten-in-3-sets-in-tennis.html | MRS. COURT UPSET BY MISS ROSSOUW | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/commodity-price-index-off-22-from-weekago-level.html | Commodity Price Index Off 2.2 From Weekâ€šÃ„Â²Ago Level | True | | 2001-08-03 | RE0000847725 | B00000826596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/se-c-names-n-y-office-chief-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/the-presidents-turn.html | The President's Turn | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/minister-and-4-other-men-slain-in-detroit-apartment.html | Minister and 4 Other Men Slain in Detroit Apartment | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/black-business-is-promised-aid-nixon-assistant-says-more-us-funds.html | BLACK BUSINESS IS PROMISED AID | True | By Rudy Johnson | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/southern-rockies-hit-by-snowstorm.html | SOUTHERN ROCKIES HIT BY SNOWSTORM | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/delaware-river-group-backs-two-atom-plants.html | Delaware River Group Backs Two Atom Plants | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/radicals-blamed-for-attica-riot-at-house-hearing.html | Radicals Blamed for Attica Riot at House Hearing | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/marburger-on-way-out-delays-2-touchy-cases-declines-to-rule-on.html | Marburger, on Way Out, Delays 2 Touchy Cases | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/war-book-cited-in-ellsberg-case-author-says-he-gathered-same-data.html | WAR BOOK CITED IN ELLSBERG CASE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/people-in-sportscowens-m-vp.html | People in Sports: Cowens M.V.P. | True | Parton Keese | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/missouri-farm-town-stays-calm-despite-its-own-high-food-prices-high.html | Missouri Farm Town Stays Calm Despite Its Own High Food Prices | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/gulf-oil-revises-figures.html | Gulf Oil Revises Figures | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/integration-plans-ordered-by-hew-in-25-school-zones-deadline-for.html | Integration Plans Ordered by H.E.W. In 25 School Zones | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/needham-rate-bid-stirs-controversy-inefficent-industry-rate.html | Needham Rate Bid Stirs Controversy | True | By Michael C. Jensen | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/hint-by-butz-on-controls-triggers-stockprice-rally.html | Hint by Butz on Controls Triggers Stockâ€šÃ„ô Price Rally | True | By Terry Robards | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/campaigns-in-city-will-be-monitored-by-common-cause.html | Campaigns in City Will Be Monitored By Common Cause | True | By Thomas P. Ronan | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/what-the-students-taught-in-greece.html | What the Students Taught in Greece | True | By Amalia Fleming | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/gene-aldrich-dies-navy-raft-survivor.html | GENE ALDRICH DIES; NAVY RAFT SURVIVOR | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/miss-roberts-has-nuptials.html | Miss Roberts Has Nuptials | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/no-more-massacres.html | No More Massacres | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/johnson-registers-64-and-wins-satellite-golf.html | Johnson Registers 64 And Wins Satellite Golf | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/us-keeping-7200-civilians-in-the-south.html | U.S. Keeping 7,200 Civilians in the South | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/henry-behar.html | HENRY BEHAR | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/a-t-t-seeks-domestic-satellite-network-nationwide-network-seen.html | A. T. &T. Seeks Domestic Satellite Network | True | By Gene Smith | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/last-pows-land-at-philippine-base-67-arrive-from-hanoi-in-2.html | LAST P.O.W.'S LAND AT PHILIPPINE BASE | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/westbury-track-to-experiment-with-threequarter-mile-race.html | Westbury Track to Experiment With Threeâ€šÃ„ô Quarter Mile Race | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/meat-ceiling-highlights-ceiling-price-actions-legislative-authority.html | Meat Ceiling Highlights | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/excerpts-from-secs-white-paper-goals-of-a-central-market-system.html | Excerpts From S.E.C.'s White Paper | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/isidor-engelhardt-who-founded-commuter-bus-lines-dies-at-74.html | Isidor Engelhardt, Who Founded Commuter Bus Lines, Dies at 74 | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/article-1-no-title-aba-playoffs-east-division.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/how-the-west-was-won-in-nba-on-coin-toss.html | How the West Was Won In N.B.A.: On Coin Toss | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/aau-basketball.html | A.A.U. Basketball | True | | 2001-08-03 | RE0000847725 | B00000826596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/cartoon-for-steak-on-layaway-plan-stirred-connecticut-housewife-to.html | Cartoon for Steak on Layaway Plan Stirred Connecticut Housewife to Call Meat Boycott | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/betty-rhodes-sings-a-wide-range-of-pop.html | BETTY RHODES SINGS A WIDE RANGE OF POP | True | John S. Wilson | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mrs-sally-deitsch-married-in-london.html | Mrs. Sally Deitsch Married in London | True | By H. J. Maidenberg | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/thousands-watch-67-prisoners-depart.html | Thousands Watch 67 Prisoners Depart | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/wednesdays-fight.html | Wednesday's Fight | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/city-operas-young-lord-a-tarzan-in-lederhosen.html | City Opera's á\€šÃ„Â"Young Lord,á\€šÃ„Â' a Tarzan in Lederhosen | True | By Harold C. Schonberg | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/auto-race-qualifying-put-off.html | Auto Race Qualifying Put Off | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/metropolitan-briefs-planners-vote-convention-center-murphy-assails.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/bill-seeks-to-aid-pows-on-retirement-and-pension.html | Bill Seeks to Aid P.O.W.'s On Retirement and Pension | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/a-new-jewish-museum-to-open-here-sunday-jewish-figurative-art.html | A New Jewish Museum To Open Here Sunday | True | By George Gent | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/gop-supports-racing-report-duryea-among-signers-duryea-offers-new.html | G.O.P. Supports Racing Report | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/head-of-frigitemp-defends-actions-taken-by-company.html | El Al Is Granted Loan | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/nostrike-accord-reached-on-steel.html | NO\€šÃ„Â"STRIKE ACCORD REACHED ON STEEL | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/sadat-broaders-his-emergency-powers-salems-power-confirmed.html | Sadat Broadens His Emergency Powers | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/pension-reform-bill-gains-in-senate.html | Pension Reform Bill Gains in Senate | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/remember-james-triumphs.html | Remember James Triumphs | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/leaders-disagree-on-lumber-issues-cost-estimates-rise-leaders-hold.html | Leaders Disagree on Lumber Issues | True | By Gerd Wilcke | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/writers-name-area-allstar-quintet.html | Writers Name Area All\€šÃ„Â"Star Quintet | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/minority-groups-score-rules-easing-renewal-of-tv-licenses.html | Minority Groups Score Rules Easing Renewal of TV Licenses | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/3-gop-senators-criticize-bombing-join-democratic-challenge-to-nixon.html | 3 G. O. P. SENATORS CRICIZE BOMBING | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/indictment-cites-officers-of-firm-top-morgan-kennedy-man-accused.html | INDICTMENT CITES OFFICERS OF FIRM | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/acupuncture-is-supported.html | Acupuncture Is Supported | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/money-expansion-slows-markedly.html | MONEY EXPANSION SLOWS MARKEDLY | True | By H. Erich Heinemann | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/switchcauseslirrdelays.html | Switch Causes L.I.R.R. Delays | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/clarion-delightful-in-3-bach-cantatas.html | CLARION DELIGHTFUL IN 3 BACH CANTATAS | True | John Rockwell | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/west-side-studies-6-highway-plans-were-not-ready-division-of.html | West Side Studies 6 Highway Plans | True | By Frank J. Prial | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/consumers-rally-for-meat-boycott-mobilization-midwest-farmers.html | CONSUMERS RALLY FOR MEAT BOYCOTT | True | By Will Lissner | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/votapeks-pianism-bolsters-the-pops.html | VOTAPEK'S PIANISM BOLSTERS THE POPS | True | Allen Hughes | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/president-warns-hanoi-to-comply-with-truce-pact.html | PRESIDENT WARNS HANOI TO COMPLY WITH TRUCE PACT | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/raiders-lose-5áœ3Ã„Â"3-playoff-bid-fails-aeros-clinch-west-division-spot.html | RAIDERS LOSE, 5áœ3Ã„Â"3; PLAYOFF BID FAILS | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/that-unfinished-oscar-speech.html | That Unfinished Oscar Speech | True | By Marlon Brando | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/albanys-budget-script-the-drama-has-been-dull-thus-far-but.html | Albany's Budget Script | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/uprising-is-quelled-at-baltimore-jail.html | UPRISING IS QUELLED AT BALTIMORE JAIL | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/campora-meets-with-the-pope-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/two-are-acquitted-of-having-bombs-at-gop-meeting.html | Two Are Acquitted Of Having Bombs At O.O.P. Meeting | True | | 2001-08-03 | RE0000847725 | B00000826596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mets-win-finale-in-st-petersburg-defeat-cards-21mutlack-sharp-in.html | METS WIN FINALE IN ST. PETERSBURG | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/bridge-double-was-best.html | Bridge: Two Young Players Attract Attention in Vanderbilt Play | True | By Alan Truscott | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/newark-will-get-propertytax-cut-reduction-follows-cries-of-a-fiscal.html | NEWARK WILL GET PROPERTYâ€šÃ„Â¥TAX CUT | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/west-texas-names-ekker.html | West Texas Names Ekker | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/path-spokesman-terms-a-walkout-by-carmen-likely.html | PATH Spokesman Terms a Walkout By Carmen Likely | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/the-high-cost-of-politics.html | The High Cost of Politics | True | By Herbert E. Alexander | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/a-soccer-chauvinist-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/us-bombing-in-cambodia-shakes-phnom-penh.html | U.S. Bombing in Cambodia Shakes Phnom Penh | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/olga-morozova-upset-by-friend-miss-kroshina-wins-soviet-matchup-64.html | OLGA MOROZOVA UPSET BY FRIEND | True | By Neil Amdur | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/us-hopes-to-keep-equalization-tax.html | U.S. HOPES TO KEEP EQUALIZATION TAX | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/guitarist-for-rock-group-accused-of-having-drugs.html | Guitarist for Rock Group Accused of Having Drugs | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/charles-burns-dies-medical-journalist.html | CHARLES BURNS DIES, MEDICAL JOURNALIST | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/college-school-results.html | College, School Results | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/shares-on-amex-up-4th-day-in-row-prices-on-counter-also-move-higher.html | SHARES ON AMEX UP 4TH DAY IN ROW | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/records-a-sons-tribute-hank-williams-jr-recalls-stormy-life-of-his.html | Records: A Son's Tribute | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/sports-today-basketball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/rap-brown-and-3-convicted-of-robbery-and-assault.html | Rap Brown and 3 Convicted of Robbery and Assault | True | By John Sibley | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/president-warns-hanoi-to-comply-with-truce-pact-holds-out-the.html | PRESIDENT WARNS HANOI TO COMPLY WITH TRUCE PACT | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/senate-slates-showdown-vote-on-ceilingimpoundment-issue.html | Senate Slates Showdown Vote On Ceilingâ€šÃ„Â¥Impoundment Issue | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/thousands-watch-67-prisoners-depart-north-vietnamese-smile-and-wave.html | Thousands Watch 67 Prisoners Depart | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/kremlin-tackles-the-visa-tax-problem-news-analysis-assessment.html | Kremlin Tackles the Visa Tax Problem | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/in-footsteps-of-duchamp.html | In Footsteps of Duchamp | True | By Hilton Kramer | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/council-extends-control-on-rent-a-million-units-are-affectednew.html | COUNCIL EXTENDS CONTROL ON RENT | True | By Max H. Seigel | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/nostrike-accord-reached-on-steel-union-and-major-companies-agree-to.html | NOâ€šÃ„Â¥STRIKE ACCORD REACHED ON STEEL | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/advertising-dutch-treats-on-tv-presidential-invitations-free.html | Advertising: Dutch Treatson TV | True | By Philip H. Dougherty | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/births.html | Births | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/wood-field-and-stream-pleasant-conditions-are-likely-sunday-for.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/governors-veto-stands-on-public-employes-bill-a-flaw-seen-gover.html | Governor's Veto Stands On Public Employes' Bill | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/cias-action-on-chile-unauthorized-exaide-says.html | C.I.A.'s Action On Chile Unauthorized, Exâ€šÃ„Â¥Aide Says | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/el-al-is-granted-loan.html | El Al Is Granted Loan | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/bankruptcy-plea-filed-by-johnsons-brother.html | Bankruptcy Plea Filed By Johnson's Brother | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/szilagyts-playing-has-beautiful-tone.html | SZILAGYTS PLAYING HAS BEAUTIFUL TONE | True | Raymond Ericson | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/former-p-o-ws-charge-torture-by-north-vietnam-former-prisoners.html | Former P.O.W.'s Charge Torture by North Vietnam | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/u-s-forces-out-of-vietnam-hanoi-frees-the-last-pow-role-is.html | U.S. Forces Out of Vietnam; Hanoi Frees the Last P.O.W. | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/a-police-crackdown-impedes-homosexuals-search-for-chickens-64.html | A Police Crackdown Impedes Homosexuals' Search for â€šÃ„Â¥Chickensâ€šÃ„Â¥ | True | By George Vecsey | 2001-08-03 | RE0000847725 | B00000826596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/critics-of-cutbacks-assailed-by-agnew.html | CRITICS OF CUTBACKS ASSAILED BY AGNEW | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/study-finds-70-rise-in-gun-deaths-homicides-up-445.html | Study Finds 70% Rise in Gun Deaths | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/ida-rosenthal-cofounder-of-maidenform-dies-popularized-wearing-of.html | Ida Rosenthal, Coĺ63Ã‚„Â°Founder of Maidenform Dies | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/house-passes-bill-extending-peace-corps-2-more-years.html | House Passes Bill Extending Peace Corps 2 More Years | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/letters-to-the-editor-to-punish-violators-of-the-peace-eighteent.html | Letters to the Editor | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/indochina-phase-ii.html | Indochina: Phase II | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/pentagon-clears-all-fliers-of-falsifying-raid-reports.html | Pentagon Clears All Fliers Of Falsifying Raid Reports | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/boycott-pushed-in-albany-for-nassaus-delegates.html | Boycott Pushed in Albany For Nassau's Delegates | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/miss-potter-keeps-3meter-dive-title.html | MISS POTTER KEEPS 3Ã©3Ã‚„Â°METER DIVE TITLE | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/final-scoring-leaders-natl-basketball-assn.html | Final Scoring Leaders | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/rap-brown-guilty-90930913.html | Rap Brown Guilty | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/contract-award.html | CONTRACT AWARD | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/metropolitan-briefs-case-of-convicted-killer-reopened-rookie.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/elderly-at-center-protest-a-transfer.html | Elderly at Center Protest a Transfer | True | By Ronald Smothers | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/difalco-planning-strong-campaign-radiotvnewspaper-drive-due-for.html | DIFALCO PLANNING STRONG CAMPAIGN | True | By Maurice Carroll | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mr-nixon-and-his-friends-washington.html | Mr. Nixon And His Friends | True | By James Reston | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/planning-unit-approves-conventioncenter-plan-center-termed.html | Planning Unit Approves ConventionÃ©3Ã‚„Â°Center Plan | True | By Edward Ranzal | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mccord-testifies-his-fellow-plotters-linked-high-nixon-aides-to.html | McCord Testifies His Fellow Plotters Linked High Nixon Aides to Watergate | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/hackensack-gets-renewal-plan.html | Hackensack Gets Renewal Plan | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/gibson-surprises-newark-with-a-propertytax-cut-but-mayor-and.html | Gibson Surprises Newark With a PropertyÃ©3Ã‚„Â°Tax Cut | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/a-50Ã©3Ã‚„Â°week-protest-ends-at-us-embassy-in-london.html | A 50Ã©3Ã‚„Â°Week Protest Ends At U.S. Embassy in London | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/muskrats-run-on-giants-open-field-but-clearing-of-site-in-jersey.html | Muskrats Run on Giants' Open Field | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/disclosure-bill-gains-in-senate-allows-jail-terms-on-failure-to.html | DISCLOSURE BILL GAINS IN SENATE | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/kin-of-pakistanis-held-by-india-arrive-here-to-appeal-for-help.html | Kin of Pakistanis Held by India Arrive Here to Appeal for Help | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/us-seeks-talks-at-wounded-knee-official-proposes-a-meeting-with-2.html | U. S. SEEKS TALKS AT WOUNDED KNEE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/college-school-results-baseball-lacrosse-tennis.html | College, School Results | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/us-auto-makers-scored-by-muskie-he-cites-failure-to-speed-work-on-a.html | U.S. AUTO MAKERS SCORED BY MUSKIE | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/kaiser-to-revise-aluminum-prices-move-will-have-effect-of.html | KAISER TO REVISE ALUMINUM PRICES | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/blueprint-for-rules-sec-white-paper-is-starting-point-for-industry.html | Blueprint for Rules | True | By Vartanig G. Vartan Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/baseball-transactions-baseball-transactioi-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/boycott-bringing-layoffs-anxiety-some-wholesalers-fearing-lull-put.html | BOYCOTT BRINGING LAYOFFS, ANXIETY | True | By Martin Tolchin | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/us-still-promoting-suez-canal-accord.html | U.S. STILL PROMOTING SUEZ CANAL ACCORD | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/text-of-talks-by-us-general-on-leaving-vietnam-address-to-command.html | Text of Talks by U.S. General on Leaving Vietnam | True | | 2001-08-03 | RE0000847725 | B00000826596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/ali-leads-with-a-jibe-that-foreman-blocks.html | Ali Leads With a Jibe That Foreman Blocks | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/questions-and-answers-on-meat-prices-.html | Questions and Answers on Meat Prices | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/former-po-ws-charge-torture-by-north-vietnam-former-prisoners.html | Former P.O.W.'s Charge Torture by North Vietnam | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/bid-to-praise-dr-king-fails.html | Bid to Praise Dr. King Fails | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/loss-is-registered-at-walston-co.html | LOSS IS REGISTERED AT WALSTON & CO. | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/a-budgetminded-casserole.html | A Budgetâ€ŠÂMinded Casserole | True | By Jean Hewitt | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/wpixtv-cancels-jews-for-jesus-cites-outpouring-of-protest-over.html | WPIXâ€ŠÂTV CANCELS â€ŠÂJEWS FOR JESUSâ€ŠÂ | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/assembly-passes-tuition-bill-to-aid-vietnam-veterans.html | Assembly Passes Tuition Bill to Aid Vietnam Veterans | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/his-apartment-says-clyde-as-if-you-couldnt-guess-a-fulllength.html | His Apartment Says â€ŠÂClydeâ€ŠÂ â€ŠÂAs If You Couldn't Guess | True | By Judy Klemesrud | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/irelands-navy-seizes-vessel-with-arms-for-ir-a-soldier-slain-in.html | Ireland's Navy Seizes Vessel with Arms for I.R.A. | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/us-said-to-sway-soviet-on-exits-washington-aide-sees-great-gains.html | U.S. SAID TO SWAY SOVIET ON EXITS | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/otb-urges-customers-to-join-fight-against-state-takeover-an-appeal.html | OTB Urges Customers to Join Fight Against State Takeâ€ŠÂOver | True | By Steve Cady | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/an-academic-horror-story-books-of-the-times-contempt-was-the.html | Books of The Times | True | By Fred M. Hechinger | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/consumers-rally-for-meat-boycott-mobilization-on-midwest-farmers.html | CONSUMERS RALLY FOR MEAT BOYCOTT | True | By Will Lissner | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/japan-and-her-neighbors-foreign-affairs.html | Japan and Her Neighbors | True | By C. L. Sulzberger | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/new-books-general-fiction.html | New Books | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/elder-leads-by-1-on-64-career-record-is-broken-at-greensboro-elder.html | Elder Leads By 1 on 64 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/mexican-butchers-shut-shops-to-protest-rising-meat-prices.html | Mexican Butchers Shut Shops To Protest Rising Meat Prices | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/murphy-assails-captains-group-it-was-wrong-deplores-naming-as-head.html | Murphy Assails Captains Group | True | By David Burnham | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/newspaper-negotiations-go-on-with-contracts-expiring-today-no.html | Newspaper Negotiations Go On With Contracts Expiring Today | True | By Damon Stetson | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/j-e-horton-dies-scottsboro-judge-set-aside-guilty-verdict-in.html | J. E. GORTON DIES; SCOTTSBORO JUDGE | True | By Christopher S. Wren | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/republicans-expressing-concern-over-developments-in-capital-others.html | Republicans Expressing Concern Over Developments in Capital | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/trade-dispute-seen-in-scrutiny-by-us-of-european-pacts-us.html | Trade Dispute Seen In Scrutiny by U.S. Of European Pacts | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/steinberg-conducts-beethoven-ninth.html | STEINBERG CONDUCTS BEETHOVEN'S NINTH | True | Allen Hughes | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/monetary-evolution.html | Monetary Evolution | True | | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-30 | 1973-03-30 | https://www.nytimes.com/1973/03/30/archives/cancer-unit-asks-action-on-grants-wants-to-keep-fellowships-to.html | CANCER UNIT ASKS ACTION GRANTS | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847725 | B00000826596 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/3-boys-held-in-drowning-of-friend-in-his-bathtub-friend-in-his-bathtub-condition-good.html | 3 Boys Held in Drowning Of Friend in His Bathtub | True | By Murray Illson | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/mrs-l-clair-nelson.html | MRS. L. CLAIR NELSON | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/nets-bow-10496-as-playoffs-open-carolina-surges-in-final.html | NETS BOW, 104â€ŠÂ96, AS PLAYOFFS OPEN | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/two-operas-at-juilliard-by-donal-henahan.html | Two Operas at Juilliard | True | By Donal Henahan | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/hitting-woes-plague-mets-a-cardinal-for-a-fine-mets-lost-ii-of-19.html | Hitting Woes Plague Mets | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/vietcong-accuse-us-aides-in-south.html | VIETCONG ACCUSE U.S. AIDES IN SOUTH | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/catholicism-americanized-books-of-the-times-picking-up-the-pieces.html | Books of The Times | True | By Edward B. Fiske | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/2-major-brokers-lay-off-workers-reductions-are-announced-by.html | 2 MAJOR BROKERS LAY OFF WORKERS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/owen-i-a-roche-author-and-trade-consultant-62.html | Owen I. A. Roche, Author And Trade Consultant, 62 | True | | 2001-08-03 | RE0000847724 | B00000826595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/meat-price-curb-evokes-criticism-from-congress-ceilings-held-too.html | MEAT PRICE CURB EVOKES CRITICISM FROM CONGRESS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/a-grocer-goes-to-jail-for-cutting-milk-price.html | A Grocer Goes to Jail For Cutting Milk Price | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/public-television-forms-new-group-3-existing-groups-organize.html | PUBLIC TELEVISION FORMS NEW GROUP | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/spains-foodstarless.html | Spain's Foodâ€š Ãƒ ‚ Â®Starless | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/in-mexicos-south-they-are-drugged-with-music-too-contraption-with.html | In Mexico's South, They Are Drugged With Music Too | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/february-inventories-up-orders-show-a-14-rise-shipments-show-rise.html | February Inventories Up; Orders Show a 1.4% Rise | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/new-voice-scrambler-on-market-obesity-counter-solving-jackknifing.html | New Voice Scrambler on Market | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/stocks-on-amex-and-otc-are-lower-market-summary-percentage-gains.html | Stocks on Amex and Oâ€š Ãƒ ‚ Â°Tâ€š Ãƒ ‚ Â°C Are Lower | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/dollar-is-steady-in-tokyo-market-continued-strength-causes.html | DOLLAR IS STEADY IN TOKYO MARKET | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/industry-assails-bill-to-let-individuals-sue-polluters-legal.html | Industry Assails Bill to Let Individuals Sue Polluters | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/going-out-guide-richard-f-shepard.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/appalachian-woman.html | Appalachian Woman | True | By Betty Garrett | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/3-companies-cut-gas-deliveries-shortage-of-crude-oil-cited-as.html | 3 COMPANIES CUT â€š Ãƒ ‚ Â²GASâ€š Ãƒ ‚ Â´ DELIVERIES | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/walking-to-pretoria.html | Walking to Pretoria | True | By Joel Carlson | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/burch-remark-puts-2-shows-off-the-air.html | BURCH REMARK PUTS 2 SHOWS OFF THE AIR | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/court-sentences-teachers-to-give-volunteer-services.html | Court Sentences Teachers To Give Volunteer Services | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/discount-rate-is-lifted-to-5-per-cent-in-japan.html | Discount Rate Is Lifted to. 5 Per cent in Japan | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/thieu-due-to-ask-nixon-assurance-off-to-us-today-he-is-said-to-seek.html | THIEU DUE TO ASK NIXON ASSURANCE | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/exconvicts-get-coast-vote-right-california-high-court-voids-state.html | EXâ€š Ãƒ ‚ Â²CONVICTS GET COAST VOTE RIGHT | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/alchemy-of-the-self.html | Alchemy of the Self | True | By Ian Dallas | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/tv-will-air-a-poll-on-regional-transit.html | TV Will Air a Poll on Regional Transit | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/bonn-dispute-forces-a-constitutional-court-test-tactic-is-familiar.html | Bonn Dispute Forces a Constitutional Court Test | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/college-school-results-baseball-lacrosse.html | College, School Results | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/merchant-says-boycott-would-be-selfdefeating-a-special-on-pork-need.html | Merchant Says Boycott Would Be Selfâ€š Ãƒ ‚ Â²Defeating | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/gliberals.html | Gliberals | True | By Ishmael Read | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/gasimport-bar-lifted-by-fpc-obstacle-seems-to-be-last-legal-block.html | GASâ€š Ãƒ ‚ Â²IMPORT BAR LIFTED BY F. P. C. | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/schweitzer-to-leave-i-m-f-post-people-and-business-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/art-drawings-with-graphic-subtlety-masurovsky-s-works-shown-at.html | Art: Drawings With Graphic Subtlety | True | By Hilton Kramer | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/captain-says-resistance-by-pows-forced-captors-to-be-brutal-complex.html | Captain Says Resistance by P.O.W.'s Forced Captors to Be Brutal | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/thieu-due-to-ask-nixon-assurance.html | THIEU DUE TO ASK NIXON ASSURANCE | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/six-films-by-brothers-kuchar-shown-the-program.html | Six Films by Brothers Kuchar Shown | True | By Roger Greenspun | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/farmer-killed-in-rhodesia.html | Farmer Killed in Rhodesia | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/epa-orders-curbs-on-3-hazards-in-air.html | E.P.A. ORDERS CURBS ON 3 HAZARDS IN AIR | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/i-quit-martin-tells-tigers.html | â€š Ãƒ ‚ Â²I Quitâ€š Ãƒ ‚ Â´, Martin Tells Tigers | True | | 2001-08-03 | RE0000847724 | B00000826595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/state-plan-offered-to-cut-disparities-in-school-aid-formula.html | State Plan Offered to Cut Disparities in School Aid | True | By M. A. Farber | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/gov-egan-chides-alaska-air-guard-says-reports-on-ferrying-of-goods.html | GOV. EGAN CHIDES ALASKA AIR GUARD | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/rider-soccer-star-signs.html | Rider Soccer Star Signs | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/letters-to-the-editor-new-muscle-for-congress-in-defense-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/owner-of-dancers-image-asks-court-for-derby-cup.html | Owner of Dancer's Image Asks Court for Derby Cup | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/layer-smith-win-in-3set-matches-battrick-and-alexander-are.html | LAYER, SMITH WIN IN 3â€3â€žÂ°SET MATCHES | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/two-die-in-navy-jet-crash.html | Two Die in Navy Jet Crash | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/black-joins-aetna-board.html | Black Joins Aetna Board | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/jet-engine-award-made.html | Jet Engine Award Made | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/a-sensuous-zoo-reopens-in-the-bronx.html | A Sensuous Zoo Reopens in the Bronx | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/sec-cites-walston-co-for-fraud-walston-cooperating.html | S.E.C. Cites Walston & Co. for Fraud | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/gen-clifford-r-powell-80-jersey-senator-led-guard.html | Gen. Clifford R. Powell, 80, Jersey Senator Led Guard | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/50th-reunion-at-brooklyn-tech-high-school-notes.html | High School Notes | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/hugh-paine-68dies-a-stockbroker-here.html | HUGH PAINE, 68, DIES; A STOCKBROKER HERE | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/antiques-collecting-chinese-ceramics.html | Antiques.: Collecting Chinese Ceramics | True | By Rita Reif | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/wor-signs-glickman-for-jet-broadcasts.html | WOR SIGNS GLICKMAN FOR JET BROADCASTS | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/house-foe-of-spending-outnixons-nixon-a-selfmade-man-new-precedent.html | House Foe of Spending Out â€3Â„Â° Nixons Nixon | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/15-congressmen-organize-a-lobby-against-staten-island-bill-at.html | 15 Congressmen Organize a Lobby Against Staten Island Bill at Albany | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/cahill-wants-pennsy-track-to-speed-buses-in-bergen-cahill-submits-a.html | Cahill Wants Pennsy Track To Speed Buses in Bergen | True | BY Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/us-and-russians-hold-arms-sessions-in-geneva.html | U.S. and Russians Hold Arms Sessions in Geneva | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/german-chamber-appoints.html | German Chamber Appoints | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/natl-hockey-league.html | Nat'l Hockey League | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/us-car-production-down-a-bit-in-week.html | U.S. CAR PRODUCTION DOWN A BIT IN WEEK | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/burns-concedes-adverse-effects-in-rate-pressure.html | BURNS CONCEDES ADVERSE EFFECTS IN RATE PRESSURE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/city-parade-will-hail-all-who-served.html | City Parade Will Hail All Who Served | True | By Edward Ranzal | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/bracciale-victor-in-4-pimlico-races.html | BRACCIALE VICTOR IN 4 PIMLICO RACES | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/term-paper-a-russian-cookbook-mothers-approval-ham-in-hay-a-problem.html | Term Paper: A Russian Cookbook | True | By Angela Taylor | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/hanois-people-still-curious-and-friendly-bombing-damage-overstated.html | Hanoi's People Still Curious and Friendly | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/nixon-meat-price-decision-nearly-3-weeks-in-making-moves-were-a.html | Nixon Meat Price Decision Nearly 3 Weeks in Making | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/postattica-plan-is-credited-in-maryland-prison-strife.html | Postâ€3Â„Â° Attica Plan Is Credited In Maryland Prison Strife | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/june-driscoll-has-nuptials.html | June Driscoll Has Nuptials | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/perky-berk-wins-westbury-sprint-6furlong-contest-is-first-under.html | PERKY BERK WINS WESTBURY SPRINT | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/that-old-lucas-magic-sets-up-knick-victory-thanks-to-defense.html | That Old Lucas Magic Sets Up Knick Victory | True | By Thomas Rogers | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/red-carpet-down-for-dogs-at-show-international-draws-3095-entries.html | RED CARPET DOWN FOR DOGS AT SHOW | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/watergate-judge-presses-call-for-more-witnesses-cites-substantive.html | Watergate Judge Presses Call for More Witnesses | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/less-profit-seen-in-ghetto-housing-minority-builders-urged-to.html | LESS PROFIT SEEN IN GHETTO HOUSING | True | By Rudy Johnson | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/two-con-ed-unions-agree-to-new-2year-contracts.html | Two Con Ed Unions Agree To New 2é\$3Â„Â°Year Contracts | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/john-brennan.html | JOHN BRENNAN | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/questions-and-answers-concerning-meat-prices.html | Questions and Answers Concerning Meat Prices | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/bergen-gop-hits-at-sandman-suit-asks-us-court-not-to-hear.html | BERGEN G.O.P. HITS AT SANDMAN SUIT | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/processors-doubt-prices-will-fall-packers-expect-ceiling-will-keep.html | PROCESSORS DOUBT PRICES WILL FALL | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/lab-discovery-may-aid-transplants-a-new-approach-antigens-play-role.html | Lab Discovery May Aid Transplants | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/hialeah-fire-kills-honestous-and-33-other-horses.html | Hialeah Fire Kills Honestous and 33 Other Horses | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/metropolitan-briefs-daycare-protest-snarls-traffic-bus-crash-is.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/business-briefs-us-separates-four-seasons-case-central-european.html | Business Briefs | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/consumers-to-be-ceiling-enforcers-new-rules-give-them-right-to.html | CONSUMERS TO BE CEILING ENFORCERS | True | By Will Lissner | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/farmer-is-seen-pitted-against-the-retailerboycott-is-cited-freeze.html | Farmer Is Seen Pitted Against the Retailer é\$3Â„Â¢Boycott Is Cited | True | By H. J. Maidenberg | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/whalers-turn-back-raiders-in-overtime.html | WHALERS TURN BACK RAIDERS IN OVERTIME | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/postal-aide-named.html | Postal Aide Named | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/all-tv-channels-here-will-air-a-poll-on-transit.html | All TV Channels Here Will Air a Poll on Transit | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/butz-foresees-record-in-beef-imports-by-us.html | Butz Foresees Record In Beef Imports by U.S. | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/delayed-taping-makes-live-tv-a-dead-issue.html | Delayed Taping Makes Live TV a Dead Issue | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/milwaukee-officer-surrenders-to-law.html | MILWAUKEE OFFICER SURRENDERS TO LAW | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/muskie-to-answer-nixon.html | Muskie to Answer Nixon | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/broker-surrenders-in-stockfraud-case.html | BROKER SURRENDERS IN STOCKé\$3Â„Â°FRAUD CASE | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/futures-of-live-hogs-and-beef-cattle-gain-in-commodities-trading.html | Futures of Live Hogs and Beef Cattle Gain in Commodities Trading | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/union-rejects-offer-by-path-strike-threatened-at-midnight.html | Union Rejects Offer by PATH; Strike Threatened at Midnight | True | By Frank J. Prial | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/mrs-frederick-v-fell.html | MRS. FREDERICK V. FELL | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/sadats-new-powers-image-of-a-man-clearing-the-deck-action-or.html | Sadat's New Powers: Image of a Man Clearing the Deck | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/videotape-device-on-satellite-fails.html | VIDEOTAPE DEVICE ON SATELLITE FAILS | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/nba-playoffs-eastern-conference-western-conference.html | N.B.A. Playoffs EASTERN CONFERENCE Knicks vs. Baltimore | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/american-airlines-reaches-pilot-pact.html | AMERICAN AIRLINES REACHES PILOT PACT | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/bucks-win-11090-in-warrior-series-bucks-win-11090-in-warrior-series.html | BUCKS WIN, 110é\$3Â„Â°90, IN WARRIOR SERIES | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/a-russian-landscape-for-nixon-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/ali-15-favorite-against-norton-exchampion-risks-shot-at-crown-in.html | ELI 1é\$3Â„Â¬5 FAVORITE AGAINST NORTON | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/caspers-131-gains-shot-lead.html | Casper's 131 Gains Shot Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/red-carpet-down-for-dogs-at-show.html | RED CARPET DOWN FOR DOGS AT SHOW | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/executives-set-stock-lobbying-assessments-made-steps-suggested.html | Executives Set Stock Lobbying | True | By Michael C. Jensen | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/betty-furness-given-myerson-post.html | Betty Furness Given Myerson Peal | True | By Grace Lichtenstein | 2001-08-03 | RE0000847724 | B00000826595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/israelis-alarmed-by-jews-for-jesus-denounced-by-churches-missions.html | Israelis Alarmed by â€šÃ„Ã²Jews for Jesusâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/deliverers-and-3-newspapers-continue-their-contract-talks.html | Deliverers and 3 Newspapers Continue Their Contract Talks | True | By Damon Stetson | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/addict-runs-amuck-with-rifle-in-clinic.html | ADDICT RUNS AMUCK WITH RIFLE IN CLINIC | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/richard-j-pietschmann-62-film-tv-sound-technician.html | Richard J. Pietschmann, 62,1 Film, TV Sound Technician | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/moses-homers-yankees-win-41-catchers-3run-rap-helps-beat.html | MOSES HOMERS, YANKEES WIN, 4â€šÃ„Ã´1 | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/frances-griscom-93-dies-oldest-us-golf-champion.html | Frances Griscom, 93, Dies; Oldest U.S Golf Champion | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/house-foe-of-spending-outnixons-nixon-a-selfmade-man-financing-own.html | House Foe of Spending Outâ€šÃ„Ã²Nixons Nixon | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/bridge-rivals-play-the-same-line-in-headtohead-team-game.html | Bridg | True | By Alan Truscott | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/iraqi-occupation-of-kuwait-area-stirs-arab-concern.html | Iraqi Occupation of Kuwait Area Stirs Arab Concern | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/knicks-overcome-bullets-9583-frazier-lucas-monroe-spark-2dhalf.html | Knicks Overcome Bullets, 95â€šÃ„Ã´83 | True | By Leonard Koppett | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/new-jersey-briefs-us-wins-newsboy-moriartys-cash-sills-gets-injury.html | New jersey Briefs | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/the-elderly-become-v-i-ps-at-a-city-center-matinee-at-the-ballpark.html | The Elderly Becom V. I. P.'s at a City Center Matinee | True | By McCandlish Phillips | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/months-end.html | Month's End | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/nlrb-hits-texas-concern-ousted-workers-ordered-back.html | N.L.R.B. Hits Texas Concern; Ousted Workers Ordered Back | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/entertainment-events-today-opera-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/us-bars-all-food-shipments-to-wounded-knee-indicted-indians-named.html | U.S. Bars All Food Shipments to Wounded Knee | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/crossword-puzzle-edited-by-will-weng-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/watergate-judge-presses-call-for-more-witnesses.html | Watergate Judge Presses Call for More Witnesses | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/protestants-form-a-new-party-in-ulster-to-fight-british-plan.html | Protestants Form a New Party In Ulster to Fight British Plan | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/alamo-open-led-by-miss-cullen-she-cards-4underpar-69-for-3stroke.html | ME OPEN LED BY MISS CULLEN | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/through-a-lens-seeking.html | Through a Lens, Seeking | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/processors-doubt-prices-will-fall-packers-expect-ceiling-will-keep.html | PROCESSORS DOUBT PRICES WILL FALL | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/butcher-sympathizes-as-poor-families-back-boycott-suggests-cheaper.html | Butcher Sympathizes as Poor Families Back Boycott | True | By Paul L. Montgomery | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/att-political-donation-ruled-illegal-30-officers-charged-breach-of.html | A.T.&T. Political Donation Ruled Illegal | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/metropolitan-briefs-ted-patrick-denies-assaulting-youth-children.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/betty-furness-appointed-to-bess-myersons-post-betty-furness-given.html | Betty Furness Appointed To Bess Myerson's Post | True | By Grace Lichtenstein | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/mayors-daughter-is-convicted-in-slaying-of-teenaged-friend.html | Mayor's Daughter Is Convicted In Slaying of Teenâ€šÃ„Ã´Aged Friend | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/prosecutor-faces-assault-inquiry-2-in-queens-still-maintain-he.html | PROSECUTOR FACES ASSAULT INQUIRY | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/few-shoppers-are-pleased-by-the-meat-price-ceilings-few-shoppers.html | Few Shoppers Are Pleased By the Meat Price Ceilings | True | By Robert D. McFadden | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/burns-concedes-adverse-effects-in-rate-pressure-calls-growth-in.html | BURNS CONCEDES ADVERSE EFFECTS IN RATE PRESSURE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/rail-tonmileage-up-37.html | Rail Tonâ€šÃ„Ã´Mileage Up 3.7% | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/thursdays-fights-90931602.html | Thursday's Fights | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/korea-set-for-imf-loan.html | Korea Set for I.M.F Loan | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/rationality-in-steel.html | Rationality in Steel | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/whom-we-welcome-at-home-abroad.html | Whom We Welcome | True | By Anthony Lewis | 2001-08-03 | RE0000847724 | B00000826595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/ted-patrick-denies-assault-in-kidnapping-case.html | Ted Patrick Denies Assault in â€šÃ„Â²Kidnappingâ€šÃ„Â Case | True | By Eleanor Blau | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/despite-its-critics-american-film-institute-may-be-here-to-stay.html | Despite Its Critics, American Film Institute May Be Here to Stay | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/people-in-sports-suns-fill-a-vacancy.html | People in Sports: Suns Fill a Vacancy | True | John S. Radosta. | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/british-football-90931594.html | British Football | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/fashions-designed-to-satisfy-that-urge-for-individuality-shop-talk.html | SHOP TALK. | True | By Bernadine Morris | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/daniel-l-parry.html | DANIEL L. PARRY | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/paul-muench.html | PAUL MUENCH | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/pekings-man-in-washington-envoy-to-france-in-1964.html | Peking's Man in Washington | True | By Robert Alden | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/of-war-peace-prices-and-mortality.html | Of War, Peace ... | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/koch-bows-out.html | Koch Bows Out | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/art-review-reg-butler-sculptures-of-nudes-are-shown.html | Art Review | True | By John Canaday | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/state-consumer-protection-is-upbraided-as-too-lax-all-get-defrauded.html | State Consumer Protection Is Upbraided as Too Lax | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/football-transactions-national-league-american-league.html | Football Transactions | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/both-pruzanskys-triumph-on-pins.html | BOTH PRUZANSKYS TRIUMPH ON PINS | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/mrs-jill-warburg-mauss-wed-to-dr-allan-murray-cartter.html | Mrs. Jill Warburg Mauss Wed To Dr. Allan Murray Cartter | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/consumers-scoffat-ceiling-and-step-up-buycott-plans-politicians.html | Consumers Scoff at Ceiling And Step Up Boycott Plans | True | By Deirdre Carmody | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/four-rockland-officials-balk-at-inquiry.html | Four Rockland Officials Balk at Inquiry | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/trustees-of-bonds-of-pennsy-oppose-fund-withdrawal.html | Trustees of Bonds Of Pennsy Oppose Fund Withdrawal | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/meat-price-curb-evokes-criticism-from-congress.html | MEAT PRICE CURB EVOKES CRITICISM FROM CONGRESS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/alarm-company-curbed-by-court-state-gets-order-blocking-enlisting.html | ALARM COMPANY CURBED BY COURT | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/four-rockland-officials-balk-at-inquiry-4-officials-in-rockland.html | Four Rockland Officials Balk at Inquiry | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/us-agency-fears-unsafe-shellfish.html | U.S. AGENCY FEARS UNSAFE SHELLFISH | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/a-private-person-understands-walton-disproportionate-publicity.html | Dave Anderson | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/judge-stays-a-law-on-computerizing-prescribed-drugs.html | Judge Stays a Law On Computerizing Prescribed Drugs | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/allstar-basketball.html | Allâ€šÃ„Â¬Star Basketball | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/critics-aside-california-is-improving-wine-talk.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/public-tv-comes-under-fire-as-senate-budget-hearings-end.html | Public TV Comes Under Fire As Senate Budget Hearings End | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/stock-prices-cut-by-profit-taking-dow-falls-813-as-volume.html | STOCK PRICES CUT BY PROFIT TAKING | True | By Terry Robards | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/city-parade-will-hail-all-who-served-start-set-for-1145-other.html | City Parade Will Hail All Who Served | True | By Edward Ranzal | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/horn-hardart-shows-a-profit-after-an-extraordinary-credit.html | Horn & Hardart Shows a Profit After an Extraordinary Credit | True | By Ernest Holsendolph | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/truce-complaint-voiced-by-saigon-attacks-on-camps-north-of-capital.html | TRUCE COMPLAINT VOICED BY SAIGON | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/laotian-official-sees-indications-that-hanoi-troops-plan-to-stay.html | Laotian Official Sees Indications That Hanoi Troops Plan to Stay | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/lone-star-maps-spending.html | Lone Star Maps Spending | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/interstate-traffic-in-prisoners-grows-challenge-in-arizona-kentucky.html | Interstate Traffic in Prisoners Grows | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/rabbi-warns-us-judaism-is-facing-extinction.html | Rabbi Warns U.S. Judaism Is Facing Extinction | True | | 2001-08-03 | RE0000847724 | B00000826595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/the-u-s-pullout-finished-bunker-quits-saigon-post-served-in.html | The U. S. Pullout Finished, Bunker Quits Saigon Post | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/liggett-myers-is-discussing-deal-with-a-british-company.html | Liggett & Myers Is Discussing Deal With a British Company | True | By Alexander R. Hammer | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/colonels-trounce-squires-by-129101-lead-east-division-playoff-1.html | COLONELS TROUNCE SQUIRES BY 129–101ÂÂ*101 | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/storm-hits-south-and-the-southwest-nixon-on-west-coast.html | STORM HITS SOUTH AND THE SOUTHWEST | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/mixture-of-goodwill-and-parties-precedes-display-of-soviet-art.html | Mixture of Goodwill and Parties Precedes Display of Soviet Art | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/dr-sidney-farber-a-pioneer-in-childrens-cancer-research-won-lasker.html | Dr. Sidney Farber, a Pioneer In Children's Cancer Research | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/trade-bill-is-expected-in-congress-by-april-10.html | Trade Bill Is Expected In Congress by April 10 | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/few-shoppers-are-pleased-by-the-meat-price-ceilings.html | Few Shoppers Are Pleased By the Meat Price Ceilings | True | By Robert D. McFadden | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/publishing-executive-named.html | Publishing Executive Named | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/learning-to-have-a-secretary-not-be-one.html | Learning to Have a Secretary, Not Be One | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/mens-aau-basketball-national-tournament.html | Men's A.A.U. Basketball | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/cahill-offers-plan-to-speed-bergen-buses-republicans-only.html | Cahill Offers Plan to Speed Bergen Buses | True | BY Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/hyndman-and-mccue-gain-final-in-american-seniors.html | Hyndman and McCue Gain Final in American Seniors | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/central-school-board-decides-to-shift-tilden-houses-pupils-from.html | Central School Board Decides to Shift Tilden Houses Pupils From Canarsie | True | By Leonard Buder | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/printers-strike-el-diario-over-transfer-of-operation-answer-to.html | Printers Strike El Diario Over Transfer of Operation | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/twa-shelves-plan-for-a-new-service-with-cut-in-fares.html | T.W.A. Shelves Plan For a New Service With Cut in Fares | True | By Robert Lindsey | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/sports-today-baseball-basketball-bowling-boxing-golf-hockey-rowing.html | Sports Today | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/dog-aids-heroin-seizure.html | Dog Aids Heroin Seizure | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/nixons-speech-a-clue-to-future-path.html | Nixon's Speech: A Clue to Future Path | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/gop-to-get-preference-in-park-jobs-says-aldrich-gop-being-given-job.html | G. O. P. to Get Preference in Park Jobs, Says Aldrich | True | By Edith Evans Asbury | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/bill-signed-to-delay-the-start-of-count-on-housing-in-city.html | Bill Signed to Delay The Start of Count On Housing in City | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/mrs-f-c-laubach.html | MRS. F. C. LAUBACH | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/sports-news-briefs-ring-commission-clears-griffith-another-last.html | Sports News Briefs | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/the-elderly-become-v-i-ps-at-cultural-events-here-at-the-ballpark.html | The Elderly Become V.I.P.'s at Cultural Events Here | True | By McCandlish Phillips | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/aide-terms-nixon-willing-to-assist-bugging-inquiries-says-white.html | AIDE TERMS NIXON WILLING TO ASSIST BUGGING INQUIRIES | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/uruguay-peso-rate-raised.html | Uruguay Peso Rate Raised | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/aide-terms-nixon-willing-to-assist-bugging-inquiries.html | AIDE TERMS NIXON WILLING TO ASSIST BUGGING INQUIRIES | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/miss-evert-earns-semifinal-meeting-with-soviet-star-tall-germans.html | Miss Evert Earns Semifinal Meeting with Soviet Star | True | By Neil Amdur | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/art-from-soviet-museums-in-the-capital.html | Art From Soviet Museums in the Capital | True | John Canaday. | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/world-hockey-assn.html | World Hockey Ass'n | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/stamp-museum-robbed.html | Stamp Museum Robbed | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/taiwan-rejects-any-soviet-ties-even-trade-relations-now-called-out.html | TAIWAN REJECTS ANY SOVIET TIES | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/a-retiring-winner-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/exxon-corp-unit-raises-its-prices-for-crude-oil-bp-trading-increase.html | Exxon Corp. Unit Raises Its Prices for Crude Oil | True | By Gene Smith | 2001-08-03 | RE0000847724 | B00000826595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/music-turkish-flavor-a-haydn-opera-incontro-improvviso-presented-by.html | Music: Turkish Flavor | True | By Harold C. Schonberg | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/exreporter-upheld-at-ellsberg-trial-prosecutor-rebuffed.html | Exâ€šÃ„Â¢Reporter Upheld at Ellsberg Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/overseas-sterling-surplus.html | Overseas Sterling Surplus | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/raymond-p-currier-of-leprosy-missions.html | RAYMOND P. CURRIER OF LEPROSY MISSIONS | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/gop-to-get-preference-in-park-jobs-says-aldrich.html | G.O.P. to Get Preference In Park Jobs, Says Aldrich | True | By Edith Evans Asbury | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/soviet-accuses-u-s-of-role-in-67-war-johnsons-account.html | Soviet Accuses U.S. of Role in '67 War | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/trial-date-is-set-for-vesco-in-suit.html | TRIAL DATE IS SET FOR VESCO IN SUIT | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/store-sales-increase.html | Store Sales Increase | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/rangers-lineup.html | Rangers' Lineâ€šÃ„Â¢Up | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-03-31 | 1973-03-31 | https://www.nytimes.com/1973/03/31/archives/aba-playoffs-east-division-carolina-vs-nets-west-division-denver-vs.html | A.B.A. Playoffs EAST DIVISION Carolina vs. Nets. | True | | 2001-08-03 | RE0000847724 | B00000826595 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/south-orange-high-style-for-less-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-travelers-account-of-the-state-640-works-summed-up.html | A Travelersâ€šÃ„Â¢ Account of the State | True | By Richard F. Shepard | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/liberal-in-queens-fighting-leaders-wagner-a-question-mark.html | Liberal in Queens Fighting Leaders | True | By Maurice Carroll | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-soviet-shift.html | A Soviet Shift? | True | By Hilton Kramer | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/schaeffer-of-st-johns-voted-haggerty-award.html | Schaeffer of St. John's Voted Haggerty Award | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/volunteers-begin-drive.html | Volunteers Begin Drive | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/milestone-in-verona-voters-took-action-in-1911.html | Milestone in Verona | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/gimbel-executive-is-named-to-high-post-at-dropsie-u.html | Gimbel Executive Is Named To High Post at Dropsie U. | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/east-germany-seeking-to-limit-contact-between-its-people-and.html | East Germany Seeking to Limit Contact Between Its People and Western Visitors | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/when-its-too-wet-when-its-too-wet.html | When It's Too Wet... | True | Robert S. Jonas | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-man-behind-watch-on-the-aec-earth-faults-cited-plans-to-build.html | The Man Behind â€šÃ„Â¢Watch on the A.E.C.â€šÃ„Â¢ | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/cheyenne-oppose-strip-mine-deals-fuel-source-sought-an-opening-of.html | CHEYENNE OPPOSE STRIP MINE DEALS Indian Council Tells Fodera Agency to Cancel Leases | True | By Ben A. Franklin Specie to The New York Time | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/us-youth-will-be-served.html | U.S. Youth Will Be Served | True | By Parton Keese | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/swedish-academy-charges-ads-defile-michelangelo-art.html | Swedish Academy Charges Ads Defile Michelangelo Art | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/34-olympic-winners-in-aa-u-swim-field-of-575-demont-entered.html | 34 Olympic Winners in A.A.U. Swim | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nancy-tindale-plans-nuptials.html | Nancy Tindale Plans Nuptials | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/whats-yet-to-come.html | What's Yet To Come | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/danish-school-children-stage-a-oneday-strike.html | Danish School Children Stage a Oneâ€šÃ„Â¢Day Strike | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/housing-bias-law-yields-conviction.html | Housing Bias Law Yields Conviction | True | By Wolfgang Saxon | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/wood-field-and-stream-biologists-winning-war-in-so-dakota-against.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/white-house-kitchen-is-being-modernized.html | White House Kitchen Is Being Modernized | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/soviet-curbs-smokers.html | Soviet Curbs Smokers | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/church-prepares-for-the-2d-coming-assembly-of-god-plans-to-replace.html | CHURCH PREPARES FOR THE 2D COMING | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/senior-ambassador.html | Senior Ambassador | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/ice-test-is-ended-by-insufficient-ice-incidental-result-winter-is.html | Ice Test Is Ended By Insufficient Ice | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/rangers-subdued-by-canadiens-51.html | RANGERS SUBDUED BY CANADIENS, 5â€šÃ„Â¢1 | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/puzzles-across-down-on-the-balby-anthony-morse.html | PUZZLES | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/milwaukee-buys-land-for-reserve-other-cities-active.html | MILWAUKEE BUYS LAND FOR RESERVE | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/city-council-committees-to-hold-open-hearings.html | City Council Committees To Hold Open Hearings | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nassau-to-begin-takeover-of-buses-9million-in-federal-aid-no-fare.html | Nassau To Begin Takeáé３Ã¸Ấ°Over Of Buses | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/metropolitan-briefs-princeton-seeks-to-raise-15million.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/despite-washington-despite-washington.html | ... Despite Washington | True | By Edward Cowan | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/music-center-plans-antiques-show.html | Music Center Plans Antiques Show | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/washington-will-pass-up-iras-regatta-in-may.html | Washington Will Pass Up I.R.A.'s Regatta in May | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-piano-saved-himm-the-piano-saved-him.html | The Piano Saved Him | True | By Raymond Ericson | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miami-diver-wins-platform-crown.html | MIAMI DIVER WINS PLATFORM CROWN | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/lacrosse-gains-popularity-clinic-started-in-1958.html | Lacrosse Gains Popularity | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/addictaid-house-in-welloff-area-doing-something-good-says-slums.html | ADDICTáé３Ã¸Ấ°AID HOUSE IN ELLáé３Ã¸Ấ°OFF AREA | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nixon-says-he-dislikes-vodka-and-champagne.html | Nixon Says He Dislikes Vodka and Champagne | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/study-says-harassment-not-wanderlust-keeps-europes-gypsies-on-the.html | Study Says Harassment, Not Wanderlust, Keeps Europe's Gypsies on the Move | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/versailles-lends-glitter-to-opera-liebermanns-paris-tenure-opens.html | VERSAILLES LENDS GLITTER TO OPERA | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/7-longfaced-panelists-at-the-new-school-talk-about-social-change.html | 7 Longáé３Ã¸Ấ°Faced Panelists at the New School Talk About áé３Ã¸Ấ°Social Change Through Humoráé３Ã¸Ấ | True | By Israel Shenker | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-new-highway-irks-morristown.html | A New Highway Irks Morristown | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/more-pows-fly-back-vietcong-deny-torture-vietcong-deny-torture-no.html | More P.O.W.'s Fly Back | True | By United Press International | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/manila-says-rebels-suffer-big-losses.html | MANILA SAYS REBELS SUFFER BIG LOSSES | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/blanche-wins-the-battle-los-angeles-theater-in-los-angeles-theater.html | Theater in Los An Ides | True | By Stephen Farber | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/suit-protests-construction-moratorium.html | Suit Protests Construction Moratorium | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/rain-postpones-greensboro-golf-coody-sees-gloom-two-rounds-slated.html | RAIN POSTPONES GREENSBORO GOLF | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/company-admits-pure-greed-caused-price-rise-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/porsche-first-in-2-races-in-nuerburging-openers.html | Porsche First in 2 Races In Nuerburging Openers | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/louise-potts-engaged-to-paul-thibodaux.html | Louise Potts Engaged to Paul Thibodaux | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/acrostic-puzzle.html | ACROSTIC PUZZLE | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/building-ban-in-parsippany-reflects-growth-in-the-state-mayor-had.html | Building Ban in Parsippany Reflects Growth in the State | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/alternate-transit-set-up-harrison-routes.html | Alternate Transit Set Up | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/knicks-try-for-20-lead-today.html | Knicks Try for 2áé３Ã¸Ấ°0 Lead Today | True | By Leonard Koppett | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/music-new-encounters-philharmonic-series-offers-compositions-by.html | Music: New Encounters | True | By Allen Hughes | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/tony-jenkins-to-captain-7374-harvard-quintet.html | Tony Jenkins to Captain áé３Ã¸´73áé３Ã¸´74áé３Ã¸´74 Harvard Quintet | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/george-b-cortel-you.html | GEORGE B. CORTELYOU | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/capital-punishment.html | Capital Punishment | True | By Rebecca West | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/union-ratifies-con-ed-pact.html | Union Ratifies Con Ed Pact | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-evert-crushes-soviet-foe-62-61-drop-shots-working.html | Miss Evert Crushes Soviet Foe, 6áé３Ã¸Ấ°2, 6áé３Ã¸Ấ°1 | True | By Neil Amdur | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dulles-airport-braces-for-expansion-chaos-is-expected.html | Dulles Airport Braces for Expansion | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/triple-crown-entries.html | Triple Crown Entries | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/columbia-names-gerber-associate-football-coach.html | Columbia Names Gerber Associate Football Coach | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/son-born-to-mrs-feitl.html | Son Born to Mrs. Feitl | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/white-house-reaffirms-that-it-supports-gray.y.html | White House Reaffirms That It Supports Gray | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/chopinthe-ultimate-pianistic-testing-ground-recordings.html | Recordings Chopinâ€³Â¸Â®The Ultimate Pianistic Testing Ground | True | By Raymond Ericson | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-revival-of-unions-under-way-in-china.html | A REVIVAL OF UNIONS UNDERWAY IN CHINA | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/watergate-management-advertises-advantages.html | Watergate Management Advertises'Advantagesâ€³Â¸Â. | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/melville-cooper-actor-dies-at-76-captured-by-germans-in-war.html | MESIILIE COOPER ACTOR, DIES AT 76 | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-gulielma-rogers-affianced-to-cadet-william-e-rosenberg.html | Miss Gulielma Rogers Affianced To Cadet William E. Rosenberg | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/kathleen-sehn-john-lehmann-plan-wedding.html | Kathleen Sehn, John Lehmann Plan Wedding | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/its-fun-but-not-filling-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/pilot-recalls-bad-attitude-made-him-suffer-in-hanoi-navy-pilot-says.html | Pilot Recalls â€³Â¸Â²Bad Attitudeâ€³Â¸Â´ Made Him Suffer in Hanoi | True | By Seymour Hersh Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/marcos-honors-war-foe.html | Marcos Honors War Foe | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/symphony-hall-seeks-to-charm-young-wide-range-of-offerings-tickets.html | Symphony Hall Seeks to Charm Young | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/katherine-albert-wed-to-reporter.html | Katherine Albert Wed to Reporter | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/17304-see-globetrotters.html | 17,304 See Globetrotters | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/puzzlesone-that-pays-off-two-that-dont-one-that-pays-off-two-that.html | Puzzlesâ€³Â¸Â²One That Pays Off, Two That Don't | True | By Walter Kerr | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/midwood-high-school-wins-flatbush-relay-carnival.html | Midwood High School Wins Flatbush Relay Carnival | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dale-levine-engaged.html | Dale Levine Engaged | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/late-listings-for-todays-tv-the-following-information-about-todays.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-hitandrun-play-is-a-modified-success.html | The Hitâ€³Â¸Â²andâ€³Â¸Â²Run Play Is a Modified Success | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/finality-in-vietnam.html | Finality in Vietnam | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/3-museums-in-nassau-win-official-standing-assurances-in-rating.html | 3 Museums in Nassau Win Official Standing | True | By Barbara Delatiner | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/radical-runs-for-mayor-in-madison-but-scene-has-mellowed-two-ugly.html | Radical Runs for Mayor in Madison, but Scene Has Mellowed | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/custom-service-is-key-to-flatbush-decorator.html | Custom Service Is Key To Flatbush Decorator | True | By Wendy Schuman | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/smuggling-in-west-africa-disrupts-nations-trade-balances-art.html | Smuggling in West Africa Disrupts Nationsâ€³Â¸Â´ Trade Balances | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-rebels-are-holding-their-own-philippines.html | Philippines | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/women-get-selfdefense-tips-200-programs-a-year-pencil-can-be-weapon.html | Women Get Selfâ€³Â¸Â²Defense Tips | True | By Phyllis Spiegel Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/bill-on-health-services-gaining-buried-for-2-years.html | Bill on Health Services Gaining | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/where-are-the-grants-of-yore-medical-school-cuts-education.html | Medical School Cuts | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/opening-day-saturday.html | Opening Day | True | By the Associated Press | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/indian-terms-words-hers-not-brandos.html | Indian Terms Words, Hers, Not Brando's | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-vet-thrives-on-bluegrass-worked-at-festivals.html | A Vet Thrives on Bluegrass | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dog-with-contact-lens-killed-by-auto-in-spain.html | Dog With Contact Lens Killed by Auto in Spain | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/pigeon-fanciers-off-to-the-races-weaned-at-28-days-birds-require-art.html | Pigeon Fanciers Off to the Races | True | By Phyllis Spiegel Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/braves-will-use-gentry-as-openingday-pitcher.html | Braves Will Use Gentry As Openingâ€3â€Â°Day Pitcher | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/pacers-trounce-rockets-11491.html | PACERS TROUNCE ROCKETS, 114â€3â€Â°91 | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/complaints-persist-that-black-sailors-accused-in-carrier-incidents.html | Complaints Persist That Black Sailors Accused in Carrier Incidents Did Not Receive Equal justice | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/whats-new-in-the-camera-world-free-lecture.html | What's New in the Camera World | True | By Bernard | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/15-republicans-in-house-to-study-problem-of-agage.html | 15 Republicans In House To Study Problem of Age | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mrs-marshall-is-wed-to-douglas-lamb.html | Mrs. Marshall is Wed to Douglas Lamb | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/war-resisters-enter-2d-half-century-civil-rights-scars.html | War Resisters Enter 2d Half Century | True | By Michael T. Kaufman | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/policebeat-class-for-law-students-a-likely-conclusion.html | Policeâ€3â€Â°Beat â€3â€Â°Classâ€3â€Â° For Law Students | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/soaring-defense-costs-blame-it-on-the-system-soaring-defense-costs.html | Soaring Defense Costs... | True | By Albert W. Blackburn | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/housing-and-race-stir-court-fight-mayor-recalls-shift-special-to.html | HOUSING AND RACE STIR COURT FIGHT | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/florida-boom-big-money-big-sports-the-new-boom-in-florida-big.html | Florida Boom:Big Money, Big Sports | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/prince-astro-wins-by-head-at-oaklawn-pays-2340.html | Prince Astro Wins by Head At Oaklawn, Pays $23.40 | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/in-washington-avons-callingin-a-masculine-voice.html | In Washington, Avon's Calling In a Masculine Voice | True | By Judy Harkison Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/state-drafts-bill-to-regulate-dogs-exceptions-permitted.html | STATE DRAFTS BILL TO REGULATE DOGS;Passage Seen in Doubtâ€3â€Â°$10 License Fee Asked | True | By Harold Faber special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/spasskys-defeat-produces-change-soviet-chess-circles-feel.html | SPASSKY'S DEFEAT PRODUCES CHANGE | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/premier-in-taipei-running-regime-hospitalization-not-reported.html | PREMIER IN TAIPEI RUNNING REGIME | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/personable-parrot-steals-dance-show.html | PERSONABLE PARROT STEALS DANCE SHOW | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/blacks-match-whites-on-college-enrollment.html | Blacks Match Whites On College Enrollment | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/new-mexico-projects-set-by-indian-health-service.html | New Mexico Projects Set By Indian Health Service | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/letters-to-the-editor-the-devil-tree.html | Letters To the Editor | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/his-trainer-says-alis-future-depends-on-doctors-decision.html | His Trainer Says Ali's Future Depends on Doctor's Decision | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/letters-overbooking-reaction-sidney-presser-judith-p-schrier.html | Letters: Overbooking Reaction | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/whats-left-behind-legacy-of-the-war.html | Legacy of the War | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/columbo-knows-the-butler-didnt-do-it.html | Columba Knows the Butler Didn't Do It | True | By Jeff Greenfield | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/jimmy-is-upset-in-chicago-show-terrier-loses-breed-title19673.html | JIMMY IS UPSET IN CHICAGO SHOW | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/bald-eagle-survey-slated-in-california-to-help-save-bird.html | Bald Eagle Survey Slated in California To Help Save Bird | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/auto-show-will-open-on-april-7.html | Auto Show Will Open on April 7 | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/kathy-wolff-affianced.html | Kathy Wolff Affianced | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/study-in-contract-rinaldo-maraziti-home-is-in-boonton-contrast-in.html | Study in Contrast: Rinaldo, Maraziti | True | By William L. Brobst Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/evening-in-byzantium-by-irwin-shaw-368-pp-new-york-delacorte-press.html | On the Riviera | True | By James R. Frames | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/movies.html | Movies | True | By Caryl Rivers | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nixon-tightens-the-reins-prices.html | Prices Nixon Tightens The Reins | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/deserted-village-dusts-off-welcome-mat-state-acquired-village.html | Deserted Village Dusts Off Welcome Mat | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/trying-to-stem-capital-flows-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/hirai-pianist-plays-in-new-york-debut.html | HIRAI, PIANIST, PLAYS IN NEW YORK DEBUT | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/howie-whats-good-today-after-two-years-otbs-in-the-money.html | After two years, OTB's in the money; â€3â€Â°Howie! What's good today?â€3â€Â° | True | By Fred Ferretti | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/angel-fire-my-fate-met-me-the-ideas-and-words-but-not-the-surfaces.html | Angel Fire;By Joyce Carol Oates. 62 pp. Baton Rouge: Louisiana State University Press. $4.95. | True | By Helen Vendler | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/minority-fellowship-plan-named-for-black-journalist.html | Minority Fellowship Plan Named for Black Journalist | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-inspector-by-saul-steinberg-224-pp-new-york-the-viking-press-10.html | The Inspector | True | By John Canaday | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/flyers-trounce-islanders-by-102.html | FLYERS TROUNCE ISLANDERS BY 10â€¦Â Â²2 | True | Tie Record With 8 Goals In Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/federal-post-filled.html | Federal Post Filled | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/itu-and-el-diario-reach-1year-contract-settlement.html | I.T.U. and El Diario Reach 1â€¦Â Â²Year Contract Settlement | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/taipei-is-changing-status-of-central-news-agency.html | Taipei Is Changing Status Of Central News Agency | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-precious-heritage-in-jeopardy-central-america.html | Central America | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/late-easter-welcomed-by-apparel-makers-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-9-no-title-a-bill-of-goods-and-catch-23.html | Parent and Child: â€¦Â Â²Catch 22 for mothersâ€¦Â Â² (cont.); And Catch 23, 24 25, 26... | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-tv-told-us-about-clay-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/volunteers-begin-drive-97123266.html | Volunteers Begin Drive | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/memoir-of-a-revolutionary-omissions-by-milovan-djilas-translated-by.html | Defiance was in his blood | True | By Walter Laqueur | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-horrors-of-captivity.html | The Horrors Of Captivity | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/royals-reach-player-limit.html | Royals Reach Player Limit | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/whats-normal-in-matters-mental-or-emotional-whats-normal.html | In matters mental or emotional | True | By Willard Gaylin | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/canoe-racing-bound-to-hit-rock-bottom.html | Canoe Racing Bound To Hit Rock Bottom | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/device-will-test-bicycles-for-safety-unit-weighs-140-pounds.html | Device. Will Test Bicycles for Safety | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/atlanta-soccer-team-prepares-for-a-liftoff.html | Atlanta Soccer Team Prepares for a Liftoff | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/whats-opened-at-the-movies.html | What's Opened at the Movies? | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/johncock-is-assigned-pole-for-the-atlanta-500-today.html | Johncock Is Assigned Pole For the Atlanta 500 Today | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/widow-and-daughter-in-a-double-ceremony.html | Widow and Daughter In a Double Ceremony | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/deborah-bunn-to-be-a-bride.html | Deborah Bunn To Be a Bride | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/after-two-years-otbs-in-the-money.html | After two years, OTB's in the money | True | By Fred J. Cook | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/shanghai-giving-japanese-course-leaders-influential-many-follow.html | SHANGHAI GIVING JAPANESE COURSE | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/clemente-a-big-part-of-pirates-opener.html | Clemente a Big Part of Pirates Opener | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/georgia-tornadoes-kill-1-hurt-scores.html | GEORGIA TORNADOES KIEL 1, HURT SCORES | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/harbour-village-sponsors-file-2million-claim.html | Harbour Village Sponsors File. $2â€¦Â Â²Million Claim | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/cardinals-trim-to-25-limit-as-nagy-goes-to-rangers.html | Cardinals Trim to 25 Limit As Nagy Goes to Rangers | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/theater-benefits-lost-horizon-at-loows-tower-east.html | Theater Benefits | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/theres-new-dimension-at-center-named-cowens-has-all-over-the-place.html | There's a New Dimension at Center, Named Cowens | True | By Sam Goldaper | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-book-of-change-after-twenty-five-years-to-be-in-touch-with-myself.html | Not written to writing poetry | True | By Guy Davenport | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-openings-in-no-hard-feelings-eddie-albert-is-up-in-arms-over.html | THE OPENINGS | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/lindsays-political-organization-is-falling-apart-as-workers-help.html | Lindsay's Political Organization Is Falling Apart as Workers Help Others | True | By Murray Schumach | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/peracre-value-of-farmland-pondered-farmland-value-weighed.html | Perâ€¦Â Â²Acre Value of Farmland Pondered | True | By Harold Faber | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/whos-on-first.html | Who's on First? | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/quake-rattles-managua-14-weeks-after-big-one.html | Quake Rattles Managua 14 Weeks After Big One | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/exbritish-prisoners-visit-bridge-on-the-kwai.html | Exâ€¦Â Â²British Prisoners Visit Bridge on the Kwai | True | | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/thieu-seen-off-by-50000-on-us-trip-to-visit-nixon-truckloads-of.html | Thieu Seen Off by 50,000 On U.S.T rip to Visit Nixon | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/in-the-schoolyard-rucker-means-more-than-fun-25000-grant-helps.html | In the Schoolyard, Rucker Means More Than Fun | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/collected-essays-by-george-lichtheim-492-pp-new-york-the-viking.html | If you want to understand our predicament | True | By Ross Terrill Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sweden-plans-paper-plant-for-hanoi-for-68million.html | Sweden Plans Paper Plant For Hanoi for $68â€šÃ„Ã´Million | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/french-studets-set-draft-action-held-symbol-of-democracy.html | FRENCH STUDENTS SET DRAFT ACTION | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/bqli-bulletin-board-meetings-talks.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/golf-lead-raised-by-betsy-cullen.html | GOLF LEAD RAISED BY BETSY CULLEN | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/writer-disputes-historian-on-the-battle-of-springfield-reply-by-mr.html | LETTERS | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/south-bend-judge-upholds-press-club-on-menonly-show.html | South Bend Judge Upholds Press Club On Menâ€šÃ„Ã´Only Show | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/have-we-learned-or-only-failed-the-lessons-of-vietnam-vietnam.html | The Lessons of Vietnam | True | By George W. Ball | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-carol-polk-is-future-bride-of-jon-barrett.html | Miss Carol Polk Is Future Bride of Jon Barrett | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/cubs-laroche-sidelined.html | Cubsâ€šÃ„Ã´ LaRoche Sidelined | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/if-you-want-them-to-love-the-classics-why-arent-the-kids-turning.html | If You Want Them To Love the Classics... | True | By Harris Green | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/when-to-shoot-the-works-bridge.html | Bridge By Alan Truscott | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nicklaus-again-man-to-beat-in-the-masters-starting-thursday-where.html | Nicklaus Again Man to Beat in the Masters, Starting Thursday | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/letters-alive-and-well-labels.html | Letters | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/priest-to-receive-notre-dame-medal.html | PRIEST TO RECEIVE NOTREâ€šÃ„Ã´ DAME MEDAL | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/back-from-hanoi.html | Back From Hanoi | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/rick-nelson-sings-new-songs-and-old.html | RICK NELSON SINGS NEW SONGS AND OLD | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/legal-age-of-18-poses-problems-for-high-schools.html | Legal Age of 18 Poses Problems for High Schools | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/munn-wrestling-captain.html | Munn Wrestling Captain | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/plea-bargaining-a-campaign-issue-plea-bargaining-defended-plea.html | PLEA BARGAINING A CAMPAIGN ISSUE | True | By Thomas P. Ronan | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/john-brennan.html | JOHN BRENNAN | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/hes-still-the-publics-best-enemy.html | He's Still the Public's Best Enemy | True | By Vincent Can | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-bit-of-mexico-is-brought-to-l-i.html | A Bit of Mexico Is Brought to L. I. | True | By Phyllis Fume Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/italians-are-seeking-a-new-role-in-the-mediterranean-region.html | Italians Are Seeking a New Role in the Mediterranean Re ion | True | By Paul. Hofmann Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/toward-a-national-railway-system-system-like-at-t-may-be-the-answer.html | Toward a National Railway System | True | By Jervis Langdon Jr. | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/gas-on-coast-is-rationed-by-texaco.html | Gas on Coast Is Rationed By Texaco | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/carvers-of-decoys-to-competeon-l-i-growing-interest-cited.html | Carvers of Decoys To Compete on L.I. | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/basketball-coach-quits.html | Basketball Coach Quits | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/resorts-eye-rain-insurance.html | Resorts Eye Rain Insurance | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/carolina-curb-on-female-pages-lifted.html | Carolina Curb on Female Pages Lifte | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/path-talks-fail-strike-under-way-path-talks-fail-strike-under-way.html | PATH Talks Fail; Strike Under Way | True | By Rudy Johnson | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/selkirk-is-first-in-steeplechase-takes-carolina-cup-by-2.html | SELKIRK IS FIRST | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/students-shoplift.html | Students Shoplift | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/cooley-the-career-of-a-great-heart-surgeon-by-harry-minetree.html | Cooley | True | By Michael G. Michaelson | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/georgia-tornadoes-kill-1-hurt-scoress.html | GEORGIA TORNADOES KILLâ€šÃ„Ã´1, HURT SCORES | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-tibetan-terriers-scale-a-new-horizon.html | The Tibetan Terriers Scale a New Horizon | True | | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/woe-for-the-working-mother-day-care-cuts.html | Day Care Cuts | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/frank-sherer-jr-to-marry-miss-saydah.html | Frank Sherer Jr. to Marry Miss Saydah | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/hyndman-is-2and1-victor-in-final-of-seniors-golf.html | Hyndman Is 2â€šÃ„Â¬and2â€šÃ„Â¹1 Victor In Final of Seniors Golf | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-fruits-of-war-by-peace-foreign-affairs.html | The Fruits of War by Peace | True | By C. L. Sulzberger | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/teachers-moving-to-verdon-steps.html | Teachers Moving To Verdon Steps By LOUISE SAUL | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/yorty-is-expected-to-gain-runoff-spot-yorty-underestimated.html | Yorty Is Expected to Gain Runoff Spot | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/understanding-the-new-black-poetry-black-speech-and-black-music-as.html | Understanding the New Black Poetry | True | By Barry Beckham | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/new-housing-aids-the-poor-in-india-jobless-rate-is-20-per-cent-but.html | NEW HOUSING AIDS THE POOR IN INDIA;But Poverty and No Work Plague Madras Residents | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-gun-business-regulation-letters-consultants-delisting-william-f.html | The Gun Business | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mrs-f-c-laubach.html | MRS. F. C. LAUBACH | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/norton-simon-art-with-2-cezannes-will-be-sold-herere.html | Norton Simon Art, With 2 Cezannes, Will Be Sold Here | True | By Sanka Knox | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nigerian-nyu-instructor-seized-in-rape-andbribery.html | Nigerian N.Y.U. Instructor Seized in Rape and Bribery | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/daycare-center-endangered-nassau-centers-also-hurt.html | Dayâ€šÃ„Â¢Care Center Endangered | True | By Ira D. Guberman Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-different-coffeehouse-posters-adorn-the-walls.html | A Different â€šÃ„Â²Coffeehouseâ€šÃ„Â´ | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-new-st-benedicts-prep-is-due-a-painful-decision-a-new-enrollment.html | A â€šÃ„Â¬Newâ€šÃ„Â¹ St. Benedict's Prep Is Due | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/red-rum-overtakes-crisp-to-capture-98600-grand-national-at-aintree.html | Red Rum Overtakes Crisp to Capture $98,600 Grand National at Aintree | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/torture-detailed-by-3-pilots-here-no-bitterness-felt.html | TORTURE DETAILED BY 3 PILOTS HERE | True | By George Goodman Jr. | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/two-plans-on-collision-course-railroads-the-nation.html | Railroads | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/review-1-no-title-pictures-without-words-a-hero-without-a-name.html | Muffle; And Plums; By Lilo Fromm. Illustrated. 64 pp. New York: The Macmillan Company . $3.95. (Ages 3 to 7) | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/uaw-to-regain-michigan-center-fulfilling-a-dream-its-payment-to.html | U.A.W. TO REGAIN MICHIGAN CENTER | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/advice-fora-gubernatorial-candidate-a-possible-problem.html | Advice for a Gubernatorial Candidate | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/fort-schuyler-takes-regatta.html | Fort Schuyler Takes Regatta | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/senators-query-haldemans-role-interpretations-vary-panel-on.html | SENATORS QUERY HALDEMAN'S ROLE | True | BY Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/richard-robert-saulig-fiance-of-mary-christine-gerstenberg.html | Richard Robert Saulig Fiancé Of Mary Christine Gerstenberg | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/tokyo-is-urged-to-fight-image-of-ugly-japanese-best-efforts-pledged.html | Tokyo Is Urged to Fight Image of â€šÃ„Â²Ugly Japaneseâ€šÃ„Â´ | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/turf-honor-for-galbreath.html | Turf Honor for Galbreath | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-rash-of-hintsno-conclusions-ittcia.html | I.T.T./C.I.A. | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/legislators-looking-to-june-5-primay.html | Legislators Looking To June 5 Primary | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/city-favors-more-supervision-for-marshals-and-their-duties.html | City Favors More Supervision For Marshals and Their Duties | True | By Edward Ranzal | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/levitt-estimates-surplus-of-statee-turnaround-for-state-200million.html | LEVITT ESTIMATES SURPLUS OF STATE | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/australia-delaying-link-to-us-navigational-system.html | Australia Delaying Link to U.S. Navigational System | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/jennifer-kayle-wed-to-jeffrey-l-posner.html | Jennifer Kayle Wed To Jeffrey L. Posner | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/who-said-sue-said-whoo-by-ellen-raskin-illustrated-by-the-author.html | Who, Said Sue, Said Whoo?; By Ellen Raskin. Illustrated by the author. Unpagd. New York: Atheneum. $4.95. (Ages 4 to 8) | True | By Ann Sperber | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/governor-is-back-from-trip.html | Governor Is Back From Trip | True | | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/police-station-will-be-auctioned-here.html | Police Station Will Be Auctioned Here | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-jurys-verdict-guilty-rap-brown.html | Rap Brown | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/applebet-story-by-margaret-f-oconnell.html | Applebet Story; By Byron Barton. Illustrated by the author. Unpaged. New York: The Viking Press. $3.95. (Ages 3 to 5) | True | By Lavinia Russ | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/delaware-hudson-at-150-is-going-strong-key-is-in-washington.html | Delaware & | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/state-urged-to-make-all-vehicle-bids-competitive-categories-are.html | State Urged To Make All Vehicle Bids Competitive | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/margaret-mahler-banker-to-be-bride.html | Margaret Mahler, Banker, to Be Bride | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/talks-are-begun-on-wounded-knee-another-meeting-set-goodwill-and-a.html | TALKS ARE BEGUN ON WOUNDED KNEE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/picks-of-a-peerless-prophet-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/carl-jakubecy-jr-to-wed-judith-miller.html | Carl Jakubecy Jr. to Wed Judith Miller | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/todd-graham-to-marry-miss-gore.html | Todd Graham to Marry Miss Gore | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/machine-by-lore-shoberg-illustrated-by-the-author-unpaged-new-york.html | Machine; By Lore Shoberg. Illustrated by the author. Unpaged. New York: McGrawHill Book Company. $3.95. (Ages 4 to 7) | True | By Barbara Bottner | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/april.html | April | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/stewart-mills-reid-will-marry-vivien-green-wellesley-student.html | Stewart Mills Reid Will Marry Vivien Green, Wellesley Student | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mrs-charles-adelson.html | MRS. CHARLES ADELSON | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nets-top-cougars-to-even-playoffs.html | NETS TOP COUGARS TO EVEN PLAYOFFS | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/classical-rockwhat-is-it.html | Classical Rockâ€¦Â®What Is It? | True | By Nancy Erlich | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-gale-steves-is-married-in-wilton-to-david-b-stocker.html | Miss Gale Steves Is Married In Wilton to David B. Stocker | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/norton-rejected-ali-bout-2-years-ago.html | Norton Rejected Ali Bout 2 Years Ago | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/united-jewish-appeal-kicks-off-1973-drive-with-8-dinners-here.html | United Jewish Appeal Kicks Off 1973 Drive With 8 Dinners Here | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/face-lift-for-a-floorthrough-just-off-fifth.html | just off Fifth | True | By Norma Skurka | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/48000-women-to-bowl-for-a-706431-jackpot.html | 48,000 Women to Bowl for a $706,431 Jackpot | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/wider-use-of-machines-set-in-bid-to-increase-lottery-sales.html | Wider Use of Machines Set in Bid to Increase Lottery Sales | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/thailand-policy-on-china-is-wary-station-ordered-closed-an-eye-on-2.html | THAILAND POLICY ON CHINA IS WARY | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/both-sides-in-canarsie-dispute-to-meet-today-to-plan-actions.html | Both Sides In Canarsie Dispute To Meet Today to Plan Actions | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/thousands-here-honor-vietnam-veterans-thousands-along-broadway.html | Thousands Here Honor Vietnam Veterans | True | By Robert D. McFadden. | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-show-in-trenton-surveys-states-art-dies-and-other-realistic-b.html | A Show in Trenton Surveys State's Art | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mat-coach-moves-up.html | Mat Coach Moves Up | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/parley-on-young-set-in-paterson.html | Parley on Young Set in Paterson | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/wizard-crystal-by-manus-pinkwater-illustrated-by-the-author-unpaged.html | Wizard Crystal; By Manus Pinkwater. Illustrated by the author. Unpaged. New York: Dodd, Mead & Co. $3.95. (Ages 4 to 7) | True | By George A. Woods | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/bruce-nauman-no-body-but-his-nonboom-art-notes.html | Art Notes | True | By Grace Glueck | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/budget-pleases-li-politicians-democrats-sought-increases-treatment.html | Budget Pleases L.I. Politicians | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/maria-de-ferrari-to-be-married.html | Maria De Ferrari to Be Married | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/5924-postal-workers-added-since-february.html | 5,924 Postal Workers Added Since February | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/history-buffs-seek-to-save-1800s-communal-living-site-hud-funds.html | History Buffs Seek to Save 1800's Communal Living Site | True | By Gladys Nadler Rips Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/remember-tommy-tucker-wrote-his-own-theme.html | Remember Tommy Tucker? | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-1-no-title.html | Article 1 â€¦Â® No Title | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/second-craft-ready-for-jupiter-shot-proximity-to-planet.html | Second Craft Ready for Jupiter Shot | True | By John Noble Wilford | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/antilittor-ban-threatens-suffolk-paper-opposes-local-powers.html | â€¦Â²Antiâ€¦Â²"Litterâ€¦Â²' Ban Threatens Suffolk Paper | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/lacroix-wins-scoring-title-blazers-clinch-playoff-spot.html | Lacroix Wins Scoring Title; Blazers Clinch Playoff Spot | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/front-page-1-no-title-consumers-rally-at-shops-on-eve-of-meat.html | CONSUMERS HOLD RALLIES AT SHOPS ON EVE OF BOYCOTT | True | By Paul L. Montgomery Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/goldwater-quits-as-counsell-of-state-democratic-panel.html | Goldwater Quits as Counsel Of State Democratic Panel | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/two-types-of-drugs-are-found-to-prevent-viruses-from-transforming.html | Two Types of Drugs Are Found to Prevent Viruses From Transforming Normal Cells Into Cancerous Ones | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/judge-backs-female-guard.html | Judge Backs Female Guard | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/old-friends-drifting-apart-useurope.html | U.S./Europe Old Friends Drifting Apart | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/koreas-chejaido-wind-rocks-and-women-by-hugh-b-rogers-jr-ducted-a.html | Korea's Chejaiâ€¦Â´do Wind, Rocks and Women | True | By Hugh B. Rogers Jr. | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/food-a-taste-of-istanbul-in-leonia-healthful-and-delicious.html | Food: A Taste of Istanbul in Leonia | True | By Aileen Paul Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/north-sea-wins-aqueduct-mile-double-pays-46520-the-horse-to-beat.html | North Sea Wins Aqueduct Mile | True | By Joe Nichols | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mets-get-rangers-mcnulty-as-final-sudakis-payment.html | Mets Get Rangers McNulty As Final Sudakis Payment | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/bottomless-bars-target-on-coast-six-agents-available-a-twodrink.html | BOTTOMLESS BARS TARGET ON COAST | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sports-today-soccer.html | Sports Today | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/new-novel-no-more-reunionss.html | New Novel | True | By Martin Levin | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/temple-marks-125-years.html | Temple Marks 125 Years | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/2-exaides-named-sadat-assistants.html | 2 EXâ€¦Â²AIDES NAMED SADAT ASSISTANTS | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-muggers-of-old-england-a-hippie-parson-and-other-oddities-if.html | The Muggers of Old England, a Hippie Parson and Other Oddities | True | By George Brendon | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/metal-fabricators-price-quandary-us-business-roundup-nickel-copper.html | U.S. BUSINESS ROUNDUP | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sebring-under-imsa-is-off-to-smooth-start.html | Sebring, Under IMSA, Is Off to Smooth Start | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/exotic-pets-a-growing-domestic-problem-problem-is-growing.html | Exotic Pets a Growing Domestic Problem | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/wild-excursions-the-romantic-novel-in-england-cultural-england-in.html | Cultural England in the eighteenth century | True | By Leo Braudy | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/concert-disrupted-here.html | Concert Disrupted Here | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/lumber-keeps-lifting-home-costs-lumber-lifts-costs.html | Lumber Keeps Lifting Home Costs | True | By Robert E. Tomasson | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/detente-creates-a-berlin-problem-evicted-82yearold-is-furious.html | DETENTE CREATES A BERLIN PROBLEM | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-stiebel-engaged.html | Miss Stiebel Engaged | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/spasskys-defeat-produces-change.html | SPASSKY'S DEFEAT PRODUCES CHANGE | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/notes.html | Notes: | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/iris-berger-betrothed.html | Iris Berger Betrothed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/brazils-military-seizes-wife-of-american-official.html | Brazil's Military Seizes Wife of American Official | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/on-deck-in-al-dh.html | On Deck in A.L.â€¦Â²â€¦Â²dh | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/prospect-park-area-reports-crime-drop-outside-calls-discouraged.html | Prospect Park Area Reports Crime Drop | True | By Pranay Gupte | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/union-college-at-40-is-still-growing-many-continue-education.html | Union College, at 40, Is Still Growing | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/prefontaine-sets-field-mark-of-8318-in-twomile-run.html | Prefontaine Sets Field Mark Of 8:31.8 in Twoâ€¦Â²Â²Mile Run | True | | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-roulhac-fiancee-of-james-horton-jr.html | Miss Roulhac Fiancee Of James Horton Jr. | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/harriet-roach-engaged.html | Harriet Roach Engaged | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/glamour-and-theatrics-fight-spiritual-genocide.html | Glamour and Theatrics Fight Spiritual Genocideâ€šÃ„Â¨ | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/bownepark-gets-cityboost-family-accomplishments.html | Bowne Park Gets City Boost | True | By David C. Berliner | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/godman-is-victor-in-akron-bowling-asher-bows-224200-in-the-125000.html | GODMAN IS VICTOR IN AKRON BOWLING | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-dukeof-hamilton-dies-at-70-scots-peer-was-host-to-hess-went-to.html | The Dukeof Hamilton Diesat 70; Scots Peer Was â€šÃ„Â²Hostâ€šÃ„Â´ to Hess | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/westchester-women-testify-on-employment-bias.html | Westchester Women Testify on Employment Bias | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dr-immanuel-estermann-physics-professor-is-dead.html | Dr. Immanuel Estermann, Physics Professor, Is Dead | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/city-housing-official-irked-by-hogans-refusal-to-prosecute.html | City Housing official Irked by Hogan's Refusal to Prosecute Rentâ€šÃ„Â¸Fraud Case, | True | By Joseph P. Fried | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mild-winter-may-help-trout-anglers-today-tagged-fish-information.html | Mild Winter May Help Trout Anglers Today | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/auf-wiedersehn-to-berlins-sportpalast.html | Auf Wiedersehn to Berlin's Sportpalast | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/butz-says-ceiling-on-price-of-meat-may-end-this-fall.html | Butz Says Ceiling On Price of Meat May End This Fall | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/california-bill-would-bar-amateurs-from-pro-rings.html | California Bill Would Bar Amateurs From Pro Rings | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/citys-parks-chief-scores-states-use-of-jobs-patronage.html | City's Parks Chief Scores State's Use Of Jobs Patronage | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/lynda-jean-montoya-betrothed.html | Lynda Jean Montoya Betrothed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/some-order-out-of-the-chaos-new-york-the-region.html | New York | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dr-bernath-weiss.html | DR. BERNATH WEISS | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/new-books-on-philately-audiovisual-directory-catalogues-philatelic.html | New Books on Philately | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/crime-without-victimsthe-law-is-a-busybody.html | Crime Without Victims;The law is a busybody | True | By Norval Morris | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/music-beyond-sound-pop-music-beyond-sound.html | Pop | True | By Jim McGlynn | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/stock-markets-problem-not-enough-buyers-investors-alienated-despite.html | WALL STREET; Stock Market's Problem: Not Enough Buyers | True | By Terry Robards | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-8-no-title-a-challenge-to-congress.html | A Challenge To Congress | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/edward-steichen-18791973-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/3-pakistanis-barred-from-field-hockey.html | 3 PAKISTANIS BARRED FROM FIELD HOCKEY | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dogwood-500-rained-out.html | Dogwood 500 Rained Out | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/noel-coward-18991973.html | Noâ€šÃ„Â¹l Coward 1899â€šÃ„Â¬1973 | True | By Brooks Atkinson | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/even-a-meeting-of-10000-phds-is-very-conventional-profusion-of.html | Even a Meeting | True | By William Cole | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nba-playoffs-western-conference.html | N.B.A. Playoffs EASTERN CONFERENCE Knicks vs. Baltimore | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/up-to-the-president.html | Up to the President | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/stocks-and-bonds-advance-strongly-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-patricia-kavanagh-betrothed.html | Miss Patricia Kavanagh Betrothed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-good-word-there-is-no-irish-mafia.html | The Good Word: There Is No (Irish) Mafia | True | By Wilfrid Sheed | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-5-no-title.html | Article 5 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-selling-of-the-energy-crisis-madison-ave-the-deluge-of.html | MADIOSN AVE | True | By Philip H. Dougherty | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/exrep-hays-and-wife-are-robbed-in-capital.html | Exâ€šÃ„Â¨Rep. Hays and Wife Are Robbed in Capital | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/conflict-of-loyalties-washington.html | Conflict Of Loyalties | True | By James Reston | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/world-news-briefs-us-advance-group-is-off-to-peking.html | World News Briefs | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/florence-w-foster-plans-nuptials.html | Florence W. Foster Plans Nuptials | True | | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nyac-matmen-capture-13th-straight-eastern-title.html | N.Y.A.C. Matmen Capture 13th Straight Eastern Title | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/child-to-the-silvermans.html | Child to the Silvermans | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/u-of-massachusetts-aide.html | U. of Massachusetts Aide | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/gardiners-island-to-exclude-touriststs-old-facilities-cited.html | Gardiner's Island To Exclude Tourists | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/garrido-wins-madrid-golf.html | Garrido Wins Madrid Golf | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/doctors-to-study-in-social-sciences.html | DOCTORS TO STUDY IN SOCIAL SCIENCES | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/white-house-turns-against-husband-mrs-mitchell-says.html | White House Turns Against Husband, Mrs. Mitchell Says | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/greeces-primate-is-said-to-resign.html | GREECE'S PRIMATE IS SAID TO RESIGN | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/lostandfound-office-busy-in-peking-railway-station.html | Lostâ€šÃ„Âªandâ€šÃ„Â´Found Office Busy In Peking Railway Station | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/levitt-homes-in-new-jersey-under-attack-at-contempra-at-monmouth.html | Levitt Homes in New Jersey Under Attack | True | By William G. Connolly | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/deeper-into-the-bewitching-everglades-issued-at-entrance-great.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/childrens-hunter-class-is-growing-up.html | Children's Hunter Class Is Growing Up | True | By Ed Corrigan | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/japanese-culture-a-short-history-by-h-paul-varley-illustrated.html | Japanese Culture | True | By Marius B. Jansen | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/vietcong-names-envoy-to-be-observer-at-un.html | Vietcong Names Envoy To Be Observer at U.N. | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/rutgers-7012-points-wins-track-meet.html | RUTGERSâ€šÃ„Â¸ 70Ã¢Ã¢â€¬ POINTS WINS TRACK MEET | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sonic-alarms-scare-intruders-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/schoolaid-loss-feared-by-state-3-reasons-for-program.html | SCHOOLâ€šÃ„Â²AIDâ€šÃ„Â²LOSS FEARED BY STATE | True | By Evan Jenkins | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/communists-find-truce-sabotaged-by-us-and-saigon-us-aide-lays-no.html | COMMUNISTS FIND TRUCEâ€šÃ„Â²SABOTAGEDâ€šÃ„Â² BY U.S AND SAIGON | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/once-is-not-enough-by-jacqueline-susann-467-pp-new-york-william.html | A guide to the good parts of Jacqueline Susann. | True | By Jane O'Reilly | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/german-gas-blast-kills-5.html | German Gas Blast Kills 5 | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/even-when-theyve-lived-together-honeymoon-still-matters.html | Even When They've Lived Together, Honeymoon Still Matters | True | By Penny Schwartz | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/community-of-indians-vanishes-from-china-as-last-2-men-leave.html | Community of Indians Vanishes From China as Last 2 Men Leave | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/yolks-the-stingy-cooks-guide.html | The stingy cook's guide | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/blues-win-72-make-playoffs.html | BLUES WIN: 7â€šÃ„Â¸2, MAKE PLAYOFFS | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/airfield-gunman-sentenced.html | Airfield Gunman Sentenced | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/arms-laboratory-robbed-in-ulster.html | ARMS LABORATORY ROBBED IN ULSTER | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/poll-says-that-half-of-workers-believe-they-could-do-more.html | Poll Says That Half Of Workers Believe They Could Do More | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sooth-about-lon-nol-bad-omen-for-sayers.html | Sooth About Lon Nol Bad Omen for Sayers | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/horse-show-title-won-by-cascade-the-chief-awards-firestones-gelding.html | HORSE SHOW TITLE WON BY CASCADE | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/rodney-aspinwall-weds-laurie-lidz.html | Rodney Aspinwall Weds Laurie Lidz | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/heading-off-the-protest-on-nixon-price-ceiling-reflects-consumer.html | Heading Off the Protest on Meat | True | By Philip Shabecoff | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/now-the-10th-man-candidate-for-dh.html | Now the 10th man | True | By Wells Twombly | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/population-shifts-upsetting-the-planning-and-use-of-suburban.html | Population Shifts Upsetting the Planning and Use of Suburban Schools Here | True | By David A. Andelman | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/speyers-have-daughter.html | Speyers Have Daughter | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/headliners-a-snub-for-oscar-bess-to-betty-the-oldest-soldier-fades.html | Headliners | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/fortnight-of-irish-culture-many-songs-in-english.html | Fortnight of Irish Culture | True | By Robert F. Waterhouse Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/south-americans-eating-less-beef-refrigeration-is-crucial-official.html | SOUTH AMERICANS EATING LESS BEEF;Official Trade Policies as Well as Prices Are Factors | True | | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-7-no-title-a-revolt-of-the-masses.html | A Revolt of The Masses | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/jane-ann-littell-wed.html | Jane Ann Littell Wed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-last-troops-leave-the-world-south-vietnam.html | The World | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/gardens-twelve-crops-i-couldnt-be-without.html | Gardens â€š Ã„ Ã´Twelve Crops I Couldn't Be Withoutâ€š Ã„ Ã¹ | True | By Jacqueline Heriteau | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/keystone-pat-pays-3.html | Keystone Pat Pays S3 | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/charter-decision-due-in-philippines-abide-by-popular-judgment.html | CHARTER DECISION DUE IN PHILIPPINES;Lawyers Cite Justice Holmes and Also â€š Ã„ Ã²Pragmatismâ€š Ã„ Ã¹ | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/highwire-clown-falls-into-lions-cage-one-lion-lunges-highwire-clown.html | Highâ€š Ã„ Ã²Wire Clown Falls Into Lions' Cage Highâ€š Ã„ Ã²Wire Clown Falls Into Lions Cage Highâ€š Ã„ Ã²Wire Clown Falls Into Lions Cage Continued From Page 1, Col. 7 | True | By Michael Knight | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/soccer-title-to-whites-in-so-african-games.html | Soccer Title to Whites In So. African Games | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/us-sextet-wins-and-clinches-2d-soviet-leaders-at-game.html | U.S. SEXTET WINS AND CLINCHES 2D | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/arrest-in-bronx-a-relief-to-area-capture-prime-topic.html | ARREST IN BRONX A RELIEF TO AREA | True | By Edward Hudson | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/ecuadorian-pottery-on-view.html | Ecuadorian Pottery on View | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/copernicus-is-commemorated-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-cop-is-a-policeman-is-a-centurion-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/this-way-to-amgop-and-the-mink-eyelashes.html | This Way to ANIGOP And the Mink Eyelashes | True | By John Canaday | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/cambodia-rebels-sever-a-key-road-b52s-try-to-halt-push-attack-made.html | CAMBODIA REBELS SEVER A KEY ROAD | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/measles-toll-in-upper-volta.html | Measles Toll in Upper Volta | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/packers-put-in-the-middle.html | Packers Put In the Middle | True | By Ernest Holsendolph | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/future-social-events-birthday-party.html | Future Social Events | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/burnet-sumner-is-betrothed.html | Burnet Sumner Is Betrothed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/catching-up-on-women-west-germany.html | West Germany | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/candid-custom-clothier-levitt-is-hardly-what-youd-call-a-stuffed.html | Candid Custom Clothier | True | By Leonard Sloane | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/rutgers-aide-is-named-to-coach-detroit-five.html | Rutgers Aide Is Named To Coach Detroit Five | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sonnabend-dance-series.html | Sonnabend Dance Series | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/churches-expand-for-homosexuals-resistance-seen.html | CHURCHES EXPAND FOR HOMOSEXUALS | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/reagan-intensifies-drive-for-mansion-for-next-governor-dispute-over.html | Reagan Intensifies Drive for Mansion for Next Governor | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/meredith-sings-balstrode-in-peter-grimes-at-the-met.html | Meredith Sings BalStrode In â€š Ã„ Ã²Peter Grimesâ€š Ã„ Ã¹ at the Met | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/antisubversive-bill-offered.html | Antisubversive Bill Offered | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/history-and-american-society-he-couldnt-help-being-profound-and.html | He couldn't help being profound and original | True | By John A. Garraty | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/royal-and-regal-scores-by-three-lengths-in-florida-derby-returns.html | Royal and Regal Scores by Three Lengths in. Florida Derby, Returns $15.20 | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/celtics-goal-to-keep-it-going-chaney-is-a-question.html | CELTICS' | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dr-haidak-weds-deborah-l-walsh.html | Dr. Haidak Weds Deborah L. Walsh | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/first-class-looks-on-the-go.html | On the go | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sara-shillman-married.html | Sara Shillman Married | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/vote-on-government-change-is-postponed-in-long-beach-november-vote.html | Vote on Government Change Is Postponed in Long Beach | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/relay-events-are-highlight-of-st-francis-prep-trackk.html | Relay Events Are Highlight Of St. Francis Prep Track | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/an-exadman-makes-toys-success-took-time.html | An Exâ€š Ã„ Ã²Adman Makes Toys | True | By Kenneth Steffan Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/zelenka-chamber-ensemble-offers-ingratiating-concert.html | Zelenka Chamber Ensemble Offers Ingratiating Concert | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-woes-of-coming-home-legacy-of-the-war.html | Legacy of the War | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/deeper-in-the-job-doldrums-long-island.html | Long Island | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/karen-kaufmann-bride-of-p-l-richards-mrs-booth-has-son.html | Karen Kaufmann Bride of P. L. Richards | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sports-week-thoroughbred-racing-harness-racing-basketball-baseball.html | Sports Week | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/norton-a-51-underdog-breaks-alis-jaw-wins-split-decision.html | Norton, a 5â€¦Ã‚Â°1 Underdog, Breaks Ali's Jaw, Wins Split Decision | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/chess-there-but-where.html | Chess: Tale of the Lonesome Pine A Happy One for Bisguier | True | By Robert Byrne | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/pirates-reds-choice.html | Pirates, Reds Choice | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/increase-in-inflation-cited-as-japanese-raise-discount-rate.html | Increase in Inflation Cited, as Japanese Raise Discount Rate | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/martin-cools-off-returns-to-tigerss-had-to-get-away-the-fuse-is.html | Martin Cools Off, Returns to Tigers | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/sham-is-victor-at-santa-anita-favored-lindas-chief-2d-foul-claim.html | SHAM IS VICTOR AT SANTA ANITA | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/judge-backs-female-guard-97123273.html | Judge Backs Female Guard | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/down-on-the-farm-in-the-hebrides-song-of-praise.html | Down on the Farm | True | By Mairi MacInnes | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/norton-upsets-ali.html | Norton Upsets Ali | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/marcia-meehan-of-saks-is-betrothed.html | Marcia Meehan of Saks Is Betrothed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/lets-be-flexible-but-lets-not-be-flabby.html | Let's Be Flexible, But Let's Not Be Flabby | True | By Peter Schjeldahl | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/strictly-classified.html | Strictly Classified | True | By Richard R. Lingeman | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/miss-thomas-is-bride-of-john-jolly.html | Miss Thomas Is Bride of John Jolly | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/algerians-and-us-approve-gas-plant.html | ALGERIANS AND U.S. APPROVE GAS PLANT | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/show-and-courses-queens-classes.html | Show and Courses | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mary-l-holton-writer-is-wed.html | Mary L. Holton, Writer, Is Wed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/smith-and-layer-to-meet-in-final.html | SMITH AND LAYER TO MEET IN FINAL | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-inscrutable-alex-johnson.html | The Inscrutable Alex Johnson | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-spate-of-namesno-certainties-watergate.html | The Nation | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/man-is-charged-in-playing-of-an-infant-girl-in-harlem.html | Man Is Charged in Slaying Of an Infant Girl in Harlem | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/canterbury-club-named-again-as-golf-day-host.html | Canterbury Club Named Again as Golf Day Host | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-chronicle-of-coal-company-scrip-numismatics-national-coin-week.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/best-efforts-pledged-but-shortages-and-conflict-are-plaguing.html | CHILES POOR GET. MORE EDNA AID | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/nassau-six-to-try-for-pee-wee-title.html | NASSAU SIX TO TRY FOR PEE WEE TITLE | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/ufos-in-pennsylvania-may-have-been-fireworks.html | U.F.O.'s in Pennsylvania May Have Been Fireworks | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/spies-out-of-consciencee-israel.html | Israel | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/first-easter-the-true-and-unfamiliar-story-by-paul-l-maier.html | First Easter;The True and Unfamiliar Story By Paul L. Maier. Illustrated. 128 pp. New York Harper & Row. $4.95. | True | By Nash K. Burger | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-lawless-seas.html | The Lawless Seas | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-6-no-title-a-lid-on-meat-prices.html | A Lid on Meat Prices | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/650-large-companies-face-survey-on-pay-and-prices.html | 650 Large Companies Face Survey on Pay and Price | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/law-confining-cats-to-owners-home-sets-off-protests.html | Law Confining Cats To Owner's Home Sets Off Protests | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-tour-honoring-john-hanson-our-first-president-be-the-first-on.html | A Tour Honoring John Hanson, Our First President | True | By Dan Carlinsky | 2001-08-03 | RE0000847718 | B00000826585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/milwaukee-buys-land-fro-reserve-other-cities-active.html | MILWAUKEE BUYS LAND FOR RESERVE | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/around-the-garden-city-roses-march-18th.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/tax-credit-for-elderly.html | Tax Credit for Elderly | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/india-stresses-educational-tv-to-fight-ruralarea-illiteracy.html | India Stresses Educational TV To Fight Rural€Š€Ã,„Â°Area Illiteracy | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/whats-new-in-theater.html | What's :New in Theater? | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-10-no-title-the-lonely-voice-of-dissent.html | The lonely voice of dissent | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/indians-seeking-to-build-motel-detrimental-effect.html | INDIANS SEEKING TO BUILD MOTEL | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/irritatingly-omnivorous-buoyantly-cocksure-abrasively-infallibleat.html | Irritatingly omnivorous, buoyantly cocksure, abrasively infallible€Š€Ã,„Â°at least he seemed;Macaulay | True | By Owen Dudley Edwards | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/brownstone-renaissance-unfortunate-stores-and-renewal-letters-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/anne-c-maclin-david-e-cripps-plan-wedding.html | Anne C. Maclin, David E. Cripps Plan Wedding | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/the-ballet-joffrey-troupe-excels-in-reflections.html | The Ballet | True | By Clive Barnes | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/r-j-stein-to-marry-joan-lerner.html | R. J. Stein to Marry Joan Lerner | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/mrs-elizabeth-higley-is-married-to-sidney-homer.html | Mrs. Elizabeth Higley Is Married to Sidney Homer | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/state-gives-advice-on-restoring-old-homes.html | State Gives Advice on Restoring Old Homes | True | By Ruth Minis Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/professors-face-belgrade-drive-department-termed-hotbed.html | PROFESSORS FACE BELGRADE DRIVE | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/a-new-diplomacy-for-new-zealand-outlays-will-rise.html | A NEW DIPLOMACY FOR NEW ZEALAND | True | By Robert Trumbull Special The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/ryun-keino-take-pro-track-events.html | RYUN, KEINO TAKE PRO TRACK EVENTS | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/why-turn-clock-back-to-1914-in-the-nation.html | Why Turn Clock Back To 1914? | True | By Tom Wicker | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/article-4-no-title-correction.html | CORRECTION | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/methodism-and-macnabls-an-enclave-in-the-boy-of-honduras-mixing-rum.html | Methodism and MacNabs: An Enclave in the Bay of Honduras | True | By Hilda Cole Argueta | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/social-workers-charge-fiscal-waste-in-city-welfare-procedures-and.html | Social Workers Charge Fiscal Waste in City Welfare Procedures and Ask Meeting to Discuss Changes | True | By Ronald Smothers | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/drop-in-mortgages-on-li-is-feared-rates-called-reasonable.html | Drop in Mortgages On L.I. Is Feared | True | By Leonard Sloane | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/water-plan-imperils-homes.html | Water Plan Imperils Homes | True | By Barbara B. Ryan Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/governor-moves-on-environment-budget-expires-tonight-asks.html | GOVERNOR BYES ON ENVIRONMENT | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/asbury-park-walk-to-be-staged-today.html | ASBURY PARK WALK TO BE STAGED TODAY | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/anne-parker-will-be-wedd.html | Anne Parker Will Be Wed | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/they-must-mean-something.html | They Must Mean Something | True | By Gene Thornton | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/e-49th-st-block-fights-eviction-she-had-paid-225-a-month.html | E. 49TH ST, BLOCK FIGHTS EVICTION | True | By Barbara Campbell | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/payoff-is-10980-for-leos-pisces-bold-victor-in-front.html | PAYOFF IS $109.80 FOR LEO'S PISCES | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/us-gets-265000-in-cash-seized-in-moriartys-home.html | U.S. Gets $265,000 in Cash Seized in Moriarty's Home | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/petition-signing-unites-neighborss-hints-aid-workers-women-in-pairs.html | PETITION SIGNING UNITES NEIGHBORS | True | By Edith Evans Asbury | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-01 | 1973-04-01 | https://www.nytimes.com/1973/04/01/archives/j-t-reed-fiance-of-dena-meadow.html | J. T. Reed Fiance Of Dena Meadow | True | | 2001-08-03 | RE0000847718 | B00000826585 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/a-resort-shares-basque-tensions-strife-of-nationalist-drive-affects.html | A RESORT SHIARES BASQUE TENSIONS | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/elias-goodman.html | ELIAS GOODMAN | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/two-butchers-caught-between-costs-and-consumer-wrath-tell-of.html | Two Butchers, Caught Between Costs and Consumer Wrath, Tell of Troubles | True | By John Darnton | 2001-08-03 | RE0000847722 | B00000826593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/indonesian-on-visit-to-india-hopes-for-subcontinent-pact.html | Indonesian, on Visit to India, Hopes for Subcontinent Pact | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/full-impact-of-the-strike-against-path-expected-to-affect-commuters.html | Full Impact of the Strike Against PATH Expected to Affect Commuters Today | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/jules-chender-52-figure-in-palestinearms-case.html | Jules Chender, 52, Figure In Palestineâ€šÃ„Ã´Arms Case | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/transit-alternatives-jerseycentral-riders-harrison-routes.html | Transit Alternatives | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/elbow-macaroni-drafted-in-war-on-meat-prices-small-victories.html | Elbow Macaroni Drafted in War on Meat Prices | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/16million-asked-in-suits-on-sacramento-air-crash.html | $16â€šÃ„Ã´Million Asked in Suits On Sacramento Air Crash | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/trout-season-opensmanyhook-few-beating-the-law-away-at-the-bell-the.html | Trout Season Opens: Many Hook Few | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/departing-traffic-safety-chief-says-its-hard-to-find-successor-in.html | Departing Traffic Safety Chief Says It's Hard to Find Successor in â€šÃ„Ã´Hot Seatâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/tugboatmen-ratify-threeyear-pact-90932187.html | Tugboatmen Ratify Threeâ€šÃ„Ã´Year Pact | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/all-40-on-listing-us-ship-in-the-pacific-are-removed.html | All 40 on Listing U.S. Ship In the Pacific Are Removed | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/badillo-mayoral-hopeful-dogged-by-problems-three-key-problems.html | Badillo: Mayoral Hopeful Dogged by Problems | True | By Tom Buckley | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/reed-disks-used-as-body-jewelry-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/metropolitan-rugby.html | METROPOLITAN RUGBY | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/metropolitan-briefs-runaway-bison-is-captured-new-state-driver.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/to-emily-post-kin-proper-etiquette-is-still-a-way-of-life-author-of.html | To Emily Post Kin, Proper Etiquette Is Still a Way of Life | True | By Judy Klemesrud Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/stage-Ionescos-latest.html | Stage: Ionesco's Latest | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/panasonic-to-quit-city-for-secaucus-japanese-concern-decides-on.html | PANASONIC TO QUIT CITY FOR SECAUCUS | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/schoolboy-ties-vault-mark.html | Schoolboy Ties Vault Mark | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/driver-cited-in-fatal-crash.html | Driver Cited in Fatal Crash | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/thefts-are-laid-to-black-leader-matthew-negro-head-is-accused-of.html | THEFTS ARE LAID TO BLACK LEADER | True | By George Vecsey | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/some-sales-reported-off-drive-to-last-a-week.html | Some Sales Reported Off â€šÃ„Ã´Drive to Last a Week | True | By Paul L. Montgomery | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/badillo-mayoral-hopeful-dogged-by-problems.html | Badillo: Mayoral Hopeful Dogged by Problems | True | By Tom Buckley | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/soviet-jew-holds-vigil-at-mission.html | Soviet Jew Holds Vigil At Mission | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/crime-and-punishment-at-home-abroad.html | Crime and Punishment | True | By Anthony Lewis | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/candidate-seeks-notice-not-notoriety-albanese-says-the-press.html | Candidate Seeks Notice, Not Notoriety | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/pedlar-a-westie-named-best-at-3095dog-show.html | Pedlar, a Westie, Named Best at 3,095â€šÃ„Ã´Dog Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/hackett-and-dickenson-provide-joyful-listening-joyful-dancing-kinks.html | Hackett and Dickenson Provide Joyful Listening Joyful Dancing | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/credit-sag-leaves-doubts-oninterest-direction.html | Credit Sag Leaves Doubts OnInterestâ€šÃ„Ã´Rate Direction | True | By John H. Allan | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/keating-may-go-to-israel.html | Keating May Go to Israel | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/flood-now-bartender-says-fight-was-useful.html | Flood, Now Bartender, Says Fight Was Useful | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/us-sets-diet-drug-recall-in-drive-on-amphetamines-us-to-begin-diet.html | U. S. Sets Diet Drug Recall In Drive on Amphetamines | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/letters-to-the-editor-ususr-trade-relations-making-sound.html | Letters to the Editor | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/last-p-o-w-feared-a-vietcong-trick-to-the-end-army-captain-three.html | Last P. O. W. Feared a Vietcong Trick to the End | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/7-die-as-blast-razes-cincinnati-building.html | 7 Die as Blast Razes Cincinnati Building | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/scribner-power-remains-despite-terminal-vacations-a-busmans-holiday.html | Scribner Power Remains Despite Terminal Vacation | True | By Leonard Buper | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/ruckelshaus-favors-aid-for-states-on-land-use-federal-environmental.html | Ruckelshaus Favors Aid For States on Land Use | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/islanders-tie-flames-4-to-4-on-nystrom-and-harris-goals.html | Islanders Tie Flames, 4 to 4, On Nystrom and Harris Goals | True | | 2001-08-03 | RE0000847722 | B00000826593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/cheryl-e-rosenfelt-bride-of-gene-ehrens.html | Cheryl E, Rosenfelt. Bride of Gene Ehrens | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/bound-for-kentucky-90932199.html | Bound for Kentucky | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/graham-casper-lead-by-2-shots.html | GRAHAM, CASPER LEAD BY 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/demarest-thwarts-road-plan-traffic-light-sought-citizens-group.html | Demarest Thwarts Road Plan | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/thefts-are-laid-to-black-leader.html | THEFTS ARE LAID TO BLACK LEADER | True | By George Vecsey | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/psychosurgery-case-in-middle-west-poses-complex-questions-in.html | Psychosurgery Case in Middle West Poses Complex Questions in Medicine and Law | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/from-paris-higher-prices-lower-hemlines.html | From Paris: Higher Prices, Lower Hemlines | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/harnessing-bettors-new-jersey-sports-time-and-sizes-change-you-can.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/school-boycott-ending-in-canarsie-scribner-ruling-upset-boycott-cut.html | School Boycott Ending in Canarsie | True | By Ronald Smothers | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/fighting-saints-are-upheld-in-protest-on-playoff-berth.html | Fighting Saints Are Upheld in Protest on Playoff Berth | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/award-for-canadian-hero.html | Award for Canadian Hero | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/divorce-is-down-in-italy.html | Divorce Is Down in Italy | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/schiaffo-declines-to-seek-third-term-as-a-state-senator.html | Schiaffo Declines To Seek Third Term As a State Senator | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/bound-for-kentucky.html | Bound for Kentucky | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/bacallao-conquers-holmes-to-win-u-s-squash-tennis.html | Bacallao Conquers Holmes To Win U.S. Squash Tennis | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/womens-caucus-backs-a-woman-for-governor-cahill-criticized.html | Women's Caucus Backs A Woman for Governor | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/mailers-contracts-with-3-city-dailies-accepted-by-union.html | Mailers' | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/airport-limousine-drivers-walk-out-as-talks-falter.html | Airport Limousine Drivers Walk Out as Talks Falter | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/pearson-winner-of-atlanta-500.html | PEARSON WINNER OF ATLANTA 500 | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/richardson-calls-raids-on-cambodia-vital-to-lon-nol-terms-phnom.html | RICHARDSON CALLS RAIDS ON CAMBODIA VITAL TO LON NOL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/a-common-bible-out-today-is-for-3-parts-of-christendom-other.html | A â€˜â€¦â€™Common Bible,â€˜â€¦â€™ Out Today, Is for 3 Parts of Christendom | True | By George Dugan | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/richardson-calls-raids-on-cambodia-vital-to-lon-nol.html | RICHARDSON CALLS RAIDS ON CAMBODIA VITAL TO LON NOL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/advertising-photos-at-downe.html | Advertising: Photos at Downe | True | By Philip H. Dougherty | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/charles-rosenbloom-74-dead-played-a-role-in-birth-of-israel.html | Charles Rosenbloom, 74, Dead; Played a Role in Birth of Israel | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/us-cautious-on-marcos-arms-appeals-us-is-concerned-40man-teams-sent.html | U.S. Cautious on Marcos Arms Appeals | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/acceptable-compromise.html | Acceptable Compromise | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/alifrazier-match-goes-way-of-devalued-dollar.html | Aliâ€˜â€¦â€™Frazier Match Goes Way of Devalued Dollar | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/towboat-rams-a-pier-90932184.html | Towboat Rams a Pier | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/juvenile-justice-a-city-crisis.html | Juvenile Justice: A City Crisis | True | By Lesley Oelsner | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/rival-greek-cypriotes-toss-bombs-on-national-holiday.html | Rival Greek Cypriotes Toss Bombs on National Holiday | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/population-peace-and-prosperity.html | Population, Peace and Prosperity | True | By James P. Brown | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/fragments-of-yeatss-mask-books-of-the-times-strictly-from-memory.html | Books of The Times | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/hospital-walkout-ends.html | Hospital Walkout Ends | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/towboat-rams-a-pier.html | Towboat Rams a Pier | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/one-person-killed-11-hurt-in-li-crash.html | ONE PERSON KILLED, 11 HURT IN L.I. CRASH | True | | 2001-08-03 | RE0000847722 | B00000826593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/a-post-in-israel-for-keating-seen-nixon-reported-planning-to-name.html | A POST IN ISRAEL FOR KEATING SEEN | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/two-ecologists-canoe-a-river.html | Two Ecologists Canoe A River | True | By John C. Devlin Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/betsy-cullens-218-wins-alamo-open-by-two-strokes.html | Betsy Cullen's 218 Wins Alamo Open By Two Strokes | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/italianamericans-hit-brando-contradiction.html | Italianâ€šÃ„Ã´Americans Hit Brando â€šÃ„Ã¨Contradictionâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/personal-finance-3dparty-suits-and-auto-insurance-personal-finance.html | Personal Finance: 3dâ€šÃ„Ã´Party Suits and Auto Insurance | True | By Robert J. Cole | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/senator-jackson-says-nixon-leads-us-into-recession.html | Senator Jackson Says Nixon Leads U.S. Into Recession | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/jews-ask-memorial-on-warsaw-uprising.html | JEWS ASK MEMORIAL ON WARSAW UPRISING | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/c-un-y-fines-degree-plan-hit-sympathy-for-position-high-salaries.html | C.U.N. Y. Fineâ€šÃ„Ã´Arts Degree Plan Hit | True | By George Gent | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/havlicek-scores-54-points-in-134109-celtic-victory.html | Havlicek Scores 54 Points In 134â€šÃ„Ã¨109 Celtic Victory | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/george-riemer.html | GEORGE RIEMER | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/source-of-alleged-kickbacks-to-exillinois-aide-reported.html | Source of Alleged Kickbacks TO Exâ€šÃ„Ã´Illinois Aide Reported | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/soviet-reproves-singer-of-underground-songs-2-who-were-punished-a.html | Soviet Reproves Singer Of Underground Songs | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/mrs-carlson-melvin-namon-wed-in-jersey.html | Mrs. Carlson, Melvin Namßn Wed in Jersey | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/india-opens-drive-to-save-her-tigers-extinction-in-decade-feared.html | India Opens Drive to Save Her Tigers | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/suzanne-silvercruys-74-dies-sculptor-painter-and-lecturer.html | Suzanne Silvercruys, 74, Dies; Sculptor, Painter and Lecturer | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/walters-and-sheila-young-dominate-speed-skating.html | Walters and Sheila Young Dominate Speed Skating | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/knicks-take-20-playoff-edge-beating-bullets-123103-here-guards.html | Knicks Take 2â€šÃ„Ã´0 Playoff Edge, Beating Bullets, 123â€šÃ„Ã¨103, Here; Guards Excel: Monroe (32), Frazier (29) | True | By Leonard Koppelt | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/mrs-martin-hirsch.html | MRS. MARTIN HIRSCH | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/mrs-campbell-103-recited-on-an-early-edison-record.html | Mrs. Campbell, 103, Recited On an Early Edison Record | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/us-to-revise-oil-imports.html | U.S. to Revise Oil Imports | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/full-path-strike-impact-expected-to-be-felt-today-full-impact-of.html | Full PATH Strike Impact Expected to Be FeltToday | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/irish-soccer.html | Irish Soccer | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/smith-captures-10000-prize-topping-laver-64-36-64-kerry-melville.html | Smith Captures $10,000 Prize, Topping Laver, 6â€šÃ„Ã¨4, 3â€šÃ„Ã¨6, 6â€šÃ„Ã¨4 | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/algerian-facility-planned-by-chemical-construction.html | Algerian Facility Planned By Chemical Construction | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/pow-who-made-antiwar-statements-in-hanoi-recalls-pressure-of.html | P.O.W. Who Made Antiwar Statements In Hanoi Recalls â€šÃ„Ã¨Pressure of Conscienceâ€šÃ„Ã´ | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/spain-overhauls-cotton-industry-restructuring-is-expected-to-set.html | SPAIN OVERHAULS COTTON INDUSTRY | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/thieu-in-california-on-a-trip-aimed-at-winning-over-critics-visited.html | Thieu in California on a Trip Aimed at Winning Over Critics | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/israels-refugee-resettling-project-is-transforming-gaza-strip.html | Israel's Refugeeâ€šÃ„Ã´Resettling Project Is Transforming Gaza Strip | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/garelik-short-of-money-may-quit-mayoral-race-machine-power.html | Garelik, Short of Money, May Quit Mayoral Race | True | By Maurice Carroll | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/fire-kills-family-of-5.html | Fire Kills Family of 5 | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/garelik-short-of-money-may-quit-mayoral-race-garelik-short-of-money.html | Garelik, Short of Money, May Quit Mayoral Race | True | By Maurice Carroll | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/borden-plans-acquisition.html | Borden Plans Acquisition | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/corporateresponsibility-groups-broaden-tactics-application-amended.html | Corporateâ€šÃ„Ã´Responsibility Groups Broaden Tactics | True | By Marylin Bender | 2001-08-03 | RE0000847722 | B00000826593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/moscow-is-planning-us-oil-exhibition.html | MOSCOW IS PLANNING U.S. OIL EXHIBITION | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/nfl-owner-meetings-open-today-in-scottsdale.html | N.F.L. Owner Meetings Open Today in Scottsdale | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/maazel-leads-the-bostonians-israela-margalit-is-soloist-in.html | MAAAZEL LEADS THE BOSTONIANS | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/study-finds-30000-get-flight-pay-without-flying.html | Study Finds 30,000 Get Flight Pay Without Flying | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/harriet-newhall-mt-holyoke-aide.html | HARRIET NEWHALL, MT. HOLYOKE AIDE | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/3-youths-are-seized-in-south-bronx-fire-at-a-rescue-facility.html | 3 Youths Are Seized In South Bronx Fire At a Rescue Facility | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/6-senators-seldom-in-spotlight-emerging-into-prominence-in.html | 6 Senators, Seldom in Spotlight, Emerging Into Prominence in Watergate Inquiry | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/new-jersey-briefs-mandatory-unit-pricing-proposed-boys-death-in-gym.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/oldfield-shatters-record-in-shotput.html | OLDFIELD SHATTERS RECORD IN SHOTâ€šÃ„Â"PUT | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/heavy-rains-fall-in-area-some-drivers-are-stranded.html | Heavy Rains Fall in Area Some Drivers Are Stranded | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/consumer-advocates-in-private-cite-failures-and-frustrations.html | Consumer Advocates, in Private, Cite Failures and Frustrations | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/attack-on-un-stirs-literary-row.html | Attack on U.N. Stirs Literary Row | True | By Michael Knight | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/new-peking-shop-offers-gems-of-jade-and-mao.html | New Peking Shop Offers Gems of Jade and Mao | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/pope-condemns-curbs-in-communist-countries.html | Pope Condemns Curbs In Communist Countries | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/opera-devlins-4-villians.html | Opera: Devlin's 4 Villians | True | By Donal Henahan | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/some-sales-reported-offdrive-to-last-a-week-meatless-dishes-ordered.html | Some Sales Reported Off â€šÃ„Â·Drive to Last a Week | True | By Paul L. Montgomery | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/pacers-trounce-rockets-10693.html | PACERS TROUNCE ROCKETS, 106â€šÃ„Â"93 | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/mcintire-assailing-hanoi-plans-war-crimes-trials.html | McIntire, Assailing Hanoi, Plans â€šÃ„Â·War Crimesâ€šÃ„Â· Trials | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/74million-goes-to-transit-from-carcommuter-tolls-diversions-since.html | 74â€šÃ„Â·Million Goes to Transit Fromâ€šÃ„Â·Carâ€šÃ„Â·Commuter Tolls | True | By Frank J. Prial | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/saigon-says-siege-at-camp-continues.html | SAIGON SAYS SIEGE AT CAMP CONTINUES | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/australians-raid-yugoslav-homes-arms-and-papers-seized-in-move-on.html | AUSTRALIANS RAID YUGOSLAV HOMES | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/urban-adminicide.html | Urban Adminicideâ€šÃ„Â· | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/tugboatmen-ratify-threeyear-pact.html | Tugboatmen Ratify Threeâ€šÃ„Â·Year Pact | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/panasonic-will-leave-the-city-for-site-in-jersey-meadowland.html | Panasonic Will Leave the City For Site in Jersey Meadowland | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/my-baseball-years.html | My Baseball Years | True | By Philip Roth | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/f-c-c-againrefuses-to-judge-a-petition-on-news-objectivity-first.html | F. C. C. Againâ€šÃ„Â·Refuses to Judge A Petition on News Objectivity | True | By David K. Shipler | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/chris-evert-wins-final-of-lady-gotham-here-chris-evert-wins.html | Chris Evert Wins Final of Lady Gotham Here | True | By Neil Amdur | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/hackett-and-dickenson-provide-joyful-listening-joyful-dancing-john.html | Hackett and Dickenson Provide Joyful Listening, Joyful Dancing | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/2-newcomers-head-cast-of-la-boheme-with-the-city-opera.html | 2 Newcomers Head Cast of â€šÃ„Â·La Bohemeâ€šÃ„Â· With the City Opera | True | By Allen Hughes | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/opera-devlins-4-villains.html | Opera: Devlin's 4 Villains | True | By Donal Henahan | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/prospect-for-arizona-election-to-recall-governor-uncertain-why.html | Prospect for Arizona Election To Recall Governor Uncertain | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/mississippi-churchmen-honor-man-and-woman.html | Mississippi Churchmen Honor Man and Woman | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/the-dance-premiere-of-black-angel-pennsylvania-ballet-stages-butler.html | Pennsylvania Ballet Stages Butler Work | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/spain-coivbating-consumer-fraud-buyers-more-affluent-now-question.html | SPAIN COMBATING CONSUMER FRAUD | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/us-soccer-team-bows-70.html | U.S. Soccer Team Bows, 7â€šÃ„Â·0 | True | | 2001-08-03 | RE0000847722 | B00000826593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/lisa-max-is-a-bride.html | Lisa Max Is a Bride | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/graham-gasper-lead-by-2-shots.html | GRAHAM, GASPER LEAD BY 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/100-phone-rise-urged.html | 100% Phone Rise Urged | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/15000-attend-a-preview-of-soviet-art-in-capita.html | 15,000 Attend a Preview Of Soviet Art in Capital | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/newark-museum-may-lose-mosaic-4thcentury-art-is-believed-stolen.html | NEWARK MUSEUM MAY LOSE MOSAIC | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/u-of-michigan-marijuana-party-attracts-4000-young-people.html | U. of Michigan Marijuana Party Attracts 4,000 Young People | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/kurt-thomas-69-choir-director-exconductor-of-st-thomas-singers-in.html | KURT THOMAS, 69, CHOIR DIRECTOR | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/going-out-guide.html | Guide GOINGâ€šÃ„Â¢OUT | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/wounded-knee-is-slipping-back-into-a-sleepy-routine-indian.html | Wounded Knee Is Slipping Back into a Sleepy Routine | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/nixon-signs-a-bill-aiding-school-lunch-programs.html | Nixon Signs a Bill Aiding School Lunch Programs | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/crown-heights-renewal-is-dealt-blow-denial-of-us-funds-is-protested.html | Crown Heights Renewal Is Dealt Blow | True | By Robert Mcg. Thomas JR. | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/crusty-but-effective-us-diplomat-took-issue-with-mcnamara-record-in.html | Crusty but Effective U.S. Diplomat | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/readington-n-j-show.html | Readington, N. J. Show | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/decline-and-fall-red-smith-strained-through-a-tube-everything-loose.html | Red Smith | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/miss-reed-gains-title.html | Miss Reed Gains Title | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/miss-kates-bride-of-marc-garnick.html | Miss Kates Bride Of Marc Garnick | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/15000-attend-a-preview-of-soviet-art-in-capital.html | 15,000 Attend a Preview Of Soviet Art in Capital | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/six-teenagers-seized-trying-to-steal-meat.html | Six Teenâ€šÃ„Â¢Agers Seized Trying to Steal Meat | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/the-vietnam-pact-is-closing-sweden-to-us-deserters.html | The Vietnam Pact Is Closing Sweden To U.S. Deserters | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/the-fitzgerald-affair.html | The Fitzgerald Affair | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/morocco-with-texas-aid-sets-up-innovative-ranch-fences-are-unusual.html | Morocco, With Texas Aid, Sets Up Innovative Ranch | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/robber-cycles-away.html | Robber Cycles Away | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/us-sets-diet-drug-recall-indrive-on-amphetamines-us-to-begin-diet.html | U.S. Sets Diet Drug Recall In Drive on Amphetamines | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/timing-assessed-in-malnutrition-scientists-report-on-effects-at.html | TIMING ASSESSED IN MALNUTRITION | True | By Nancy Hicks | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/276-with-income-of-over-100000-paid-no-federal-tax-in-1971-a-study.html | 276 With Income of Over $100,000 Paid No Federal Tax in 1971, a Study Shows | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/the-boom-in-counter-stocks-is-going-bust-heyday-of-60s-past.firms.html | The Boom in Counter Stocks Is Going Bust | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/cia-apparently-plans-cut-in-some-covert-role-cia-may-curb-some.html | C.I.A. Apparently Plans Cut in Some Covert Roles | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/spying-on-capitol-offices-laid-to-watergate-figure-spying-on.html | Spying on Capitol Offices Laid to Watergate Figure | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/football-transactions.html | Football Transactions AMERICAN CONFERENCE | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/cancer-outlays-to-be-increased-cancer-outlays-to-be-increased.html | CANCER OUTLAYS TO BE INCREASED | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/c-a-lejeune-dies-british-film-critic.html | C. A. LEJEUNE DIES; BRITISH FILM CRITIC | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/bridge.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/campora-back-in-argentina.html | Campora Back in Argentina | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/juvenile-justice-a-city-crisis-juvenile-justice-a-city-crisis-where.html | Juvenile Justice: A City Crisis | True | By Lesley Oelsner | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/pathless-commuters.html | PATHless Commuters | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/hendrik-van-dam-headed-jewish-council-in-germany.html | Hendrik van Dam, Headed Jewish Council in Germany | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/4-couples-married-here-in-hindu-rites.html | 4 Couples Married Here in Hindu Rites | True | By Laurie Johnston | 2001-08-03 | RE0000847722 | B00000826593 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/ellsberg-principals-prepare-for-windup.html | Ellsberg Principals Prepare for Windup | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/wings-tie-rangers-33-in-regularseason-finale.html | Wings Tie Rangers, 3â€‹â€‹â€‹3, In Regularâ€‹â€‹â€‹Season Finale | True | By Gerald Eskenazi | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/gunmen-in-marseilles-kill-exconvict-and-4-others.html | Gunmen in Marseilles Kill Exâ€‹â€‹â€‹Convict and 4 Others | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/legal-aid-drive-opens-at-parley-but-backers-see-little-hope-of.html | LEGAL AID DRIVE OPENS AT PARLEY | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/state-reports-prices-peaked-weeks-ago.html | State Reports Prices Peaked Weeks Ago | True | By Will Lissner | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/transit-alternatives-jersey-central-riders-harrison-routes.html | Transit Alternatives | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/spring-comes-to-the-russian-countryside-andisolates-villages-in-a.html | Spring Comes to the Russian Countryside and Isolates Villages in a Sea of Mud | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/progress-with-peking.html | Progress with Peking | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/cia-apparently-plans-cut-in-some-covert-roles-cia-may-curb-some.html | C.I.A. Apparently Plans Cut in Some Covert Roles | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/monroe-earns-plaudits-but-nearly-loses-5-bill-fancy-free-with-5.html | Monroe Earns Plaudits, | True | By Dave Anderson | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/revival-of-coal-mining-in-energy-crisis-divides-west-coal-mining.html | Revival of Coal Mining in Energy Crisis Divides West | True | By Robert A. Wright | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/foreign-language-and-area-studies-in-colleges-faced-with-end-of-us.html | Foreign Language and Area Studies in Colleges, Faced With End of U.S. Aid, Have Uncertain Future | True | By Frank Ching | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/british-post-office-safe-cracked-for-15million.html | British Post Office Safe Cracked for $1.5â€‹â€‹â€‹Million | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/attack-on-un-stirs-literary-row-sticky-for-cousins-politics-denied.html | Attack on U.N.Stirs Literary Row | True | By Michael Knight | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-02 | 1973-04-02 | https://www.nytimes.com/1973/04/02/archives/louisiana-offers-audubon-society-2000-alligators.html | Louisiana Offers Audubon. Society 2,006 Alligators | True | | 2001-08-03 | RE0000847722 | B00000826593 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/nixon-veto-of-a-freeze-bill-would-not-surprise-shultz-secretary.html | Nixon Veto of a Freeze Bill Would Not Surprise Shultz | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/mrs-antonio-f-garcia.html | MRS. ANTONIO F. GARCIA | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/1000-attend-first-us-design-assembly.html | 1,000 Attend First U.S. Design Assembly | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/top-executives-changed-by-equity-funding-corp-a-3man-body-replaces.html | Top Executives Changed By Equity Funding Corp. | True | By Robert J. Cole | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/europeans-agree-on-central-bank-ec-compromise-on-site-ends.html | EUROPEANS AGREE ON â€‹â€‹â€‹CENTRAL BANKâ€‹â€‹â€‹ | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/indians-trade-2-players-to-angels-for-cardenas.html | Indians Trade 2 Players To Angels for Cardenas | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/soviet-ordering-g-industry-reform-over-three-years-plan-most.html | SOVIET ORDERING INDUSTRY REFORM OVER THREE YEARS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/medical-centers-over-drive-voted-estimate-board-grants-air-rights.html | MEDICAL CENTERS OVER DRIVE VOTED | True | By Max H. Seigel | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/american-seizes-a-saigon-robber-bandit-dressed-as-policeman-preyed.html | AMERICAN SEIZES A SAIGON ROBBER | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/meany-praises-steel-pact.html | Meany Praises Steel Pact | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/fund-impounding-in-missouri-upset-court-asks-administration-be.html | FUND IMPOUNDING MISSOURI UPSET | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/armco-sets-steel-deal.html | Armco Sets Steel Deal | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/low-charter-fares-from-europe-begun.html | LOW CHARTER FARES FROM EUROPE BEGUN | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/greek-orthodox-bishops-refuse-to-accept-primates-resignation.html | Greek Orthodox Bishops Refuse To Accept Primate's Resignation | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/red-meat-decadence-observer.html | Red Meat Decadence | True | By Russell Baker | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/called-appeals-conviction-to-highest-military-court.html | Calley Appeals Conviction To Highest Military Court | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/en-garde-toucher-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/japan-starts-to-import-gold-through-private-channels.html | Japan Starts to Import Gold Through Private Channels | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/writers-elect-goldaper.html | Writers Elect Goldaper | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/meat-sales-drop-80-in-places-as-the-boycott-begins-1-middleincome.html | Meat Sales Drop 80% in Places as the Boycott Begins | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/two-die-in-english-gales.html | Two Die in English Gales | True | | 2001-08-03 | RE0000847723 | B00000826594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/metropolitan-briefs-state-panel-asks-abolition-of-bda-4-furriers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/renewing-housing-protecting-tenants.html | Renewing Housing... | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cbs-adds-shaft-series.html | C.B.S. Adds â€˜Â‘Shaftâ€˜Â‘ Series | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/300-evacuated-as-a-train-with-ammonia-gas-derails.html | 300 Evacuated as a Train With Ammonia Gas Derails | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cosmos-without-characters-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/metropolitan-briefs-4-furriers-deny-payoff-charge-realty-men-defend.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/business-briefs-dollar-stronger-abroad-as-gold-drops-idea-of-us-aid.html | Business Briefs | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/9000-teachers-strike-hawaiis-public-schools.html | 9,000 Teachers Strike Hawaii's Public Schools | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/uniformity-urged-in-auto-inspections.html | UNIFORMITY URGED IN AUTO INSPECTIONS | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/american-can-co-to-sell-mill-to-weyerhaeuser-co.html | American Can Co. to Sell Mill to Weyerhaeuser Co. | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cell-messengers-linked-to-diseases-responses-in-cells-inverse.html | Cell Messengers Linked to Diseases | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/governor-scores-plan-on-tax-cuts-legislative-sentiment-held.html | GOVERNOR SCORES PLAN ON TAX CUTS | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/path-riders-cope-but-meet-delays-utilize-emergency-services-to-get.html | PATH RIDERS COPE RUT MEET DELAYS | True | By Frank J. Prial | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/brandt-to-visit-ismel-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/arthur-p-coates.html | ARTHUR P. COATES | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/a-summary-of-supreme-court-actions-attorneys.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/un-is-surprised-by-vietcong-move-aides-say-appointment-of-diplomat.html | U.N. IS SURPRISED BY VIETCONG MOVE | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/34-saved-as-freighter-sinks.html | 34 Saved as Freighter Sinks | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cold-type-process-used-by-washington-starnews.html | â€˜Â‘Cold Typeâ€˜Â‘ Process Used By Washington Starâ€˜Â‘News | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/interest-rues-rise-some-more.html | INTEREST RUES RISE SOME MORE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/2-gis-occupy-police-tower-in-the-heart-of-seoul.html | 2 G.I.'s Occupy Police Tower in the Heart of Seoul | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/writers-honor-havelicke-cunningham.html | Writers Honor Havlicek, Cunningham | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/pentagon-urged-to-keep-fort-dix-7-congressmen-optimistic-after.html | PENTAGON URGED TO KEEP FORT DIX | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/utility-forecasts-rise-in-capacity.html | UTILITY FORECASTS RISE IN CAPACITY | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/reynolds-too-ends-aluminum-discount.html | REYNOLDS TOO, ENDS ALUMINUM DISCOUNT | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/defense-seeking-mistrial-in-magee-case-on-coast.html | Defense Seeking Mistrial In Magee Case on Coast | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/tv-portrait-of-dr-king-interview-with-rights-leader-and-wife-filmed.html | TV: Portrait of Dr. King | True | By Howard Thompson | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/condemned-man-wins-a-parole-for-first-time-in-state-history-former.html | Condemned Man Wins a Parole For First Time in State History | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/senate-vote-on-oray-sought.html | Senate Vote on Pray Sought | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/haughton-drives-2-winning-pacers.html | HAUGHTON DRIVES 2 WINNING PACERS | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/money-mechanism-of-fed-defended-taking-some-pride.html | Money Mechanism of Fed Defended | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/exmanager-severs-all-ties-with-beatles.html | Exâ€˜Â‘Manager Severs All Ties With Beatles | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/postal-chief-says-congress-intervenes-on-2dclass-rate.html | Postal Chief Says Congress Intervenes on 2dâ€˜Â‘Class Rate | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/tvnews-credibility-cited-by-48-in-poll.html | TVâ€˜Â‘NEWS CREDIBILITY CITED BY 48% IN POLL | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/judge-denies-an-extension-of-time-in-judiciary-race.html | Judge Denies an Extension Of Time in Judiciary Race | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/meat-store-looted-of-highcost-items-but-not-of-chicken.html | Meat Store Looted Of Highâ€˜Â‘Cost Items, But Not of Chicken | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/dollar-outflow-called-serious-brimmer-says-25billion-left-us-banks.html | DOLLAR OUTFLOW CALLED â€˜Â‘SERIOUSâ€˜Â‘ | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/dr-nathan-eddy-drug-developer-researcher-of-painrelief-synthetics.html | DR, NATHAN EDDY, DRUG DEVELOPER | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/showers-continue-second-day-minor-flooding-delays-drivers.html | Showers Continue: Second Day; Minor Flooding Delays Drivers | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/faure-chosen-french-assembly-chief-hope-for-wider-role-rome-pledged.html | Faure Chosen French Assembly Chief | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/congressmen-join-scuba-diving-club-members-back-underwater-study.html | CONGRESSMEN JOIN SCUBA DIVING CLUB | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/valid-boycott.html | Valid Boycott | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/shield-bill-for-newsmen-is-approved-by-nebraska.html | Shield Bill for Newsmen Is Approved by Nebraska | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/egg-roll-on-april-23.html | Egg Roll on. April 23 | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/state-panel-asks-ending-of-h-d-a-scott-study-would-return-operating.html | STATE PANEL ASKS ENDING OF H.D.A. | True | By Joseph P. Fried | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/nixon-and-thieu-open-2day-talks-atmosphere-called-friendly-at-first.html | NIXON AND THIEU OPEN 2â€‹Â¬â€‹Â¢DAY TALKS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/pyramid-sales-are-now-chief-consumer-fraud-here-question-of.html | Pyramid Sales Are Now Chief Consumer Fraud Here | True | By Grace Lichtenstein | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/supreme-court-in-manila-rules-constitution-legal-first-lawsuits.html | Supreme Court in Manila Rules Constitution Legal | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/soviet-ordering-industry-reform-over-three-years-plan-most.html | SOVIET ORDERING INDUSTRY REFORM OVER THREE YEARS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/joseph-e-knight-61-kerner-aide-is-dead.html | JOSEPH E. KNIGHT, 61, KERNER AIDE, IS DEAD | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/dr-louis-n-katz-researcher-dies-studied-arteriosclerosis-led-heart.html | DR. LOUIS N. KATZ, RESEARCHER, DIES | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/meat-sales-drop-80-in-places-as-the-boycott-begins-middleincome.html | Meat Sales Drop 80% in Places as the Boycott Begins | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/rutgers-law-schools-accused-of-breaking-educationaid-rule.html | Rutgers Law Schools Accused Of Breaking Educationâ€‹Â¬â€‹Â¢Aid Rule | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/screen-museum-of-modern-art-presents-new-directors-series.html | Screen: Museum of Modern Art Presents New Directors Series | True | By Roger Greenspun | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/new-kni.html | New Knick Ticket Plan Is Weighed | True | By Thomas Rogers | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/prices-and-turnover-on-amex-and-counter-register-declines.html | Prices and Turnover on Amex And Counter Register Declines | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/oliver-hurd-everett.html | OLIVER HURD EVERETT | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cahill-announces-2-land-projects-one-environmental-program-would.html | CAHILL ANNOUNCES 2 LAND PROJECTS | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/the-knick-jewels-arthur-daley-high-decibels-just-a-normal-game.html | Arthur Daley | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/official-says-a-medicaid-defect-cost-state-50million-last-year.html | Official Says a Medicaid Defect Cost State $50â€‹Â¬â€‹Â¢Million Last Year | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/dresdner-plans-expansion.html | Dresdner Plans Expansion | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/corning-glass-works-reports-sales-and-profit-set-new-highs.html | Corning Glass Works Reports Sales and Profit Set New Highs | True | By Clare M. Reckert | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/to-rural-turkey-political-strife-is-distant-sweet-tea-and-hot-bread.html | To Rural Turkey, Political Strife Is Distant | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/carolina-reporter-honored.html | Carolina Reporter Honored | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/medical-centers-over-drive-voted.html | MEDICAL CENTERS OVER DRIVE VOTED | True | By Max H. Seigel | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/rodriguez-with-66-for-267-wins-by-shot-at-greensboro.html | Rodriguez, With 66 for 267, Wins by Shot at Greensboro | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/owners-name-skipper-for-intrepids-cup-bid.html | Owners Name Skipper For Intrepid's Cup Bid | True | By Parton Keese | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/scholars-compare-2-black-poets.html | Scholars Compare 2 Black Poets | True | By McCandlish Phillips | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/muskie-cautions-on-oneman-rule.html | MUSKIE CAUTIONS ON â€‹Â¬â€‹Â¢ONEâ€‹Â¬â€‹Â¢MAN RULEâ€‹Â¬â€‹Â¢ | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/william-h-zimmer.html | WILLIAM H. ZIMMER | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/stars.html | STARS' | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/womens-workrights-measure-passed-give-us-more-rights.html | Women's Workâ€‹Â¬â€‹Â¢Rights Measure Passed | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/talk-of-wiretaps-spreads-in-italy-list-of-bugged-phones-said-to.html | TALK OF WIRETAPS SPREADS IN ITALY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/glen-cove-butcher-joins-the-meatless-movement-sure-were-boycotting.html | Glen Cove Butcher joins The Meatless Movement | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/oneyear-contract-reached-with-state-by-prison-guards.html | Oneâ€šÃ„Ã´Year Contract Reached With State By Prison Guards | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/juvenile-justice-helpless-frustration-juvenile-justice-helpless.html | Juvenile Justice: Helpless Frustration | True | By Lesley Oelsner | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/windup-in-cambodia.html | â€šÃ„Ã²Windupâ€šÃ„Ã´ in Cambodia | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/communes-of-jewish-students-have-sprung-up-on-20-campuses-aid-to.html | Communes of Jewish Students Have Sprung Up on 20 Campuses | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/us-negotiator-says-surrender-of-wounded-knee-is-imminent.html | U.S. Negotiator Says Surrender Of Wounded Knee Is Imminent | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/dr-matthew-calls-arrest-a-political-thing-by-da-press-conference.html | Dr. Matthew Calls Arrest â€šÃ„Ã²A Political Thingâ€šÃ„Ã´ by D.A. | True | By George Vecsey | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/rangers-bruins-start-tomorrow.html | RANGERS, BRUINS START TOMORROW | True | By Alex Yaws | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/ban-on-alaska-oil-pipeline-left-standing-by-justices.html | Ban on Alaska Oil Pipeline Left Standing by Justices | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/dr-ernest-l-hettich.html | DR. ERNEST L. HETTICH | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/coast-guard-is-discontinuing-midocean-patrols-and-retiring-10-old.html | Coast Guard Is Discontinuing Midâ€šÃ„Ã´Ocean Patrols and Retiring 10 Old Cutters | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/record-15million-for-paperback-that-revels-in.html | Record $1.5â€šÃ„Ã´Million for Paperback That Revels in | True | By Eric Pace | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/price-of-colt-car-raised.html | Price of Colt Car Raised | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/who-why-and-what.html | Who, Why and What? | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/rockefeller-again-terms-wagner-best-for-mayor-no-hint-if-hell-run.html | Rockefeller Again Terms Wagner Best for Mayor | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/jascha-horenstein-a-conductor-and-recording-artist-74-dead.html | Jascha Horenstein, a Conductor And Recording Artist, 74, Dead | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/printers-to-resume-talks-with-papers.html | PRINTERS TO RESUME TALKS WITH PAPERS | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/misadventures-on-chile.html | Misadventures on Chile | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/utilize-emergency-services-to-get-to-town-in-strike-no-talks.html | Utilize Emergency Services to Get to Town in Strike â€šÃ„Ã®No Talks Scheduled | True | Path Riders Cope | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/lennon-sees-a-wide-impact-in-ouster-voice-not-audible.html | Lennon Sees a Wide Impact in Ouster | True | By Laurie Johnston | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/rifle-group-elects-head.html | Rifle Group Elects Head | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/new-truce-body-periled-assaigon-orders-boy-cott-military-commission.html | NEW TRUCE BODY PERILED AS SAIGON ORDERS BOYCOTT | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/ban-on-alaska-oil-pipeline-left-standing-by-justices-high-court.html | Ban on Alaska Oil Pipeline Left Standing by Justices | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/new-orleans-superdome-seeks-yanks-as-tenants.html | New Orleans Superdome Seeks Yanks as Tenants | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/vesco-in-costa-rica-sues-ny-lawyer.html | VESCO, IN COSTA RICA, SUES N.Y. LAWYER | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/a-fashionable-word-on-seventh-avenue-reorganization.html | A Fashionable Word on Seventh Avenue: Reorganization | True | By Angela Taylor | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Eastern StandardTime | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/judge-seals-jury-report-on-sale-of-suffolk-beach-report-is-sealed.html | Judge Seals Jury Report On Sale of Suffolk Beach | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/new-truce-body-periled-as-saigon-orders-boycott.html | NEW TRUCE BODY PERILED AS SAIGON ORDERS BOYCOTT | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/new-jersey-briefs-hackersack-exhumation-sought.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/the-mysterious-mushroom-feels-impact-of-canned-imports-caves.html | The Mysterious Mushroom Feels Impact of Canned Imports | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/the-choices-in-watergate.html | The Choices in Watergate | True | By Theodore C. Sorensen | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/a-torture-victim-asks-aid-to-hanoi-top-us-diplomat-prisoner-calls.html | A TORTURE VICTIM ASKS AID TO HANOI | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/city-acts-to-refurbish-housing-in-2100-buildings-in-3-areas.html | City Acts to Refurbish Housing In 2,100 Buildings in 3 Areas | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000847723 | B00000826594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/200-path-riders-go-by-boat-three-round-trips.html | 200 PATH Riders Go by Boat | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/6-million-acres-flooded-by-mississippi-may-rival-1927-flood.html | 6 Million Acres Flooded by Mississippi | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/morocco-bans-leftist-party-and-seizes-many-members.html | Morocco Bans Leftist Party and Seizes Many Members | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/an-organist-improviseswith-eclat.html | An Organist Improvisesâ€‹â€‹â€‹With Eclat | True | By Harold C. Schonberg | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/amtrak-announces-us-fare-changes.html | AMTRAK ANNOUNCES U.S. FARE CHANGES | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/fbi-is-accused-of-political-spying.html | F.B.I. Is Accused of Political Spying | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/corporate-capital-outflow-down-by-almost-3billion.html | Corporate Capital Outflow Down by Almost $3â€‹â€‹â€‹Billion | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/joseph-cardinal-lefebure-80-exarchbishop-of-bourges-dies.html | Joseph Cardinal Lefebvre, 80; Exâ€‹â€‹â€‹Archbishop of Bourges, Dies | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/mulcahy-to-e-kentucky.html | Mulcahy to E. Kentucky | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/main-course-is-beef-at-dinner-for-thieu.html | Main Course Is Reef At Dinner for Thieu | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/muskie-cautions-on-oneman-rule-says-congress-will-resist-abuse-of.html | MUSKIE CAUTIONS ON â€‹â€‹â€‹ONEâ€‹â€‹â€‹MAN RULEâ€‹â€‹â€‹ | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/us-calls-charge-in-un-against-lisbon-unproved.html | U.S. Calls Charge in U.N. Against Lisbon Unproved | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/brandeis-protest-staged-for-aid-to-needy-students.html | Brandeis Protest Staged For Aid to Needy Students | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/william-plummer-jr.html | WILLIAM PLUMMER JR. | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/new-construction-dips-03-on-a-seasonal-basis-steel-output-declines.html | New Construction Dips | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/ervin-in-a-clash-with-white-house-over-watergate.html | ERVIN IN A CLASH WITH WHITE HOUSE OVER WATERGATE | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/senate-and-house-divide-over-meatless-entrees.html | Senate and House Divide Over Meatless Entrees | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cincinnati-blast-is-linked-to-gunshot-at-gas-meter.html | Cincinnati Blast Is Linked to Gunshot at Gas Meter | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/people-in-sports-the-ali-shuffle.html | People in Sports: The Ali Shuffle | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/nixon-and-thieu-open-2day-talks.html | NIXON AND THIEU OPEN 2â€‹â€‹â€‹DAY TALKS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/5-mayoral-candidates-endorse-a-march-may-6-for-soviet-jews.html | 5 Mayoral Candidates Endorse a March May 6 for Soviet Jews | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/advertising-motorcycle-time-readers-digest-to-run-liquormoderation.html | Advertising Motorcycle Time | True | By Philip H. Dougherty | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/un-group-deems-apartheid-a-crime.html | U.N. GROUP DEEMS APARTHEID A CRIME | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/research-voyage-finds-atlantic-ocean-breathes-gas-beino-absorbed.html | Research Voyage Finds Atlantic Ocean â€‹â€‹â€‹Breathesâ€‹â€‹â€‹ | True | By Walter Sullivan | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/neighbors-denounce-interfaith-hospital.html | Neighbors Denounce Interfaith Hospital | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/badillo-displays-concern-for-wagners-intentions-in-scramble-for-the.html | Badillo Displays Concern for Wagner's Intentions in Scramble for the Democratic Mayoral Nomination | True | By Frank Lynn | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/value-added-tax-confusing-to-britons-the-common-market-system-of.html | Value Added Tax Confusing to Britons | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/indiana-rejects-rights-bid.html | Indiana Rejects Rights Bid | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/brandt-parries-barzel-attack-by-affirming-loyalty-tona-to-m.html | Brandt Parries Barzel Attack By Affirming Loyalty to NATO | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/chairman-of-export-bank-confers-with-soviet-aides.html | Chairman of Export Bank Confers With Soviet Aides | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/us-bill-rates-rise-at-treasury-auction.html | U.S. Bill Rates Rise At Treasury Auction | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/expert-cautions-nixon-on-dispute-with-ervin.html | Expert Cautions Nixon On Dispute With Ervin | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/two-tracks-vs-eight-lanes-in-the-nation.html | Two Tracks Vs. Eight Lanes | True | By Tom Wicker | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/nicholas-atlas-exprosecutor-represented-us-in-effort-to-rule.html | NICHOLAS ATLAS, EXâ€‹â€‹â€‹PROSECUTOR | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/british-rugby.html | BRITISH RUGBY | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/at-the-paris-shows-lots-of-smoke-but-not-much-fire.html | At the Paris Shows, Lots of Smoke but. Not Much Fire | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/pakistans-split-called-economic-boon-instability-a-threat.html | Pakistan's Split Called Economic Boon | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/justices-to-review-charges-by-blacks-of-bias-in-law-enforcement-in.html | Justices to Review Charges by Blacks Of Bias in Law Enforcement in Illinois | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/construction-set-to-start-for-algerian-gas-project.html | Construction Set to Start For Algerian Gas Project | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/judge-seals-jury-report-on-sale-of-suffolk-beach.html | Judge Seals Jury Report On Sale of Suffolk Beach | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/ellsberg-jury-is-told-for-first-time-of-exculpatory-analyses.html | Ellsberg Jury Is Told for First Time of Exculpatory Analyses | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/schools-in-canarsie-reopen-as-new-fight-looms.html | Schools in Canarsie Reopen as New Fight Looms | True | By Leonard Buder | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/heath-pressed-to-steer-nixon-course-best-deterrent-of-crime.html | Heath Pressed to Steer Nixon Course | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/assembly-passes-rail-subsidy-bill.html | ASSEMBLY PASSES RAIL SUBSIDY BILL | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/grand-union-offers-unstructured-dance-experience.html | Grand Union Offers Unstructured Dance Experience | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/triumph-americans-bid-for-general-host-ended-disclosure-questioned.html | Triumph American's Bid For General Host Ended | True | By Alexander R. Hammer | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/banishment-reported-due-for-jailed-soviet-dissident.html | Banishment Reported Due, For Jailed Soviet Dissident | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/stocks-tumble-as-volume-drops.html | STOCKS TUMBLE AS VOLUME DROPS | True | By Terry Robards | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/arthur-berger-a-retrospective-of-his-music.html | Arthur Berger: A Retrospective Of His Music | True | By Donal Henahan | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/embezzling-banker-wins-at-race-track-but-ends-up-a-loser.html | Embezzling Banker Wins at Race Track But Ends Up a Loser | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/200-path-riders-take-a-slow-boat.html | 200 PATH Riders Take a Slow Boat | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/juvenile-justice-helpless-frustration-juvenile-justice-helpless.html | Juvenile Justice: Helpless Frustration | True | By Lesley Oelsner | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/a-gasoline-shortage-soon-is-predicted-exporters-complete-plan.html | A Gasoline Shortage Soon Is Predicted | True | By William D. Smith | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/suit-filed-to-drop-davis-from-raiders-top-post.html | Suit Filed to Drop Davis From Raiders' | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/determined-si-housewives-rally-shoppers-to-back-boycott.html | Determined S.I. Housewives Rally Shoppers to Back Boycott | True | By Deirdre Carmody | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/ncaa-and-aau-attempt-accord-prompt-action-promised-to-solve-dispute.html | N.C.A.A. AND A.A.U. ATTEMPT ACCORD | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/botany-plan-is-approved.html | Botany Plan Is Approved | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/lexington-tops-cincinnati-in-aau-basketball-final.html | Lexington Tops Cincinnati In A.A.U. Basketball Final | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cutrate-transit-fares-started-in-a-boston-test.html | Cut‑Rate Transit Fares Started in a Boston Tes | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/shift-of-hambletonian-to-saratoga-is-sought.html | Shift of Hambletonian To Saratoga Is Sought | True | By Steve Cady | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/insurer-told-to-cut-rates.html | Insurer Told to Cut Rates | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/renata-tebaldi-enraptures-her-fans-reubke-sonata-played-powerfully.html | Renata Tebaldi Enraptures Her Fans | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/goodyear-tire-appoints-dane-to-high-office-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/briefs-on-the-arts-bolshois-young-to-dance-here-marginalia-irving.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/city-policemen-cleared-in-bribe-found-not-guilty-by-newark-jury-in.html | CITY POLICEMEN CLEARED IN BRIBE | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/sports-news-briefs-pro-football-crowds-rise-by-478.html | Sports News Briefs | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/argentine-terrorists-kidnap-american-and-admiral.html | Argentine Terrorists Kidnap American and Admiral | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/leo-bernstein-61-israel-bonds-head.html | LEO BERNSTEIN, 61, ISRAEL BONDSHEAD | True | | 2001-08-03 | RE0000847723 | B00000826594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/nearby-contract-in-cattle-steady-but-the-more-distant-ones-show.html | NEARBY CONTRACT IN CATTLE STEADY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/letters-to-the-editor-a-nation-retreating-from-integration.html | Letters to the Editor | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/wood-field-and-stream-the-strangely-moving-ritual-of-fish-spawning.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/ervin-in-a-clash-with-white-house-over-watergate-rebuffs-offers-of.html | ERVIN IN A CLASH WITH WHITE HOUSE OVER WATERGATE | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/inquiry-on-torture-is-asked.html | Inquiry on Torture Is Asked | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/ids-insurer-is-renamed.html | I.D.S. Insurer Is Renamed | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/leeds-united-wins-10.html | Leeds United Wins, 1â€šÃ„Â¿0 | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/bridge-boy-titlewinner-grows-up-into-youngest-life-masters-a-minor.html | Bridge: Boy Titleâ€šÃ„Â¿Winner Grows Up Into Youngest Life Masters | True | By Alan Truscott | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/geneen-concedes-itt-fund-offer-to-block-allende.html | Geneen Concedes I.T.T. Fund Offer To Block Allende | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/geneen-concedes-itt-fund-offer-to-block-allende-geneen-concedes.html | Geneen Concedes I.T.T. Fund Offer To Block Allende | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/zoo-loses-snakes-and-bird.html | Zoo Loses Snakes and. Bird | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/queens-bus-line-disrupted-by-wildcat-work-stoppage.html | Queens Bus Line Disrupted By Wildcat Work Stoppage | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/hector-castro-78-latin-envoy-to-us.html | HECTOR CASTRO, 78, LATIN ENVOY TO U.S. | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/protest-planned-on-day-care-cuts-april-10-chosen-national-working.html | PROTEST PLANNED ON DAY CARE CUTS | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/cambodia-is-called-us-ally-on-basis-of-common-enemy-no-official.html | Cambodia Is Called U.S. Ally on Basis Of â€šÃ„Â¿Common Enemyâ€šÃ„Â¿ | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/banker-seizes-guards-gun-and-commits-suicide.html | Banker Seizes Guard's Gun and Commits Suicide | True | By Maurice Carroll | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/stage-the-karl-marx-play-arrives.html | Stage: â€šÃ„Â¿The Karl Marx Playâ€šÃ„Â¿ Arrives | True | By Clive Barnes | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/louis-franklin.html | LOUIS FRANKLIN | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/chess-strategy-v-tactics-wherein-99-proves-to-be-insufficient.html | Chess: Strategy v. Tactics, Wherein 99% Proves To Be Insufficient | True | By Robert Byrne | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/prison-uprising-in-rhode-island-quelled-by-troopers-and-guards.html | Prison Uprising in Rhode Island Quelled by Troopers and Guards | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/chamber-ensemble-is-routinely-superb.html | CHAMBER ENSEMBLE IS ROUTINELY SUPERB | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/5-city-detectives-suspended-in-bribe.html | 5 CITY DETECTIVES SUSPENDED IN BRIBE | True | | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-03 | 1973-04-03 | https://www.nytimes.com/1973/04/03/archives/nets-again-unveil-baum-secret-playoff-weapon.html | Nets Again Unveil Baum, Secret Playoff Weapon | True | By Sam Goldaper | 2001-08-03 | RE0000847723 | B00000826594 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/senate-approves-stiff-drug-terms.html | SENATE APPROVES STIFF DRUG TERMS | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/is-it-permissible-to-eat-bacon-bought-before-boycott.html | Is It Permissible to Eat Bacon Bought Before Boycott? | True | By Michael T. Kaufman | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/physician-tells-of-time-as-pow-physician-tells-off-time-as-pow-says.html | PHYSICIAN TELLS OF TIME AS P.O.W. | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/the-opera-oddities-abound-in-the-mets-barbiere.html | The Opera | True | By Donal Henahan | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/states-bail-system-is-upheld-in-challenge-by-legal-aid-society.html | State's Bail System Is Upheld in Challenge by Legal Aid Society | True | By C. Gerald Fraser | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/insurance-fraud-charged-by-sec-to-equity-funding-consent-judgment.html | INSURANCE FRAUD CHARGED BY S.E.C. CONTY FUNDING | True | By Robert J. Cole | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/liddy-sentenced-for-defying-jury-up-to-18-months-are-added-to.html | LIDDY SENTENCED FOR DEFYING JURY | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/marcel-e-wagner-head-of-american-eastern-corp.html | Marcel E. Wagner, Head of American Eastern Corp. | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/morales-exboxer-wins-175million-jury-award.html | Morales, Exâ€šÃ„Â¿Boxer, Wins $1.75â€šÃ„Â¿Million Jury Award | True | By Murray Illson | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/kerner-sentencing-put-off.html | Kerner Sentencing Put Off | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/more-trouble-likely-in-cup-tennis.html | More Trouble Likely in Cup Tennis | True | By Neil Amdur | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/land-of-opportunity-damned-right-capitalism-for-better-or-worse.html | Capitalism, for Better or Worse Land of Opportunity? Damned Right! | True | By Thomas Carvel | 2001-08-03 | RE0000847729 | B00000828181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/despite-charges-interfaith-patients-laud-dr-matthew-and-his-program.html | Despite Charges, Interfaith Patients Laud Dr. Matthew and His Program | True | By George Vecsey | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/wesleyan-university-gets-a-bequest-of-21million.html | Wesleyan University Gets A Bequest of $2.1â€šÃ„Â¢Million | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/sham-fight-on-rents.html | Sham Fight on Rents | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/leary-is-convicted-of-escaping-prison.html | LEARY IS CONVICTED OF ESCAPING PRISON | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/theater-beatrice-straight-in-ghosts-the-cast.html | Theater: Beatrice Straight in â€šÃ„Â´Ghostsâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/ellsberg-using-indirect-tactic-in-battle-theft-charge.html | Ellsberg Using Indirect Tactic In Battle Against Theft Charge | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/art-winslow-homer-show-at-whitney-exhibition-is-balanced-and.html | Art: Winslow Homer Show at Whitney | True | By John Canaday | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/francis-j-kennedy.html | FRANCIS J. KENNEDY | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/senate-rollcall-vote-sustaining-nixon-veto.html | Senate Rollâ€šÃ„Â¢Call Vote Sustaining Nixon Veto | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/ban-on-cigar-ads-backed.html | Ban on Cigar Ads Backed | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/cost-of-living-unit-blocks-wage-rise-of-machinist-union.html | Cost of Living Unit Blocks Wage Rise Of Machinist Union | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/letters-to-the-editor-republicans-in-search-of-a-leader.html | Letters to the Editor | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/salyut-2-launched.html | Salyut 2 Launched | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/motorola-introduces-wireless-telephone-motorola-shows-wireless.html | Motorola Introduces Wireâ€šÃ„Â¢Less Telephone | True | By Gene Smith | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/fannie-mae-auction-yield-on-4month-pledges-is-up.html | Fannie Mae Auction Yield On 4â€šÃ„Â¢Month Pledges Is Up | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/juvenile-justice-failures-in-the-system-of-detention.html | Juvenile Justice: Failures in the System of Detention | True | By Lesley Oelsner | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/metropolitan-briefs-fireman-rescues-harlem-invalid-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/report-extension-sought.html | Report Extension Sought | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/rockefeller-schools-plan-criticized-as-unworkable-no-ceiling-on.html | Rockefeller Schools Plan Criticized as Unworkable | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/capital-film-festival-opens-to-dispute-called-a-protest.html | Capital Film Festival Opens to Dispute | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/rates-on-credit-are-indecisive-gains-are-shown-for-some.html | RATES ON CREDIT ARE INDECISIVE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/cleaver-seeks-political-asylum-in-france-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/people-in-sports-hawks-hudson-vows-hell-hold-havlicek-under-54.html | People in Sports: Hawksâ€šÃ„Â´ Hudson Vows He'll Hold Havlicek Under 54 Points | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/kenzo-displays-his-imagination-with-a-funâ€šÃ„Â¢filled-fashion-show-in.html | Kenzo Displays His Imagination With a Funâ€šÃ„Â¢Filled Fashion Show in Paris | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/parents-accused-of-beating-baby-into-unconsciousness.html | Parents Accused of Beating Baby Into Unconsciousness | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/bank-in-hilton-becomes-a-subsidiary-of-chemical.html | Bank in Hilton Becomes A Subsidiary of Chemical | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/that-corny-old-guidepost-truth.html | That Corny | True | By Charles Mcc. Mathias Jr. | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/senate-sustains-nixon-fund-veto-by-a-margin-of-4-surprise-victory-5.html | SENATE SUSTAINS NIXON FUND VETO BY A MARGIN OF 4 | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/acrimony-marks-campaign-in-fuentes-school-district-a-point-of-order.html | Acrimony Marks Campaign In Fuentes School District | True | By Mary Breasted | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/garelik-edges-closer-to-pullout-with-petitions-for-council-chief.html | Garelik Edges Closer to Pullout With Petitions for Council Chief | True | By Thomas P. Ronan | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/astros-rader-injured.html | Astrosâ€šÃ„Â´ Rader Injured | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/senate-sustains-nixon-fund-veto-by-a-margin-of-4-surprise-victory.html | SENATE SUSTAINS NIXON FUND VETO BY A MARGIN OF 4 | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/dr-john-s-whitehill-75-surgeon-and-rutgers-athlete.html | Dr. John S. Whitehill, 75, Surgeon and Rutgers Athlete | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/events-today-theater.html | Events Today | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/iphigene-sulzberger-to-become-director-emeritus-of-the-times-bylaws.html | Iphigene Sulzberger to Become Director Emeritus of The Times | True | | 2001-08-03 | RE0000847729 | B00000828181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/aaron-rabinowitz-is-dead-at-89-pioneer-in-housing-development.html | Aaron Rabinowitz Is Dead at 89; Pioneer in Housing Development | True | By Farnsworth Fowle | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/hurricane-kills-10-in-western-europe.html | HURRICANE KILLS 10 IN WESTERN EUROPE | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/metropolitan-briefs-fireman-rescues-harlem-invalid-labor-dispute.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/bridge-when-is-a-bid-forcing-few-players-can-be-sure-club-ten-led.html | Bridge: When Is a Bid Forcing? Us Few Players Can Be Sure | True | By Alan Truscott | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/new-isolated-virus-may-provide-link-to-cancer-in-man.html | New Isolated Virus May Provide Link To Cancer in Man | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/prices-on-amex-show-a-decline-index-drops-011-to-242l-counter-stocks.html | PRICES ON AMEX SHOW A DECLINE | True | By Alexander R. Hammer | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/u-s-and-indians-reach-accord-on-most-wounded-knee-issues.html | U.S. and Indians Reach Accord On Most Wounded Knee Issues | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/n-b-c-to-offer-9-new-series-for-prime-time-next-season.html | N.B.C. to Offer 9 New Series For Prime Time Next Season | True | By Albin Krebs | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/boycott-in-3d-day-but-prices-of-meat-remain-the-same-meat-boycott.html | Boycott in 3d Day, but Prices of Meat Remain the Same | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/sec-seeks-to-regulate-fund-sales-to-foreigners-urges-congress-to.html | S.E.C. Seeks to Regulate Fund Sales to Foreigners | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/mistrial-is-declared-for-magee-in-1970-killing-and-kidnapping-at.html | Mistrial Is Declared for Magee in 1970 Killing and Kidnapping at Courthouse | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/judicial-reforms-urged-in-albany-appointment-of-judges-key-to.html | JUDICIAL REFORMS URGED IN ALBANY | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/dayan-is-pushing-territory-plans-seeks-party-acceptance-of-ideas-on.html | 1DAYE IS PUSHING TERRITORY PLANS | True | By Terence Smith Special to The New York Timer | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/icelandic-patrol-boat-cuts-british-ships-trawl-wires.html | Icelandic Patrol Boat Cuts British Ship's Trawl Wires | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/state-bail-system-upheld-in-challenge-by-legal-aid-group-states.html | State Bail System Upheld in Challenge By Legal Aid Group | True | By C. Gerald Fraser | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/icc-nominees-approved.html | I.C.C. Nominees Approved | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/hockey-owners-discuss-merger-players-group-is-irked-by-nhlwha-talks.html | HOCKEY OWNERS DISCUSS MERGER | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/sixkiller-accepts-invitation-for-a-tryout-with-rams.html | Sixkiller Accepts Invitation For a Tryout With Rams | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/cougars-beat-nets-10191for-21-playoff-lead-surge-in-final-period-is.html | Cougars Beat Nets, 101‑91, for 2‑1 Playoff Lead | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/aba-playoffs-nhl-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/jose-martin-hotshot-saddles-his-15th-winner-here-he-speaks-softly-a.html | Jose Martin Hotshot, Saddles His 15th Winner Here | True | By Steve Cady | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/discriminatory-wine-tax.html | Discriminatory Wine Tax | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/deaths-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/rangers-bruins-opening-tonight-stanley-cup-playoffs.html | Rangers, Bruins Opening. Tonight | True | By Gerald Eskenazi | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/tv-cbs-shows-hollywoods-salute-to-john-ford.html | T.V. C.B.S. Shows Hollywood's Salute to John Ford | True | By John J. O'Connor | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/woman-28-killed-in-a-fire-laid-to-dispute-over-rent.html | Woman, 28, Killed in a Fire Laid to Dispute Over Rent | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/stolle-triumphs-plans-to-retire-australian-34-cites-family-reasons.html | STOLLE TRIUMPHS, PLANS TO RETIRE | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/foreign-securities-authority-bonds-other-bonds.html | FOREIGN SECURITIES | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/house-panel-backs-food-price-rollback.html | House Panel Backs Food Price Rollback | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/patterns-of-wage-talks-some-contracts-already-signed-up-nixons.html | Patterns of Wage Talks | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/plans-for-mergers-fell-2-during-first-quarter.html | Plans for Mergers Fell 2% During First Quarter | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/senate-panel-backs-curb-on-impounding-of-funds-mondale-is-pleased.html | Senate Panel Backs Curb On Impounding of Funds | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/citys-vacancy-decontrol-is-upheld-in-albany-vote-lewis-sponsors.html | City's Vacancy Decontrol Is Upheld in Albany Vote | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/difficulties-were-reported-difficulties-were-reported.html | Soviet Industrial Reform Patterned on U.S. Practice | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/presidential-powers-cambodia-becomes-a-crucial-test.html | Presidential Powers: Cambodia Becomes a Crucial Test | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/college-linescores-yesterdays-games.html | College Linescores | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/auction.html | Auction | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/senate-approves-stiff-drug-terms-mandatory-sentences-apply-to.html | SENATE APPROVES STIFF DRUG TERMS | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/juvenile-justice-failures-in-the-system-of-detention-juvenile.html | Juvenile Justice: Failures in the System of Detention | True | By Lesley Oelsner | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/joseph-d-epstein.html | JOSEPH D. EPSTEIN | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/college-graduates-job-outlook-found-the-best-in-four-years.html | College Graduatesâ€‹â€‹ Job Outlook Found the Best in Four Years | True | By Iver Peterson | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/boycott-in-3d-day-but-prices-of-meat-remain-the-same.html | Boycott in 3d Day, But Prices of Meat Remain the Same | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/new-jersey-briefs-contractor-indicted-as-tax-evader.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/places-to-take-the-youngsters-films.html | Places to Take the Youngsters | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/smuggling-of-drugs-in-false-legs-laid-to-two-colombians.html | Smuggling of Drugs In False Legs Laid To Two Colombians | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/youth-17-recovering-from-a-7thfloor-fall.html | Youth, 17, Recovering From a 7thâ€‹â€‹ Floor Fall | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/dividend-increases-up-for-quarter-and-march.html | Dividend Increases Up For Quarter and March | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/school-financing-by-realty-taxes-upset-in-jersey-states-highest.html | SCHOOL FINANCING BY REALTY TAXES UPSET IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/aqueduct-race-charts-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/arthur-e-chew.html | ARTHUR E. CHEW | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/advertising-coffee-battle-seen-applause-for-producer.html | Advertising Coffee Battle Seen | True | By Philip H. Dougherty | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/volkswagen-pacific-gives-up-franchises.html | VOLKSWAGEN PACIFIC GIVES UP FRANCHISES | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/mississippi-is-swollen-by-fresh-rains.html | Mississippi Is Swollen by Fresh Rains | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/gao-says-dean-invoked-privilege-on-data-on-flights.html | G.A.O. Says Dean Invoked Privilege On Data on Flights | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/british-banks-cut-base-lending-rate.html | BRITISH BANKS CUT BASE LENDING RATE | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/ancorp-is-unable-to-pay-2c-dividend.html | ANCORP IS UNABLE TO PAY 2C DIVIDEND | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/us-aide-reports-a-basis-for-raids-he-says-hanoi-understood-bombing.html | U.S. AIDE REPORTS A BASIS FOR RAIDS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/college-school-results-baseball-golf-lacrosse.html | College, School Results | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/trevino-makes-wet-blanket-prediction-beats-nicklaus-to-tee-no.html | Trevino Makes Wet Blanket Prediction, | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/the-lennon-case.html | The Lennon Case | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/soviet-farms-complain-on-machinery.html | Soviet Farms Complain on Machinery | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/in-10th-year-brazil-regime-gives-no-sign-of-restoring-civil-rule.html | In 10th Year, Brazil Regime Gives No Sign of Restoring Civil Rule | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/yanks-defeat-mets-with-2-in-9th-65-yanks-beat-mets-on-2run-9th-65.html | Yanks Defeat Mets with 2 in 9th, 6â€‹â€‹ 5 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/heath-backed-as-miners-reject-a-strike-other-protests-fading.html | Heath Backed as Miners Reject a Strike | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/salyut-2-launched-99139543.html | Salyut 2 Launched | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/us-financial-suspending-interest-payments-on-issue-open-interest.html | U.S. Financial Suspending Interest Payments on Issue | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/connecticut-gives-a-lift-2-feet-to-a-wooden-bridge-erected-in-1802.html | Connecticut Gives a Lift (2 Feet) to a Wooden Bridge Erected in 1802 | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/commodity-group-to-study-options-several-large-firms-set-up-body-to.html | COMMODITY GROUP TO STUDY OPTIONS | True | By William D. Smith | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/lawyer-is-killed-in-court-after-brandishing-a-gun.html | Lawyer Is Killed in Court After Brandishing a Gun | True | | 2001-08-03 | RE0000847729 | B00000828181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/transit-strike-hits-35000.html | Transit Strike Hits 35,000 | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/when-children-talk-scientists-listen-chimpanzee-adept-at-sign.html | When Children Talk, Scientists Listen | True | By Sandra Blakeslee Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/manufacturers-hanover-corp-reports-profit-rise-at-meeting.html | Manufacturers Hanover Corp. Reports Profit Rise at Meeting | True | By John H. Allan | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/firemen-save-2-children-from-blaze-in-south-bronx.html | Firemen Save 2 Children From Blaze in South Bronx | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/n-f-l-tosses-ball-back-to-the-giants.html | N.F.L. Tosses Ball Back to the Giants | True | By William N. Wallace;Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/bill-aids-veteran-hiring.html | Bill Aids Veteran Hiring | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/insurance-fraud-charged-by-sec-to-equity-funding-difficulties-were.html | INSURANCE FRAUD CHARGED BY S.E.C. TO EQUITY FUNDING | True | By Robert J. Cole | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/stock-prices-drop-again-as-volume-remains-low-nearing-years-lows.html | Stock Prices Drop Again As Volume Remains Low | True | By Terry Robards | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/article-2-no-title-meat-boycott-continues-strong-but-prices-remain.html | American Airlines Reaches Accord With Pilots Group | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/governor-chides-cousin-on-jobs-aldrich-affirms-aid-by-gop.html | Governor Chides Cousin on Jobs; Aldrich Affirms Aid by G.O.P. | True | By Edith Evans Asbury | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/metal-workers-in-accord-in-italy-3year-contract-is-expected-to-ease.html | METAL WORKERS IN ACCORD IN ITALY | True | By Paul Hoffman Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/bradley-and-yorty-gain-coast-runoff-yorty-and-bradley-lead-in-coast.html | Bradley and Yorty Gain Coast Runoff | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/spanish-police-kill-protesting-striker.html | SPANISH POLICE KILL PROTESTING STRIKER | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/nixonpledges-aidtothieu-but-not-us-intervention-nixon-and-thieu-end.html | NixonPledgesAidtothieu But Not U.S. Intervention | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/cambodia-rebels-mount-new-attacks.html | Cambodia Rebels Mount New Attacks | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/knicks-brimming-with-confidence-they-face-bullets-tonight-in.html | KNICKS MIMING WITH CONFIDENCE | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/new-saigon-plea-on-outpost-fails-communists-accused-of-not.html | NEW SAIGON PLEA ON OUTPOST FADS | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/renault-strife-worries-france-a-new-generation-nightmare-of-the.html | Renault Strife Worries France | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/dave-hill-gets-an-ace-in-masters-tuneup.html | Dave Hill Gets an Ace in Masters Tunéâ€¦Â°Up | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/text-of-joint-communique-issued-after-nixonthieu-talks-full.html | Text of Joint Communique Issued After Nixonâ€¦Â°Thieu Talks | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/business-briefs-business-briefs-s-opposes-nixons-tarifftcut-bid.html | Business Briefs | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/watkins-glen-25-great-years.html | Watkins Glen: 25 Great Years | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/carborundum-in-contract-to-supply-soviet-factory.html | Carborundum In Contract To Supply Soviet Factory | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/two-million-lack-power-for-4-hours-on-florida-coast.html | Two Million Lack Power For 4 Hours On Florida Coast | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/sharp-reduction-in-quotas-of-amphetamines-is-urged.html | Sharp Reduction in Quotas; Of Amphetamines Is Urged | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/overthecounter-quotations-most-active-stocks.html | Overâ€¦Â°theâ€¦Â°Â°Counter Quotations | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/soviet-launches-2d-space-station-crew-is-expected-to-board-salyut-2.html | SOVIET LAUNCHES 2D SPACE STATION | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/article-3-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/state-plan-asks-liberal-prisons-would-diversify-institutions-with.html | STATE PLAN ASKS LIBERAL PRISONS | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/chinawatchers-still-foreign-affairs.html | Chinaâ€¦Â°Watchers Still | True | By C. L. Sulzberger | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/mexico-will-be-host-to-us-in-davis-cup.html | Mexico Will Be Host To U.S. in Davis Cap | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/japanese-puppeteers-are-extraordinary-tile-program.html | Japanese Puppeteers Are Extraordinary | True | By Mel Gussow | 2001-08-03 | RE0000847729 | B00000828181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/westbury-track-to-cite-two-exwar-prisoners.html | Westbury Track to Cite Two Exâ€™â„¢War Prisoners | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/spanish-plane-exchanges-fire-with-morocco-frigate.html | Spanish Plane Exchanges Fire With Morocco Frigate | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/comeback-at-age-73-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/final-scoring-leaders-final-scoring-leaders-natl-hockey-league.html | Final Scoring Leaders | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/colonels-defeat-squires-for-21-lead-in-playoff.html | Colonels Defeat Squires For 2â€šÃ„Âª1 Lead in Playoff | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/protestant-is-slain-in-ulster-bomb-explosion-wrecks-an-inn.html | Protestant Is Slain in Ulster; Bomb Explosion Wrecks an Inn | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/museum-is-missing-8-georgian-pieces.html | MUSEUM IS MISSING 8 GEORGIAN PIECES | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/lane-bryant-sets-records-order-companies-report-earnings.html | Lane Bryant Sets Records | True | By Clare M. Reckert | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/court-sets-price-for-breezy-point-state-justice-says-it-will-cost.html | COURT SETS PRICE FOR BREEZY POINT | True | By Glenn Fowler | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/judge-urges-razing-for-all-buildings-in-newark-project-judge.html | Judge Urges Razing For All Buildings In Newark Project | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/sports-news-briefs-soviet-six-wins-holds-first-place-pittsburgh.html | Sportsâ€šÃ„Â´ News Briefs | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/nfl-sites-are-picked-for7576-super-bowl.html | N.F.L. Sites are Picked For â€šÃ„Â'75, '76 Super Bowl | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/knoedler-pays-5million-for-robinson-collection.html | Knoedler Pays 5â€šÃ„Â°Million For Robinson Collection | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/maryland-legislator-held-in-distribution-of-heroin.html | Maryland Legislator Held In Distribution of Heroin | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/more-meat-for-the-boycott-books-of-the-times-prose-triggers.html | Books of The Times | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/mrs-eppes-hawes-berdeau-wed.html | Mrs. Eppes Hawes Berdeau Wed | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/liddy-sentenced-for-defying-jury.html | LIDDY SENTENCED FOR DEFYING JURY | True | By Walter Rugaber swim to The New Yost Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/gettysburg-tower-is-backed-by-court.html | GETTYSBURG TOWER IS BACKED BY COURT | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/britains-reserves-rose-in-march-canadian-reserves-drop-japan.html | Britain's Reserves Rose in March | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/nixonpledgessaid-to-thieu-but-not-us-intervention-purposefully.html | Nixon Pledges Aidto Thieu But Not U.S. Intervention | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/5-saved-in-copter-crash.html | 5 Saved in Copter Crash | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/harry-krehbiel.html | HARRY KREHBIEL | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/big-board-cites-sale-of-two-92000-seats.html | Big Board Cites Sale Of Two $92,000 Seats | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/ethel-everett.html | ETHEL EVERETT | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/the-younger-mr-fitz-defects-red-smith-saratoga-before-morrissey-the.html | Red Smith | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/john-call-dead-broadway-comic-appeared-in-shakespearean-roles-with.html | JOHN CALL DEAD; BROADWAY COMIC | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/car-output-reaches-new-3month-mark.html | CAR OUTPUT REACHES NEW 3â€šÃ„Â°MONTH MARK | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/news-summary-and-index-international-national-metropolitan-the.html | News Summary and Index WEDNESDAY, APRIL 4, 1973 | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/radical-27-is-elected-mayor-in-madison-in-biggest-vote-ever-gor.html | Radical, 27, Is Elected Mayor In Madison in Biggest Vote Ever | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/witness-defends-draft-board-raid-priest-testifies-at-camden-it-was.html | WITNESS DEFENDS DRAFT BOARD RAID | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/as-birth-rate-drops-so-does-interest-in-it.html | As Birth Rate Drops, So Does Interest in It | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/boy-and-sister-die-in-fire-in-basement.html | BOY AND SISTER DIE IN FIRE IN BASEMFNT | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/garden-offers-foreman-1-million-to-risk-title.html | Garden Offers Foreman $1â€šÃ„Â°Million to Risk Title | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/gerald-f-norman-taught-at-long-island-city-high.html | Gerald F. Norman, Taught At Long Island City High | True | | 2001-08-03 | RE0000847729 | B00000828181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/presidial-with-belmonte-pays-11-in-coast-victory.html | Presidial, With Belmonte, Pays $11 in Coast Victory | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/london-moliere-brightens-a-gray-theater-season.html | London: Moliere Brightens a Gray Theater Season | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/twa-prepays-borrowing.html | T.W.A. Prepays Borrowing | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/india-acts-to-end-pow-deadlock-aide-visiting-dacca-to-work-out.html | INDIA ACTS TO END P.O.W. DEADLOCK | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/market-place-a-big-drawback-in-block-trades.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/going-out-guide.html | GOING OUT Guide: | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/explosive-damages-4-yonkers-stores-a-suspect-is-seized.html | Explosive Damages 4 Yonkers Stores; A Suspect Is Seized | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/shortsighted-economy.html | Shortâ€¦â€"Sighted Economy | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/hurok-envisions-visit-by-bolshoi-he-hints-1976-tour-here-of-opera.html | BURK ENVISIONS VISIT BY BOLSHOI | True | By John Corry | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/europe-urged-to-consider-ties-to-us-in-trade-talks-common-market.html | Europe Urged to Consider Ties to U.S. in Trade Talks | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/newark-housing-scored-by-judge-court-recommends-razing-of-stella.html | NEWARK ROUSING SCORED BY JUDGE | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/us-aide-reports-a-basis-for-raids-he-says-hanoi-understood-bombing.html | U.S. AIDE REPORTS A BASIS FOR RAIDS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/house-unit-rejects-highway-fund-shift.html | HOUSE UNIT REJECTS HIGHWAY FUND SHIFT | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/debre-defense-chief-is-leaving-paris-post-was-student-target.html | Debre, Defense Chief, Is Leaving Petris Post | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/judge-tells-a-city-to-build-housing-hamtramck-mich-ordered-to-help.html | JUDGE TEES A CITY TO BUILD ROUSING | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/cahill-sees-ruling-as-proving-the-need-to-find-a-new-way-to-pay-for.html | Cahill Sees Ruling as Proving the Need To Find a New Way to Pay for Schools | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/roosevelt-raceway-results-roosevelt-drivers-post-position-summary.html | Roosevelt Raceway. Results | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/five-women-are-selected-as-matrix-award-winners.html | Five Women Are Selected As Matrix Award Winners | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/bacallao-oddy-win-title.html | Bacallao, Oddy Win Title | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/us-aide-reports-a-basis-for-raids.html | U.S. AIDE REPORTS, A BASIS FOR RAIDS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/trial-by-leak-and-hearsay-washington.html | Trial by Leak and Hearsay | True | By James Reston. | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given In Eastyern Standard Time | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/computer-borrows-masters-frailties-in-music-festival.html | Computer Borrows Mastersâ€¦Â¸Â¨ Frailties In Music Festival | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/fulbright-seeks-end-to-arms-aid-offers-bill-to-phase-out-the.html | FULBRIGIIT SEEKS END TO ARMS AID | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/sports-today-baseball-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/laotians-cancel-weekly-meeting-vientiane-negotiations-are-seen-at.html | LAOTIANS CANCEL WEEKLY MEETING | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/stern-subpoenas-records-of-bergen-county-officials-target-of.html | Stern Subpoenas Records Of Bergen County Officials | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/aau-asks-use-of-college-stars-ncaa-expected-to-approve-application.html | A.A.U. ASKS USE OF COLLEGE STARS | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/researchers-identify-cells-that-may-destroy-cancer.html | Researchers Identify Cells That May Destroy Cancer | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/us-steel-to-lift-stainless-prices-sheet-and-strip-products-to-rise.html | U.S. STEEL TO LIFT STAINLESS PRICES | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/mrs-lee-grimes.html | MRS. LEE GRIMES | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/college-graduates-job-outlook-found-the-best-in-four-years-job.html | College Graduates' Job Outlook Found the Best in Four Years | True | By Iver Peterson | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/wage-cut-rescinded-for-jersey-mailers.html | WAGE CUT RESCINDED FOR JERSEY MAILERS | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/architects-and-planners-debate-governments-impact-on-design.html | Architects and Planners Debate Government's Impact on Design | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/oneman-rule.html | Oneâ€¦â€"Man Rule? | True | | 2001-08-03 | RE0000847729 | B00000828181 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/argentina-may-refuse-to-play-so-africa.html | Argentina May Refuse to Play So. Africa | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/two-on-ex-vesco-team-quit-controls-corp-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/school-financing-by-realty-taxes-upset-in-jersey.html | SCHOOL FINANCING BY REALTY TAXES UPSET IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/truman-stamp-ceremony.html | Truman Stamp Ceremony | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/commuting-eases-in-tieup-on-path-jams-lessen-on-3d-day-of-strike-as.html | COMMUTING EASES IN TIEâ€šÃ„Â°UP ON PATH | True | By Frank J. Peal | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/the-dance-senegalese-still-susperb-but-less-exciting.html | The Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/pepsico-is-allowed-to-run-rheingold-with-a-proviso-pepsico-allowed.html | Pepsico Is Allowed to Run Rheingold, With a Proviso | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/john-hoyannes-sculptor-dies-taught-at-the-art-students-league-since.html | JOHN MIMES, SCULPTOR, DIES | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-04 | 1973-04-04 | https://www.nytimes.com/1973/04/04/archives/wholesalers-say-volume-is-at-50-meat-markets-here-report-theyre.html | WHOLESALERS SAY VOLUME IS AT 50% | True | | 2001-08-03 | RE0000847729 | B00000828181 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/fda-letter-discounts-drugs-link-with-deaths.html | F.D.A. Letter Discounts Drug's Link With Deaths | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/governors-dedicate-trade-center-here-world-pole-is-cited-the-trade.html | Governors Dedicate Trade Center Here; World Pole Is Cited | True | By Frank J. Prial | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/meat-group-to-shoppers-please-buy-something-dealers-leader-here.html | Meat Group to Shoppers: â€šÃ„Â¶Please, Buy Somethingâ€šÃ„Â´ | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/-work-or-else-program-on-coast-called-failure.html | â€šÃ„Â¶Work or Elseâ€šÃ„Â´ Program On Coast Called Failure | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/wood-field-and-stream-the-mystery-of-clinging-oak-leaves-is-just.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/governors-dedicate-trade-center-here-world-role-is-cited-the-trade.html | Govirnors Dedicate Trade Center Here; World Role Is Cited | True | By Frank J. Prial | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/413-greek-coins-sold-for-700000-second-auction-of-met-items-held-by.html | 413 GREEK COINS SOLD FOR $700,000 | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/credit-markets-prices-of-bonds-advance-in-a-dull-session.html | Credit Markets: Prices of Bonds Advance in a Dull Session | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/ungaro-the-liveliest-styles-so-far-the-chernise-idea-one-in-velvet.html | Ungaro â€šÃ„Â® The Liveliest Styles So Far | True | By Bernadine Morris Special â€š820toThe New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bomb-removed-from-bus-at-port-authority-station-police-act.html | Bomb Removed From Bus at Port Authority Station | True | By John Sibley | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bomb-taken-off-bus-in-terminal-removal-at-port-authority-follows.html | BOMB TAKEN OFF BUS IN TERMINAL | True | By John Sibley | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/2-us-journalists-held-2-days-by-vietcong-and-then-released.html | U.S. Journalists Held 2 Days by Vietcong and Then Released | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/a-hollow-victory.html | A Hollow Victory | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/franklin-new-york-lists-rise-in-income.html | FRANKLIN NEW YORK LISTS RISE IN INCOME | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/tv-nbc-specials-punctuate-a-season-of-repeats-presley-pure-showbiz.html | TV: N.B.C. Specials Punctuate a Season of Repeats | True | By John J. O'Connor | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/concern-to-file-action-todaybanks-find-loans-in-default-equity-is.html | Concern to File Action Todayâ€šÃ„Â®Banks Find Loans in Default | True | By Robert J. Cole | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/gm-proxy-to-include-disclosure-resolutions.html | G.M. Proxy to Include Disclosure Resolutions | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/park-tkaczuk-set-pace-with-2-goals-each-plante-gives-disk-away.html | Park, Tkaczuk Set Pace With 2 Goals Each | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/perfect-clarification-observer.html | Perfect Clarification | True | By Russell Baker | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/dr-abraham-rieger-physician-68-years.html | DR. ABRAHAM RIEGER, PHYSICIAN 68 YEARS | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/jersey-towns-win-on-rent-control-court-says-they-can-enact-own.html | JERSEY TOWNS WIN ON RENT CONTROL | True | By Joseph Sullivan Special to The New &#8216;York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/pupils-strike-for-principal.html | Pupils Strike for Principal | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/cyprus-police-attacked.html | Cyprus Police Attacked | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/nixon-creates-panels-to-foster-safe-products-and-labor-peace.html | Nixon Creates Panels to Foster Sale Products and Labor Peace | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/high-aide-of-park-is-held-in-seoul-general-faces-charges-of-bribery.html | HIGH AIDE OF PARK IS HELD IN SEOUL | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/15-food-places-cited-as-code-violators.html | 15 FOOD PLACES CITED AS CODE VIOLATORS | True | | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/winner-of-1million-in-lottery-is-stunned.html | Winner of $1â€šÃ„Â"Million In Lottery Is Stunned | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/weaker-sex-under-law.html | â€šÃ„Â"Weaker Sexâ€šÃ„Â" Under Law | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/woman-is-mayor-but-lib-doesnt-get-her-applause-campaign-spark.html | Woman Is Mayor, but Lib Doesn't Get Her Applause | True | By Nadine Brozan | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/panel-finds-no-evidence-that-implicates-haldeman.html | Panel Finds â€šÃ„Â"No Evidenceâ€šÃ„Â" That Implicates Haldeman | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/vietcong-welcome-us-visitors-guardedly.html | Vietcong Welcome U.S. Visitors Guardedly | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/last-prisoner-freed-feels-same-as-first.html | Last Prisoner Freed Feels â€šÃ„Â"Same as Firstâ€šÃ„Â" | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/astros-purchase-torres-an-infielder-from-expos.html | Astros Purchase Torres, An Infielder, From Expos | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/take-30-playoff-leadbradley-defense-excel-jackson-adds-the-icing.html | Take 3â€šÃ„Â"0 Playoff Leadâ€šÃ„Â®Bradley, Defense Excel | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/juvenile-justice-search-for-reform.html | Juvenile Justice: Search for Reform | True | By Lesley Oelsner | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/smith-layer-win-in-straight-sets-cottfrid-toppies-dibley-at-munich.html | SMITH, LAYER WIN IN STRAIGHT SETS | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/narrow-focus-on-tv-news-books-of-the-times.html | Books of The Times | True | By John J. O'Connor | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/concern-to-file-action-todaybanks-find-loans-in-default.html | Concern to File Action Todayâ€šÃ„Â®Banks Find Loans in Default | True | By Robert J. Cole | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/taxes-and-the-schools-supreme-court-decision-is-regarded-as-call.html | Taxes and the Schools | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/hawaii-teachers-ask-talks.html | Hawaii Teachers Ask Talks | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/voters-in-wisconsin-reject-womens-rights-amendment.html | Voters in Wisconsin Reject Women's Rights Amendment | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/suit-by-naacp-aims-to-upset-plan-in-canarsie-schools.html | Suit by N.A.A.C.P. Aims to Upset Plan In Canarsie Schools | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/federal-loan-aide-resigns.html | Federal. Loan Aide Resigns | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/skylab-shot-set-for-next-month-launching-of-space-station-may-14-at.html | SKYLAB SHOT SET FOR NEXT MONTH | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/reds-play-giants-today-in-opener-at-cincinnati-reds-play-giants-in.html | Reds Play Giants Today In Opener at Cincinnati | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/schotten-pleases-in-recital-on-violahtml | SCHOTTEN PLEASES IN RECITAL ON VIOLA | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/vigorous-reactions.html | Vigorous Reactions | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/television-morning-cable-tv.html | Television | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/house-in-massachusetts-urges-us-judge-retire.html | House in Massachusetts Urges U.S. Judge Retire | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/hong-kong-doctors-use-acupuncture-to-relieve-addicts-withdrawal.html | Hong Kong Doctors Use Acupuncture to Relieve Addictsâ€šÃ„Â" Withdrawal Symptoms | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/judicial-reforms-proposed-in-albany-denies-being-pressured.html | Judicial Reforms Proposed in Albany | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/pentagon-doubt-cambodias-army-is-nearing-defeat.html | PENTAGON DOUBT CAMBODIA'S ARMY IS NEARING DEFEAT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/brandt-announces-visit-to-nixon-in-may-us-confirms-andtoxtti-visit.html | Brandt Announces Visit to Nixon in May | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/mets-yanks-fly-united-on-one-plane-mets-yanks-on-a-united-flight.html | Mets, Yanks Fly United (on One Plane) | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/cervical-cancer-linked-to-males-doctor-says-mans-genital-tract-can.html | CERVICAL CANCER LINKED TO MALES | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/2600-in-equipment-stolen-from-ccny-radio-studio.html | $2,600 in Equipment Stolen From C.C.N.Y. Radio Studio | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/soybean-futures-advance-sharply-wheat-corn-and-oats-also-move.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By James J. Nagle | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/theater-entertainment-smile-smile-smile-at-eastside-playhouse.html | Theater: â€šÃ„Â"Entertainmentâ€šÃ„Â" | True | By Clive Barnes | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/letters-to-the-editor-the-consumer-vs-the-cattleman.html | Letters to the Editor | True | | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/louisianians-move-aside-for-the-raging-mississippi.html | Louisianians Move Aside for the Raging Mississippi | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bill-on-premarital-sex.html | Bill on Premarital Sex | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/dean-nixons-counsel-was-dismissed-from-first-law-job-in-1966-in.html | Dean, Nixon's Counsel, Was Dismissed From First Law Job in 1966 in â€šÃ„ÂªDisagreementâ€šÃ„Â´ | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/west-chester-prison-will-close-april-25.html | WESTCHESTER PRISON WILL CLOSE APRIL 25 | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/nevada-chooses-the-sheep.html | Nevada Chooses the Sheep | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/iraqkuwait-talk-on-boundary-due-baghdads-troops-pull-out-2-islands.html | IRAQâ€šÃ„Â¶KUWAIT TALK ON BOUNDARY DUE | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/highway-act-backed.html | Highway Act Backed | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/police-get-power-to-quiz-passerby-court-says-interrogation-in.html | POLICE GET POWER TO QUIZ PASSERâ€šÃ„Â¶BY | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/recycling-center-started.html | Recycling Center Started | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/in-brooklyn-the-splendid-art-of-africa.html | In Brooklyn, the Splendid Art of Africa | True | By John Canaday | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/ellsberg-trial-told-data-did-no-harm-safe-was-installed.html | Ellsberg Trial Told Data Did No Harm | True | By Martin Arnold Special to The Now York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/film-the-mack-opensmax-julien-stars-in-a-black-melodrama.html | Film: 'The Mack' Opens:Max Julien Stars in a Black Melodrama | True | By Vincent Canby | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/stars-down-qs-2d-time-in-row-wise-hitting-for-29-points-sparks.html | STARS DOWN Q'S 2D TIME IN ROW | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sleuth-matinee-marks-1000th-performance.html | â€šÃ„ÂªSleuthâ€šÃ„Â´ Matinee Marks 1,000th Performance | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/mayorelect-of-madison-27-vows-to-put-everything-together-the.html | Mayorâ€šÃ„Â¶Elect of Madison, 27, Vows to Put Everythin Togetherâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/the-buck-starts-here-these-are-excerpts-of-remarks-by-robert-v.html | The Buck Starts Here | True | By Robert V. Roosa | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/2-major-business-units-make-merger-final-here-new-programs-due.html | 2 Major Business Units Make Merger Final Here | True | By Max H. Seigel | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/no-business-like-dog-show-business.html | No Business Like Dog Show Business | True | By Walter R. Fletcher | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/senates-rollcall-vote-on-proposal-by-ervin.html | Senle's Rollâ€šÃ„Â¶Call Vote On Proposal by: Ervin | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/brazil-censors-a-report-by-paper-on-censorship.html | Brazil Censors a Report By Paper on Censorship | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/european-champion-wins.html | European Champion Wins | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/mandatory-sentence-proposed-for-2dfelony-drug-offenses-rockefeller.html | Mandatory Sentence Proposed For 2dâ€šÃ„Â¶Felony Drug Offenses | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/public-companies-adopt-a-program-aim-is-to-bring-changes-in.html | PUBLIC COMPANIES ADOPT A PROGRAM | True | By Ernest Holsendolph | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/voluntary-agency-hailed.html | Voluntary Agency Hailed | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/eight-including-city-council-candidate-indicted-on-bribery-and.html | Eight, Including City Council Candidate, Indicted on Bribery and Other Charges in Harlem Program | True | By Edward Ranzal | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/patient-in-psychosurgery-ethics-case-says-that-he-no-longer-wants.html | Patient in Psychosurgery Ethics Case Says That He No Longer Wants Operation to Alter Behavior | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/new-editor-for-the-week-in-review.html | New New Editor for the Week in Review | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/otherwise-everything-is-the-same-brooks-atkinson-is-the-reason-why.html | Otherwise, Everything Is the Same | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/senate-approves-a-spending-limit-under-nixon-goal.html | SENATE APPROVES A SPENDING LIMIT UNDER NIXON GOAL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/chess-spassky-joins-the-victims-as-tal-blasts-fischerward.html | Chessâ€šÃ„Â¶ Spassky Joins the Victims As Tal Blasts Fischerward | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/corpus-christi-drops-sport.html | Corpus Christi Drops Sport | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/going-out-guide.html | GOING OUT Guider | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/teenagers-clip-4-marks-in-national-aau-swim-the-summaries.html | Teenâ€šÃ„Â¶Agers Clip 4 Marks In National A.A.U. Swim | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/southeast-florida-blacked-out-2d-time-as-reactor-shuts-off.html | Southeast Florida Blacked Out 2d Time as Reactor Shuts Off | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bribery-laid-to-8-in-city-program-harlem-model-cities-chief-and-a.html | BRIBERY LAID TO 8 IN CITY PROGRAM | True | By Edward Ranzal | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/900-to-be-affected-by-matsushita-plan-to-move-to-jersey.html | 900 to Be Affected By Matsushita Plan To Move to Jersey | True | | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/records-on-mandolin-wakefield-quality-on-a-budget-winters-lean-rock.html | Records: On Mandolin, Wakefield | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/planecrash-victims-found-by-wreckage.html | PLANEâ€¦Â"CRASH VICTIMS FOUND BY WRECKAGE | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/ungaro-the-liveliest-styles-so-far-the-chemise-idea.html | Ungaro The Liveliest Styles So Far | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/new-jersey-briefs-autopsy-set-for-woman-slain-last-year-state.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sec-plans-intensive-inquiry-into-methods-used-by-company.html | S.E.C. Plans Intensive Inquiry Into Methods Used by Company | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/northwestern-hires-winter.html | Northwestern Hires Winter | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/restaurant-diners-here-going-easy-on-the-meat-abstinence-at-dinner.html | Restaurant Diners Here Going Easy on the Meat | True | By Deirdre Carmody | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bulova-executive-offers-advice-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/penn-central-proposes-rail-taxrelief-program-appeal-filed-tax-aid.html | Penn Central Proposes Rail Taxâ€¦Â"Relief Program | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/stanton-will-get-freedoms-award-exclbs-officer-hailed-for.html | STANTON WILL GET FREEDOMS AWARD | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bengalis-held-in-pakistan-long-for-home-religion-was-link.html | Bengalis Held in Pakistan Long for Home | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/juvenile-justice-search-for-reform-this-is-the-final-article-of-a.html | Juvenile Justice: Search for Reform | True | By Lesley Oelsner | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/hextall-ends-deadlock-black-hawks-beat-blues.html | Hextall Ends Deadlock | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/biaggi-misses-lambs-basting-arrives-at-club-212-hours-late-women.html | Biaggi Misses. Lambsâ€¦Â´ Basting Arrives at Club 2Ââ€ 0 Hours Late | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/gravel-urges-hearing.html | Gravel Urges Hearing | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/people-in-sports-duran-barred.html | People in Sports: Duran Barred | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/celtics-trounce-hawks-by126113-rebounding-of-cowens-and-silas-opens.html | CELTICS TROUNCE HAWKS BY126â€¦Â"113 | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/events-today-theater-film-operas-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/receivership-is-set-for-options-broker.html | RECEIVERSHIP IS SET FOR OPTIONS BROKER | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/14-black-seniors-awarded-college-scholarships-here.html | 14 Black Seniors Awarded College Scholarships Here | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/grand-jury-queries-mackell-a-4th-time.html | GRAND JURY QUERIES MACKELL A 4TH TIME | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/surveys-find-gop-is-still-a-minority.html | SURVEYS FIND ao.p. IS STILL A MINORITY | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/college-school-results.html | College, School Results LACROSSE eothloos | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/farewell-to-lewisohn-it-gave-new-yorkers-a-lot-of-night-music.html | Farewell to Lewisohn: It Gave New Yorkers a Lot of Night Music | True | By Joseph G. Herzberg | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/property-loss-along-mississippi-nears-25million-stranded-or.html | Property Loss Along Mississippi Nears $25â€¦Â"Million | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/buffalo-mayor-due-to-name-a-new-police-commissioner.html | Buffalo Mayor Due to Name A New Police Commissioner | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bridge-precision-club-system-has-its-own-organization-now.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/personal-finance-ways-to-avoid-pitfalls-that-beset-guarantor-of.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/donald-g-downing.html | DONALD G. DOWNING | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/stockprice-indexes-dip-to-lows-as-volume-falls-turnover-retreats.html | Stockâ€¦Â"Price Indexes Dip To Lows as Volume Falls | True | By Terry Robards | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/ridie-j-guion.html | RIDIE J. GUION | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/peruvian-landslide-kills-12.html | Peruvian Landslide Kills 12â€¦Â´ | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/us-grand-jury-indicts-head-of-newark-council-turco-faces-10-counts.html | U.S Grand Jury Indicts Head of Newark Council | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/airlines-accused-of-overcharging.html | AIRLINES ACCUSED OF OVERCHARGING | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sid-gary.html | SID GARY | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/defendant-calls-judge-before-fleeing-left-court-on-tuesday-struck.html | Defendant Calls Judge Before Fleeing | True | By Morris Kaplan | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/air-force-sentences-pacifist-doctor-refusal-charged.html | Air Force Sentences Pacifist Doctor | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/toledo-sewer-pipe-breaks.html | Toledo Sewer Pipe Breaks | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/giants-sign-four-rookies-including-wash-state-back.html | Giants Sign Four Rookies, Including Wash. State Back | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/college-job-is-accepted-by-scribner-a-number-of-offers-an.html | College Job Is Accepted By Scribner | True | By Leonard Buder | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/price-rise-linked-to-crop-decline-10-increase-in-73-called-possible.html | PRICE RISE MED TO CROP DECLINE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/aqueduct-race-charts-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/administration-retreats-on-689million-cut-in-welfare-aid-to-states.html | Administration Retreats on $689½Ã‚Â°Million Cut in Welfare Aid to States | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/state-realty-commission-will-study-blockbusting-owners-fears.html | State Realty Commission Will Study Blockbusting | True | By Walter II Waggoner Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/manipulation-charged.html | Manipulation Charged | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/control-data-signs-agreement-for-a-joint-venture-in-rumania.html | Control Data Signs Agreement For a Joint Venture in Rumania | True | By Gerd Wilcke | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/memphis-march-marks-murder-of-dr-king.html | Memphis March Marks Murder of Dr. King | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/ferly-captures-distaff-by-a-nose-wakefield-miss-is-2d-before-19013.html | FERLY CAPTURES DISTAFF BY A NOSE | True | By Joe Nichols | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/panel-finds-no-evidence-that-implicates-haldeman-panel-finds-no.html | Panel Finds â€šÃ„Â¢No Evidenceâ€šÃ„Â´ That Implicates Haldeman | True | By Walter Rugaber Special to The New York Time | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/equity-financing-equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/fred-j-gaertner.html | FRED J. GAERTNER | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/indemnification-is-set-indemnification-set-by-big-board.html | Indemnification Is Set | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/still-stunned-by-shock-waves-not-between-equals-the-erosion.html | Arthur Daley | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/cutrate-butcher-reports-boycott-has-cut-deep.html | Cutâ€šÃ„Â¢Rate Butcher Reports Boycott Has Cut Deep | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/house-approves-extension-of-interestequalizing-tax.html | House Approves Extension Of Interestâ€šÃ„Â¢Equalizing Tax | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/march-car-sales-at-peak-consumer-credit-climbs-march-car-sales-at.html | March Car Sales at Peak; Consumer Credit Climbs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/fda-asks-changes-in-some-antacids-relabeling-affected.html | F.D.A. Asks Changes in Some Antacids | True | By Richard D. Lyons Special to The New York Voles | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/1972-major-league-standings-american-league-eastern-division.html | 1972 Major League Standings | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/brooklyn-couple-charged-in-beating-death-of-girl-5.html | Brooklyn Couple Charged In Beating Death of Girl, 5 | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/clark-t-chambers-real-estate-man-93.html | CLARK T. CHAMBERS, REAL ESTATE MAN, 93 | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/nicklaus-choice-in-masters-82-players-will-start-nicklaus-is-choice.html | Nicklaus Choice in Masters | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/the-vatican-knew-of-nazi-pogroms-its-records-show-papers-show.html | The Vatican Knew Of Nazi Pogroms, Its Records Show | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/us-credits-seen-linked-to-flow-of-russian-data-eximbank-chief.html | U.S. Credits Seen Linked to Flow of Russian Data | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/metropolitan-briefs-murder-defendant-says-he-lefttown.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/pow-complaints-bring-red-threat-communists-say-issue-may-impede.html | P.O.W. COMPLAINTS BRING RED THREAT | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/stanley-cup-playoffs.html | Stanley Cup Playoffs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/louisianians-move-aside-for-the-raging-mississippi-louisianians.html | Louisianians Move Aside for the Raging Mississippi | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/pearse-meagher-police-inspector-lawyer-member-of-civilian-review.html | PEARSE MEAGHER, POLICE INSPECTOR | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/us-would-discuss-amity-with-albania-rhetoric-of-an-earlier-era.html | U.S. Would Discuss Amity With Albania | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/strasbourg-police-and-students-clash.html | STRASBOURG POLICE AND STUDENTS CLASH | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/rca-elects-board-member.html | â€šÃ„Â²RCA Elects Board Member | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/wild-and-tourel-hail-romantics-4-piano-solos-and-6-songs-by-liszt.html | WILD AND IOUREL HAIL ROMANTICS | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/price-debate-spurs-congress-dispute-with-nixon.html | Price Debate Spurs Congress Dispute With Nixon | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/lon-non-said-to-quit-cambodian-cabinet.html | LON NON SAID TO QUIT CAMBODIAN CABINET | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/icelandbritish-talks-set.html | Icelandâ€šÃ„Â¥British Talks Set | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/2000-in-barcelona-protest-police-shooting-of-striker.html | 2,000 in Barcelona Protest Police Shooting of Striker | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/the-scribner-years.html | The Scribner Years | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/stock-prices-fall-on-amex-and-otc-drop-reflects-concern-over.html | STOCK PRICES FALL ON AMEX AND OtÃ Ã„ÂªTÃ Ã„Â·C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/fertilizer-sold-to-china.html | Fertilizer Sold to China | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/a-new-japanese-fabric-to-be-marketed-by-beaunit.html | A New Japanese Fabric To Be Marketed by Beaunit | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/times-sq-pickets-protest-nixons-flaunting-of-thieu.html | Times Sq. Pickets Protest Nixon's â€šÃ„Â²Flauntingâ€šÃ„Â· of Thieu | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sikkims-ruler-appeals-to-india-for-troops-to-quell-violence.html | Sikkim's Ruler Appeals to India For Troops to Quell Violence | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/leader-of-new-business-group-a-powerful-force-friction-reported.html | Leader of New Business Group | True | By Isadore Barmash | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/travelers-corp-expects-10-to-15-earnings-rise.html | Travelers Corp. Expects 10 to 15% Earnings Rise | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/volcano-gas-kills-icelander.html | Volcano Gas Kills Icelander | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/prince-philip-to-visit-the-soviet-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/atoms-appoint-ehlinger.html | Atoms Appoint Ehlinger | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/edison-electric-picks-chief.html | Edison Electric Picks Chief | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/transit-bill-offered.html | Transit Bill Offered | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/manila-planning-aid-for-moslems-public-works-projects-set-in-area.html | MANILA PLANNING AID FOR MOSLEMS | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/woman-is-mayor-but-lib-doesnt-get-her-applause-prefers-commuting.html | Woman Is Mayor, but Lib Doesn't Get Her Applause | True | By Nadine Brozan | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/equity-funding-growth-and-problems-traced-corporate-profile.html | Corporate Profile | True | By Gene Smith | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/fbi-wants-to-retain-records-of-reporters-calls.html | F.B.I. Wants to Retain Records of Reportersâ€šÃ„Â´ Calls | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/prof-john-pick-dead-at-61-taught-accounting-at-liu.html | Prof. John Pick Dead at 61; Taught Accounting at L.I.U. | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/world-trade-institute-is-labeled-heart-of-center.html | World Trade Institute Is Labeled â€šÃ„Â²Heartâ€šÃ„Â· of Center | True | By Michael T. Kaufman | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/the-vatican-knew-of-nazi-pogroms-its-records-show-papers-show.html | The Vatican Knew Of Nazi Pogroms, Its Records Show | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/metropolitan-briefs-street-questioning-is-upheld.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/house-unit-closes-session-despite-new-reform-policy.html | House Unit Closes Session Despite New Reform Policy | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/yale-symphony-to-present-bernsteins-mass-in-vienna.html | Yale Symphony to Present Bernstein's Mass in Vienna | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/big-but-not-so-bold-trade-center-towers-are-tallest-but.html | Big but Not So Bold Trade Center Towers Are Tallest, But Architecture Is Smaller Scale | True | By Ada Louise Huxtable | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/thomas-armstrong-to-direct-whitney-used-to-be-painter-museum-a.html | Thomas Armstrong to Direct Whitney | True | By David L. Shirey | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/pentagon-doubts-cambodias-army-is-nearing-defeat-but-us-defense.html | PENTAGON DOUBTS CAMBODIA'S ARMY IS NEARING DEFEAT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/hogan-is-recipient-of-richardson-award.html | Hogan Is Recipient Of Richardson Award | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/2-arabs-seized-near-rome.html | 2 Arabs Seized Near Rome | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/two-nominees-supported.html | Two Nominees Supported | True | | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/jailed-bluelaw-violator-one-of-states-first-freed.html | Jailed Blueâ€šÃ„Â¢Law Violator, One of State's First, Freed | | By George Goodman Jr. Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/slavery-cited-in-westchester-black-at-a-hearing-labels-the-rich.html | â€šÃ„Â¢SLAVERYâ€šÃ„Â¢ CITED IN WESTCHESTER | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/nets-play-hosts-to-cougars-tonight-hoping-for-a-happier-ending.html | Nets Play Hosts to Cougars Tonight, Roping for a Happier Ending | | By Sam Goldaper | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/house-unit-votes-jan-10-rollback-yesterdays-move-reversedfinal.html | HOUSE UNIT VOTES JAN. 10 ROLLBACK | | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/a-battle-congress-could-win-in-the-nation.html | A Battle Congress Could Win | | By Tom Wicker | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/dr-matthew-meets-with-nadjari-aides.html | DR. MATTHEW MEETS WITH NADJARI AIDES | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/5-us-wrestlers-win-in-so-africa-face-aau-ban.html | 5 U.S. Wrestlers Win In So. Africa, Face A.A.U. Ban | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/screvane-an-exdeputy-mayor-picked-to-run-beame-campaign-deluge-of.html | Screvane, an Exâ€šÃ„Â¢Deputy Mayor, Picked to Run Beame Campaign | | By Edith Evans Asbury | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bonavena-sued-for-15000.html | Bonavena Sued for $15,000 | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/max-borgenicht.html | MAX BORGENICHT | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/connecticut-rule-on-abortions-upset.html | CONNECTICUT RULE ON ABORTIONS UPSET | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/article-2-no-title.html | The winning. New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/lirr-train-kills-youth-conductor-stricken-dies.html | L.I.R.R. Train Kills Youth; Conductor, Stricken, Dies | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sba-lets-banks-lift-loan-rates-rise-for-small-businesses-apparently.html | S.B.A. LETS BANKS LIFT LOAN RATES | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/handel-group-sings-saul.html | Handel Group Sings â€šÃ„Â¢Saulâ€šÃ„Â¢ | | By Raymond Ericson | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/baccalaureate-service-out.html | Baccalaureate Service Out | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/soviet-publicizes-brezhnev-bonn-visit-beginning-of-drive-seen.html | Soviet Publicizes Brezhnev Bonn Visit | True | By Hedrick Smith apteisi to The Nor York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/mrs-james-j-matles.html | MRS. JAMES J. MATLES | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sharp-increase-in-measles-is-reported-in-connecticut.html | Sharp Increase in Measles Is Reported in. Connecticut | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/path-commuters-utilize-other-carriers-fourth-day-tieups-eliminated.html | PATH Commuters Utilize Other Carriers Fourth Day | | By Rudy Johnson | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/that-airline-meal-was-awful-blame-the-system-not-the-chef-lucky-to.html | That Airline Meal Was Awful? Blame the System, Not the Chef | | By Raymond A. Sokolov | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/thieu-is-welcomed-by-agnew-on-his-arrival-in-washington.html | Thieu Is Welcomed by Agnew On His Arrival in Washington | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/dow-chemical-to-close-unit.html | Dow Chemical to Close Unit | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/rangers-scoring.html | Rangersâ€šÃ„Â¢ Scoring | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sec-plans-intensive-inquiry-into-methods-used-by-company-intensive.html | S.E.C. Plans Intensive Inquiry Into Methods Used by Company | | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bradley-bracing-for-yorty-runoff-race-and-mayors-record-issues-in.html | BRADLEY BRACING FOR YORTY RUNOFF | | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/fitzgerald-asserts-air-force-isolated-him-after-testimony.html | Fitzgerald Asserts Air Force Isolated Him After Testimony | | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/knicks-box-score.html | Knick's Box Score | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/gains-reported-by-home-builder-records-for-quarter-posted-by.html | GAINS REPORTED BY HOME BUILDER | | By Clare M. Reckert | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/meatcutting-lesson.html | Meatâ€šÃ„Â¢Cutting Lesson | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/lewisohn-stadium-center-for-culture-to-be-razed-a-zlike-structure.html | Lewisohn Stadium, Center for. Culture, to Be Razed | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/leftists-forced-from-frankfurt-house-after-a-year.html | Leftists Forced From Frankfurt House After a Year | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/harlem-four-are-freed-after-manslaughter-pleas.html | â€šÃ„Â¢Harlem Fourâ€šÃ„Â¢ Are Freed After Manslaughter Pleas | | By Lacey Fosburgh | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/vietcong-welcome-us-visitors-guardedly-vietcongheld-hamlet.html | Vietcong Welcome U.S. Visitors Guardedly | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/that-airline-meal-was-awful-blame-the-system-not-the-chef-a-complex.html | That Airline Meal Was Awful? Blame the System. Not the Chef | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/harlem-four-are-freed-after-manslaughter-pleas-harlem-4-are-freed-.html | â€šÃ„Â¹Harlem Fourâ€šÃ„Â´ Are Freed After Manslaughter Pleas | True | By Lacey Fosburgh | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/sports-news-briefs-sweden-stays-unbeaten-in-hockey.html | Sports News Briefs | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/rain-sets-record-for-date-with-135-inches-in-city.html | Rain Sets Record for Date, With 1.35 Inches in City | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/us-official-on-way-to-peking-sees-steady-expansion-of-ties.html | AL S. Official, on Way to Peking, Sees Steady Expansion of Ties | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/jersey-toms-win-on-rent-control.html | JERSEY TOMS WIN ON RENT CONTROL | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/victor-dolan-45-principal-of-ps-298-in-ocean-hill.html | Victor Dolan, 45, Principal Of P.S. 298 in Ocean Hill | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/springtime-in-gary-with-nureyev-week-of-the-long-name.html | Springtime in Gary With Nureyev | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/us-aide-is-hopeful-of-reaching-accord-today-at-wounded-knee.html | U.S. Aide Is Hopeful of Reaching Accord Today at Wounded Knee | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/cournoyer-tallies-an-overtime-victory.html | Cournoyer Tallies | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/new-justice-office-to-seek-uniform-drug-prosecutions.html | New Justice Office to Seek Uniform Drug Prosecutions | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/ncaa-dragging-out-approval-of-aaus-basketball-bid.html | N.C.A.A. Dragging Out Approval of A A U.'s Basketball Bid | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/assembly-alters-its-voting-rules-results-of-roll-calls-will-go-to.html | ASSEMBLY ALTERS ITS VOTING RULES | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/eisenhower-school-closed.html | Eisenhower School Closed | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/new-zealanders-enjoying-a-strong-boom-are-trying-to-preserve-a.html | New Zealanders, Enjoying a Strong Boom, Are Trying to Preserve a Handsome Environment Too, | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/lawyer-sees-limits-toexecutivesilence.html | LAWYER SEES LIMITS TOEXECUTIVESILENCE | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/amin-calling-nixon-brilliant-asks-good-ugandaus-ties.html | Amin, Calling Nixon â€šÃ„Â¹Brilliant,â€šÃ„Â´ Asks Good Ugandaâ€šÃ„Â*U.S. Ties | True | By Charifs Morr Special to The Now York Ttotei | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/federal-court-in-atlanta-orders-desegregation-plan-into-effect.html | Federal Court in Atlanta Orders Desegregation Plan Into Effect | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/calf-with-heart-device-dies.html | Calf With Heart Device Dies | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/argentine-intelligence-officer-is-shot-and-killed-by-terrorists.html | Argentine Intelligence Officer Is Shot and Killed by Terrorists | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/kleindienst-disagrees-with-ervin-on-arrest.html | Kleindienst Disagrees With Ervin on Arrests | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/senators-approve-move-to-end-ban-on-gold-holdings.html | Senators Approve Move to End Ban On Gold !hidings | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/fannie-mae-reports-rise-in-4month-commitments.html | Fannie Mae Reports Rise In 4â€šÃ„Â*Month Commitments | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/stiffer-enforcement-of-rules-on-gypsy-cabs-ordered.html | Stiffer Enforcement of Rules on Gypsy Cabsâ€šÃ„Â´ Ordered | True | By Ronald Smothers | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/two-soldiers-are-wounded-by-snipers-in-ulster-cities.html | Two Soldiers Are Wounded By Snipers in Ulster Cities | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/dance-the-art-of-indrani.html | Dance: The Art of Indrani | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/why-costs-of-meat-soar-confounds-butcher-too-high-meat-prices.html | Why Costs of Meat Soar Confounds Butcher, Too | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/turco-is-indicted-by-federal-jury-head-of-newarks-council-accused.html | TURCO IS INDICTED BY FEDERAL JURY | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/advertising-catv-and-agencies-three-executive-vps-are-chosen-by.html | Advertising, CATV and Agencies | True | By Philip H. Dougherty | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/senate-approves-a-spending-limit-under-nixon-goal-its-ceiling-of.html | SENATE APPROVES A SPENDING LIMIT UNDER NIXON GOAL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/soprano-gets-2d-chance.html | Soprano Gets 2d Chance | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/mrs-gandhi-to-visit-canada.html | Mrs. Gandhi to Visit Canada | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/brewer-wins-little-masters.html | Brewer Wins Little Masters | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/business-briefs-eastern-railroads-to-seek-rate-rise.html | Business Briefs | True | | 2001-08-03 | RE0000847730 | B00000828182 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/rozelle-favors-overtime-period-sudden-death-tiebreaker-2point.html | ROZELLE FAVORS OVERTIME PERIOD | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/bashful-tax-collector.html | Bashful Tax Collector | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-05 | 1973-04-05 | https://www.nytimes.com/1973/04/05/archives/market-place-story-of-leasco-and-far-west.html | Market Place: Story of Leasco And Far West | True | By Robert Metz | 2001-08-03 | RE0000847730 | B00000828182 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/nixon-withdraws-gray-nomination-as-fbi-director.html | NIXON WITHDRAWS GRAY NOMINATION AS F.B.I. DIRECTOR | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/theater-rosmersholm.html | Theater: Wosmersizolmäé3Ã„Ã´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/nixon-election-unit-enlarging-its-staff-as-rebuttal-panel.html | Nixon Election Unit Enlarging Its Staff As Rebuttal Panel | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/hayden-testifies-in-elsberg-case-antiwar-activist-is-critical-of.html | HAYDEN TESTIFIES IN ELESBERG CASE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/f-alou-on-first-for-yankees-in-boston-with-blomberg-dh-chasss.html | F. Alou on First for Yankees in Boston, With Blomberg dh | True | By Murray Crass Special to The grew York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/senate-votes-to-give-veto-to-congress-on-hanoi-aid-senate-votes.html | Senate Votes to Give Veto To Congress on Hanoi Aid | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/moroccans-refuse-entry-to-a-times-correspondent.html | Moroccans Refuse Entry To a Times Correspondent | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/article-1-no-title-big-board-orders-equity-settlings.html | Brokers Value Collateral Stock at Zero Chapter X Bankruptcy Action Filed | True | By Robert E. Bedingfield | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/altering-the-panther-image-books-of-the-times-conflicting-emotions.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/lifting-of-moslem-siege-is-reported-by-manila.html | Lifting of Moslem Siege Is Reported by Manila | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/aqueduct-race-charts-c-1973-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/litton-subsidiary-expands.html | Litton Subsidiary Expands | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/soviet-eye-surgeon-tells-of-using-laser-to-treat-glaucoma.html | Soviet Eye Surgeon Tells of Using Laser To Treat Glaucoma | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/saint-laurent-is-a-favorite-of-rivalstoo-missoni-knits-shown.html | Saint Laurent Is a Favorite Of Rivals, Too | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/cost-of-renovation-at-yankee-stadium-climbs-7-million-stadium-job.html | Cost of Renovation At Yankee Stadium Climbs $7âé3Ã„Ã´Million | True | By Edward Ranzal | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/british-doctors-unit-asks-centers-for-insemination.html | British DoctorsâéŝÃ„Ã´ Unit Asks Centers for Insemination | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/advance-party-of-us-officials-arrives-in-peking.html | Advance Party of U.S. Officials Arrives in Peking | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/harold-tucker-58-of-queens-library.html | HAROLD TUCKER, 58, OF QUEENS LIBRARY | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/his-uncle-sam-helped-curb-hot-temper-j-c-snead-says-uncle-sam.html | His Uncle Sam Helped Curb Hot Temper, J. C. Snead Says | True | By Dave AndersonSpecial to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/tv-series-asks-pupils-to-solve-crises-enormous-responsibility.html | TV Series Asks Pupils to Solve Crises | True | By Gene I. Maeroff | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/saigon-reports-big-new-attacks-shelling-then-infantry-used-in-delta.html | SAIGON REPORTS BIG NEW ATTACKS | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/iowa-state-moves-to-front-in-ncaa-gymnastics.html | Iowa State Moves to Front In N.C.A.A. Gymnastics | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/city-considers-fencing-washington-square-park.html | City Considers Fencing Washington Square Park | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/new-cabinet-eludes-a-dutch-socialist.html | NEW CABINET ELUDES A DUTCH SOCIALIST | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/growth-rate-off-for-money-supply-analysts-see-deceleration-as.html | GROWTH RATE OFF FOR MONEY SUPPLY | True | By John H. Allan | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/onion-wins-mile-for-2d-straight-4-12length-victor-returns-320mrs.html | ONION WINS MILE FOR 2D STRAIGHT | True | By Joe Nichols | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/giants-41-victors-behind-marichal-defeat-reds-with-3-runs-in.html | GIANTS 4âéŝÃ„Ã´1 VICTORS BEHIND MARICHAL | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/amex-prices-hit-a-16month-low-index-is-off-011-to-2405-counter.html | AMEX PRICES HIT A 16âéŝÃ„Ã²MONTH LOW | True | By James J. Nagle | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/the-case-of-the-secret-sprain-red-smith-the-old-guard-passes-aint.html | Red Smith | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/mrs-doris-s-corwith-led-american-legion-auxiliary.html | Mrs. Doris S. Corwith, Led American Legion Auxiliary | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/teachers-win-suit-over-meeting-ban.html | TEACHERS WIN SUIT OVER MEETING RAN | True | | 2001-08-03 | RE0000847726 | B00000828178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/film-critics-score-withdrawal-of-siege-from-fete-robesons-son.html | Film Critics Score Withdrawal of â€šÃ„Ã²Siegeâ€šÃ„Ã´ From Fete | True | By George Gent | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/wednesday-fights.html | Wednesday Fights | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/cosmetics-wrinkles-werent-a-problem-prefer-long-hair.html | Cosmetics: Wrinkles Weren't a Problem | True | By Angela Taylor | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/japan-will-clamp-down-on-hoarding-of-key-goods-speculative-buying.html | Japan Will Clamp Down On Hoarding of Key Goods | True | By Junnosuke Ofusa Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/zion-industries-inc-files-suit-against-rival-company.html | Zion Industries, Inc., Files Suit Against Rival Company | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/hospital-solution-recalled.html | Hospital Solution Recalled | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/international-antiquarian-book-fair-opens-at-the-carlton-house-a.html | International Antiquarian Book Fair Opens at the Carlton House | True | By Mecandlish Phillips | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/shellfish-contaminated.html | Shellfish Contaminated | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/exhibition-baseball.html | Exhibition Baseball | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/balanced-knicks-aiming-for-unbalanced-sweep-follow-the-passing-ball.html | Balanced Knicks Aiming For Unbalanced Sweep | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/mississippi-close-to-record-crests-in-two-states-blizzard-kills.html | Mississippi Close to Record Crests in Two States | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/continental-steel-holders-suit-seeks-to-bar-penndixie-offer-tandy.html | Continental Steel Holder's Suit Seeks to Bar Pennâ€šÃ„Ã²Dixie Offet | True | By Clare M. Reckert | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/desalting-extension-voted.html | Desalting Extension Voted | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/a-t-t-is-honored-by-interracial-unit.html | A.T.&T. IS HONORED BY INTERRACIAL UNIT | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/pianist-plays-3-hard-works-in-recital.html | Pianist Plays 3 Hard Works in Recital | True | By Harold C. Schonberg | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/companies-rush-to-purchase-own-stock-picking-up-speed-companies.html | COMPANIES RUSH TO BUY OWN STOCK | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/private-fence-bars-access-to-state-park-lodge-owners-view-a-hunting.html | Private Fence Bars Access to State Park | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/bridge-popularity-of-game-is-high-in-the-soviets-baltic-states.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/poorer-nations-cautioned-by-us-on-trade-accords-casey-bars.html | Casey Bars Preferences if E.E.C. Links Result in Discrimination | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/lament-for-the-language-training-centers.html | Lament for the Language Training Centers | True | By Marshall D. Shulman | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/the-other-side-of-the-oil-thing.html | The Other Side of the Oil Thing | True | By Jahangir Amuzegar | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/sadie-e-brown-82-of-collegiate-dead.html | SADIE E. BROWN, 82, OF COLLEGIATE, DEAD | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/orphee-a-2d-opening-for-paris-opera.html | â€šÃ„Ã²Orpheeâ€šÃ„Ã´ a 2d Opening for Paris Opera | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/events-today-operas.html | Events Today | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/truman-highway-backed.html | Truman Highway Backed | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/virtuoso-at-44-recalls-mostly-sunny-career-favors-19th-century.html | Virtuoso, at 44, Recalls Mostly Sunny Career | True | By John Rockwell | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/soviet-seen-stalling-on-troop-cuts-to-break-link-to-security-talks.html | Soviet Seen Stalling on Troop Cuts to Break Link to Security Talks | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/possible-cancer-link-spurs-food-color-ban.html | Possible Cancer Link. Spurs Food Color Ban | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/going-out-guide.html | Guide | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/farm-nominee-confirmed.html | Farm Nominee Confirmed | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/nixon-urges-oas-nations-to-form-new-relationship.html | Nikon Urges O.A.S. Nations To Form â€šÃ„Ã²New Relationshipâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/shane-gould-sets-medley-mark-summaries-of-aau-swimming.html | Shane Gould Sets Medley Mark | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/some-prices-cut-by-meat-boycott.html | SOME PRICES CUT BY MEAT BOYCOTT | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/foundations-resist-us-aid-to-states-for-regulating.html | Foundations Resist U.S. Aid to States for Regulating | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/metropolitan-briefs-path-riders-cope-in-strikes-5th-day-hospitals.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847726 | B00000828178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/luther-r-fowle-missionary-dies-expert-on-turkey-also-held.html | LUTHER R. FOIE, MISSIONARY, DIES | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/phone-call-set-off-equity-funding-case-telephone-call-to-stock.html | Phone Call Set Off Equity Funding Case | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/report-backs-fuentes.html | Report Backs Fuentes | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/metropolitan-briefs-kaufman-replacing-friendly-on-bench-city-aides.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/unity-for-civic-progress.html | Unity for Civic Progress | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/federal-agents-prepare-to-monitor-meat-prices-monday-deadline.html | Federal Agents Prepare To Monitor Meat Prices | True | By Will Lissner | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/thieu-makes-vow-on-troop-return.html | THIEU MAKES VOW ON TROOP RETURN | True | By Bernard Gwertzman Special to The New York Thins | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/chris-short-joins-brewers.html | Chris Short Joins Brewers | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/antias-charges-stir-bonn-debate-barzel-carries-his-attack-on-brandt.html | ANTIâ€š Â°U.S. CHARGES STIR BONN DEBATE | True | By David Binder Special to The New York Timer | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/lada-a-soviet-car-planned-for-sale-in-u-s.html | Lada, a Soviet Car, Planned for Sale in U.S. | True | By Gerd Wilcke | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/pioneer-11-is-launched-on-a-course-for-jupiter.html | Pioneer 11 is Launched On a course for Jupiter | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/people-in-sports-maryland-star-discovers-worth.html | People in Sports: Maryland Star Discovers Worth | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/college-school-results-baseball.html | College, School Results | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/human-blood-and-marrow-cells-produced-inside-a-living-mouse.html | Human Blood and Marrow Cells Produced Inside a Living Mouse | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/charles-e-lawll-81-dies-exhead-of-west-virginia-u.html | Charles E. Lawall, 81, Dies; Exâ€š Â°Head of West Virginia U. | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/durant-memorial-set.html | Durant Memorial Set | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/state-housing-chief-told-resignation-is-accepted-housing-aide-told.html | State Housing Chief Told Resignation Is Accepted | True | By Edith Evans Asbury | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/john-j-kenny-is-given-a-6yearterm-for-extortion.html | John J. Kenny Is Given a 6â€š Â°Year Term for Extortion | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/this-is-the-war-that-was-foreign-affairs.html | This Is The War That Was | True | By C. L. Sulzberger | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/indians-and-u-s-sign-agreement-at-wounded-knee-37day-confrontation.html | INDIANS AND U. S. SIGN AGREEMENT AT WOUNDED KNEE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/negotiator-of-accord-nominated-by-nixon.html | Negotiator of Accord | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/brooklyn-postal-workers-threatening-a-job-action.html | Brooklyn Postal Workers Threatening a Job Action | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/wholesale-rise-in-prices-of-22-biggest-since51-index-up-at-215.html | WHOLESALE RISE IN PRICES OF 2.2% BIGGEST SINCE51 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/amtrack-drops-a-train.html | Amtrak Drops a Train | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/legacy-of-lacrosse-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/fencing-of-washington-sq-park-studied-city-considers-fencing.html | Fencing of Washington Sq. Park Studied | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/western-oil-interests-draft-nationalizationletterin-iran.html | Western Oil Interests Draft Nationalization Letter in Iran | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/exhibition-baseball-99140486.html | Exhibition Baseball | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/senate-votes-to-give-veto-to-congress-onhanoiaid-senate-votes-curb.html | Senate Votes To Give Veto To Congress on Hanoi Aid | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/wha-playoffs-east-division-west-division.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/theater-the-naming-the-cast.html | Theater: â€š Â°The Namingâ€š Â· | True | By Mel Gussow | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/cost-of-living-council-files-suits-against-3-landlords.html | Cost of Living Council Files Suitsgainst 3 Landlords | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/human-blood-and-marrow-cells-produced-inside-a-living-mouse-human.html | Human Blood and Marrow Cells Produced Inside a Living Mouse | True | By Harold M. Sch1vieck Jr. Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/cougars-triumph-112108-as-nets-late-surge-fails-aba-playoffs-east.html | Cougars Triumph, 112â€š Â·*108, As Netsâ€š Â· Late Surge Fails | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/president-vetoes-second-fund-bill-rejects-move-to-annul-his.html | PRESIDENT VETOES SECOND FUND BILL | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/behind-the-metropolitan-boycott-a-militant-union-its-practical.html | Behind the Metropolitan Boycott, a Militant Union | True | By Deirdre Carmody | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/report-to-scribner-denies-fuentes-is-bigot-report-is-criticized.html | Report to Scribner Denies Fuentes Is Bigot | True | By Mary Breasted | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/fitzgerald-says-pointless-work-filled-last-days-at-the-pentagon.html | Fitzgerald Says Pointless Work Filled Last Days at the Pentagon | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/ban-on-atomic-po-werplan-ts-urgedbysenateenergy-unit-legislation.html | Ban on Atomic Power Plants Urged by Senate Energy Unit | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/calling-central-park-neglected-clurman-issues-plea-for-funds.html | Calling Central Park Neglected, Clurman Issues Plea for Funds | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/cards-of-the-leaders.html | Cards of the Leaders | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/sports-news-briefs-sports-news-briefs-soviet-soviet-beats.html | Sports News Briefs | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/curb-on-school-aid-is-upset-in-florida.html | CURB ON SCHOOL AID IS UPSET IN FLORIDA | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/thieu-makes-vow-on-troop-return-tells-washington-audience-he-will.html | THIEU MAKES VOW ON TROOP RETURN | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/thailand-credit-approved.html | Thailand Credit Approved | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/food-for-peace-is-backed-by-2-administration-aides.html | Food for Peace Is Backed By 2 Administration Aides | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/member-of-hells-angels-convicted-in-coast-murder.html | Member of Hell's Angels Convicted in Coast Murder | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/offduty-policeman-is-wounded-trying-to-prevent-ind-mugging.html | Off‎ Duty Policeman Is Wounded Trying to Prevent IND Mugging | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/market-averages.html | Market Averages | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/new-jersey-briefs-path-riders-cope-in-strikes-5th-day-mant-sliced.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/lutz-smith-gain-in-munich-tennis-laver-stockton-and-richey-also.html | LUTZ, SMITH GAIN IN MUNICH TENNIS | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/us-anger-over-pows-imperils-aid-brooke-says.html | U.S. Anger Over P.O.W.'s Imperils Aid, Brooke Says | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/melchior-rites-in-denmark.html | Melchior Rites in Denmark | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/paribas-organizes-holding-company-with-british-bank.html | Paribas Organizes Holding Company With British Bank | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/el-diarios-sales-halted-by-strike-deliverers-honor-picketing-by-two.html | EL DIARIO'S SALES HALTED BY STRIKE | True | By Damon Stetson | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/international-fare-vigorously-spiced.html | International Fare, Vigorously Spiced | True | By Raymond A. Sokolov | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/recently-published-books-general-papebound-originals.html | Recently Published Books | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/a-bill-on-campaign-funds-is-passed-by-state-senate-all-candidates.html | A Bill on Campaign Funds Is Passed by State Senate | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/66-journalists-back-wbai-in-letter-issue.html | 66 JOURNALISTS BACK WBAI IN LETTER ISSUE | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/business-briefs-gasoline-rationing-held-unlikely.html | Business Briefs | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/needham-discloses-member-firms-loss-needham-tells-of-firms-deficit.html | Needham Discloses Member Firms' Loss | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/concert-richard-dufallo-leads-juilliard-ensemble.html | Concert | True | By Donal Henahan | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/firm-congress-stand-on-jews-in-soviet-is-traced-to-efforts-by-those.html | Firm Congress Stand on Jews in Soviet Is Traced to Efforts by Those in U.S.,; | True | By David E. Rosenbaum Special to&#8208;The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/manes-is-endorsed-by-gop-in-queens.html | MANES IS ENDORSED BY G.O.P. IN QUEENS | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/con-edison-upsets-fishkill-judgment.html | ICON EDISON UPSETS FISHKILL KILL JUDGMENT | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/contamination-of-fish-in-vietnamese-waters-laid-to-us-defoliant.html | Contamination of Fish in Vietnamese Waters Laid to U.S. Defoliant | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/foe-of-abortions-offers-new-bills-legislator-acts-to-provide.html | FOE OF ABORTIONS OFFERS NEW BTUS | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/former-us-aides-accused-of-soliciting-200000-bribe.html | Former U.S. Aides Accused Of Soliciting $200,000 Bribe | True | | 2001-08-03 | RE0000847726 | B00000828178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/for-vietnamese-pleasant-days-at-the-seashore-again-first-trip-to.html | For Vietnamese, Pleasant Days at the Seashore Again | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/church-schools-lose-jersey-aid-court-blocks-state-funds-for-private.html | CHURCH SCHOOLS LOSE JERSEY AID | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/french-order-soviet-freighter-to-port-as-trawler-is-rammed.html | French Order Soviet Freighter To Port as Trawler Is Rammed | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/westbury-track-to-show-rangers-knicks-on-tv.html | Westbury Track to Show Rangers, Knicks on TV | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/messier-names-cabinet-in-paris-pompidou-staff-aide-picked-to-be.html | MESSMER NAMES CABINET IN PARIS | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/dr-robert-a-turner.html | DR. ROBERT A. TURNER | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/kazuo-kikuta-65-playwright-and-producer-led-toho-troupe-theatrical.html | Kazuo Kikuta, 65, Playwright And Producer, Led Toho Troupe | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/roads-bill-barring-transit-aid-gains-decisive-vote.html | Roads Bill Barring Transit Aid Gains | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/sports-today-baseball-basketball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/price-skyrocket.html | Price Skyrocket | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/protection-is-seen-for-policyholders.html | Protection Is Seen for Policyholders | True | By Gene Smith | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/some-africans-feel-french-aides-are-on-too-lofty-a-pedestal-lives.html | Some Africans Feel French Aides Are on Too Lofty a Pedestal | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/baseball-transactions-nba-playoffs-eastern-conference-western.html | Baseball Transactions | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/rangers-win-42-lead-2o-in-series-rangers-scoring.html | Rangers Win, 4â€³â€²2, Lead 2â€³â€³0 in Series | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/ancient-mariner-dante-piece-given-a-premiere-here.html | â€³â€²Ancient Mariner,â€³â€′ Dance Piece, Given A Premiere Here | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/blackout-laid-to-defect.html | Blackout Laid to Defect | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/rail-tonmileage-rose-10-from-yearago-level.html | Rail Tonâ€³â€²Mileage Rose 10% From Yearâ€³â€²Ago Level | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/mrs-kate-butler-righter-wed-to-bruce-e-wallis-in-buffalo.html | Mrs. Kate Butler Righter Wed To Bruce E. Wallis in Buffalo | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/upturn-extended-by-bond-market-ohio-and-connecticut-light-issues.html | UPTURN EXTENDED BY BOND MARKET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/sales-up-at-retail-chains-despite-late-easter-date-department.html | Sales Up at Retail Chains Despite Late Easter Date | True | By Isadore Barmash | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/post-for-brooklyn-lawyer.html | Post for Brooklyn Lawyer | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/report-backs-fuentes-99140465.html | Report Backs Fuentes | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/amtrak-drops-a-train.html | Amtrak Drops a Train | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/israeli-reports-a-dead-sea-scroll-contains-puritanical-injunctions.html | Israeli Reports a Dead Sea Scroll Contains Puritanical Injunctions | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/gop-panel-fills-post.html | G.O.P. Panel Fills Post | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/marmalade-inside-the-nut-torte.html | Marmalade Inside the Nut Torte | True | By Jean Hewitt | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/army-offers-plan-to-end-floods-in-passaic-basin.html | Army Offers Plan to End Floods in Passaic Basin | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/indians-and-us-sign-agreement-at-wounded-knee-37day-confrontation.html | INDIANS AND U. S. SIGN AGREEMENT AT WOUNDED KNEE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/governor-says-us-opposition-wont-stop-li-sound-bridge.html | Governor Says U.S. Opposition Won't Stop L.I. Sound Bridge | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/churchschool-aid-banned-in-jersey-court-bans-aid-to-parochial.html | Churchâ€³â€²School Aid Banned in Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/some-prices-cut-by-meat-boycott-2-chains-in-east-announce.html | SOME PRICES CUT BY MEAT BOYCOTT | True | By Lawrence Van Gelder | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/pakistans-agile-dancer.html | Pakistan's Agile Dancer | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/a-house-on-pearl-street.html | A House on | True | By Francis Sweeney | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/state-housing-chief-told-resignation-is-accepted.html | State Housing Chief Told Resignation Is Accepted | True | By Edith Evans Asbury | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/lutz-smith-gain-in-munich-tennis.html | LUTZ, SMITH GAIN IN MUNICH TENNIS | True | | 2001-08-03 | RE0000847726 | B00000828178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/suddendeath-rule-2point-play-voted-down-by-nfl-owners-circus.html | Suddenâ€š Ã , Ã ª Death Rule, 2â€š Ã , Ã ª Point Play Voted Down by N.F.L. Owners | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/kaufman-due-to-succeed-friendly-on-us-bench-takes-over-may-28-as.html | Kaufman Due to Succeed Friendly on U.S. Bench | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/strike-set-at-ohio-jeep-plant.html | Strike Set at Ohio Jeep Plant | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/phone-call-set-off-equity-funding-case.html | Phone Call Set Off Equity Funding Case | True | By Robert J. Cole | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/rod-steizer-to-wed.html | Rod Steiger to Wed | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/president-vetoes-second-fund-bill.html | PRESIDENT VETOES SECOND FUND BILL | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/xuan-thuy-in-paris-farewell-charges-u-s-with-stalling-on-pact.html | Xuan Thuy, in Paris Farewell, Charges U. S. With â€š Ã , Ã ª Stallingâ€š Ã , Ã ª on Pact | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/mercantile-splits-stock.html | Mercantile Splits Stock | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/democrats-plan-a-fight-on-nixons-proposed-defense-information-curbs.html | Democrats Plan a Fight on Nixon's Proposed Defense Information Curbs | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/missouri-town-keeping-watchful-eye-on-two-mighty-rivers-sandbags-at.html | Missouri Town Keeping Watchful Eye on Two Mighty Rivers | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/dissidents-rebuffed-by-legal-aid-society.html | Dissidents Rebuffed by Legal Aid Society | True | By Glenn Fowler | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/fda-calls-for-tight-curbs-to-fight-sedative-abuse.html | F.D.A. Calls for Tight Curbs To Fight Sedative Abuse | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/canadiens-go-2-up-with-73-victory-cournoyer-scores-3-goals-as.html | CANADIENS GO 2UP WITH 7â€š Ã , Ã ª 3 VICTORY | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/the-screena-comedy-come-have-coffee-with-us.html | The Screen:A Comedy, 'Come Have Coffee With Us.' | True | By Vincent Canby | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/cost-of-renovation-at-yankee-stadium-climbs-7million-stadium-job.html | Cost of Renovation At Yankee Stadium Climbs $7â€š Ã , Ã ª Million | True | By Edward Ranzal | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/the-changing-midwest-st-paul.html | The Changing Midwest | True | By James Reston | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/gold-price-rises-as-dollar-eases-us-senate-move-to-allow-americans.html | GOLD PRICE RISES AS DOLLAR EASES | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/pacers-move-ahead-3-to-1-by-topping-rockets-9795.html | Pacers Move Ahead, 3 to 1, By Topping Rockets, 97.95 | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/home-loan-bank-names-chief-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/city-aides-defend-baserent-system-criticize-as-iiiconceived-local.html | CITY AIDES DEFEND EASEâ€š Ã , Ã ª RENT SYSTEM | True | By Joseph P. Fried | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/mccord-plans-news-conference-to-break-his-public-silence-on.html | McCord Plans News Conference to Break His Public Silence on Watergate Plot | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/news-unit-deplores-apathy-over-curbs.html | NEWS UNIT DEPLORES APATHY OVER CURBS | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/suicide-thought-to-have-been-fugitive-in-us-fraud-case.html | Suicide Thought to Have Been Fugitive in U.S. Fraud Case | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/donald-tober-weds-ms-donovan.html | Donald Tober Weds Ms. Donovan | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/wood-field-and-stream-rain-dampens-opening-of-trout-season-but-beer.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/brinegar-stresses-rail-competition.html | BRINEGAR STRESSES RAIL COMPETITION | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/bucks-take-21-lead-as-robertson-stars.html | BUCKS TAKE 2â€š Ã , Ã ª 1 LEAD AS ROBERTSON STARS | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/pentagon-recalling-tainted-mushrooms.html | PENTAGON RECALLING TAINTED MUSHROOMS | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/nbc-signs-sammy-davis.html | N.B.C. Signs Sammy Davis | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/el-diarios-sales-halted-by-strike-deliverers-hdhor-picketing-by-two.html | EL DIARIO'S SALES HALTED BY STRIKE | True | By Damon Stetson | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/brennan-moves-to-shut-2-camps-for-sugar-harvesters-in-florida.html | Brennan Moves to Shut 2 Camps For Sugar Harvesters inflorida | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/daylin-increases-a-6month-profit-improved-consumer-stand-is.html | DAYLIN INCREASES A 6â€š Ã , Ã ª MONTH PROFIT | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/10-baseball-openers-today-seaver-vs-carlton-at-shea.html | 10 Baseball Openers Today; Seaver vs. Carlton at Shea | True | By Joseph Durso | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/aarons-68-leads-masters-nicklaus-ozaki-shot-back-few-scores-are-low.html | Aaron's 68 Leads Masters; Nicklaus, Ozaki Shot Back | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/futures-strong-in-beef-and-hogs-prices-for-wheat-and-corn-cut-by.html | FUTURES STRONG IN BEEF AND HOGS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/nixon-orders-maximum-effort-on-alaska-pipeline.html | Nixon Orders Maximum Effort on Alaska Pipeline | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/deaths-card-of-thanks.html | Deaths | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/new-idea-at-auto-show-here-takethe-trainorbus-exhibit.html | New Idea at Auto Show Here: Takeâ€¦Â°theâ€¦Â°Trainâ€¦Â°orâ€¦Â°Bus Exhibit | True | By Frank J. Prial | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/negro-ensemble-group-presents-pratt-dancers.html | Negro Ensemble Group Presents Pratt Dancers | True | By Anna Kisselgoff | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/cuite-stands-if-invisibly-at-citys-center-of-power-cuite-stands-if.html | Cuite Stands, if Invisibly, At City's Center of Power | True | By John Darnton | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/baseball-transactions-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/advertising-direct-marketing-second-helpings.html | Advertising Direct Marketing | True | By Philip H. Dougherty | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/legal-cliffhanger.html | Legal Cliffhanger | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/astronaut-in-hospital-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/lynn-expects-no-cutback-in-housingstart-totals.html | Lynn Expects No Cutback In Housingâ€¦Â°Start Total | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/equity-funding.html | Equity Funding | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/mail-worker-killed-2d-is-hurt-in-downtown-hijacking-effort.html | Mail Worker Killed, 2d Is Hurt In Downtown Hijacking Effort | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/big-convoy-heads-for-phnom-penh-supplies-moving-up-mekong-to-the.html | BIG CONVOY HEADS FOR PHNOM PENH | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/commodity-pride-index-up-52-from-weekago-leve.html | Commodity Pride Index Up 5.2 From Weekâ€¦Â°Ago Level | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/letters-to-the-editor-make-the-punishment-fit-the-criminal.html | Letters to the Editor | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/chief-justice-appraises-thieu-after-the-dinner.html | Chief Justice Appraises Thieu After the Dinner | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/nixon-withdraws-gray-nomination-as-fbi-director-official-involved.html | NIXON WITHDRAWS GRAY NOMINATION AS F.B.I. DIRECTOR | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/market-place-supergrowth-critical-view.html | Market Place Superâ€¦Â°Growth: Critical View | True | By Robert Metz | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/hamburger-may-climb-over-the-price-ceiling.html | Hamburger May Climb Over the Price Ceiling | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/fcc-license-bill-opposed-by-blacks.html | F.C.C. LICENSE, BILL OPPOSED BY BLACKS | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/armco-to-raise-prices.html | Armco to Raise Prices | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/caution-is-urged-in-psychosurgery-expert-asks-careful-study-on.html | CAUTION IS URGED PSYCHOSURGERY | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/mozart-enhanced-by-bachauer-flair.html | MOZART ENHANCED BY BACHAUER FLAIR | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/drifting-market-lower-at-close-dow-off-159-in-moderate-tradingmany.html | DRIFTING MARKET LOWER AT CLOSE | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/abc-to-drop-six-shows-including-mod-squad-officials-foresee-delay.html | A. B. C. to Drop Six Shows, including â€¦Â²Mod Squadâ€¦Â„â€¦ | True | By Albin Krebs | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/albany-bill-aims-at-art-smuggling-it-would-require-museums-to.html | ALBANY BILL AIMS AI ART SMUGGLING | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/3-pows-admit-talking-to-foe-fliers-here-tell-of-torture-and-their.html | 3 P.O.W.'S ADMIT TALKING TO FOE | True | By Edward Hudson | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-06 | 1973-04-06 | https://www.nytimes.com/1973/04/06/archives/us-trust-company-net-up.html | U.S. Trust Company Net Up | True | | 2001-08-03 | RE0000847726 | B00000828178 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/stock-market-climbs-after-five-declines-woolworth-is-active.html | Stock Market Climbs After Five Declines | True | By Terry Robards | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/australia-to-seek-trade-with-china.html | AUSTRALIA TO SEEK TRADE WITH CHINA | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/boycotters-holding-firm-but-so-are-meat-prices-10cent-reductions.html | Boycotters Holding Firm, But So Are Meat Prices | True | By Robert D. McFadden | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/women-again-dominate-aau-swimming-summaries-of-aau-swimming.html | Women Again Dominate A.A.U. Swimming | True | | 2001-08-03 | RE0000847727 | B00000828179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/marines-is-convicted-of-abusing-recruits.html | MARINE IS CONVICTED OF ABUSING RECRUITS | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/doctors-to-implant-atomic-pacemakers.html | DOCTORS TO IMPLANT ATOMIC PACEMAKERS | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/independent-f-b-i-asked-in-senate-bill-by-a-critic-of-gray-a-gray.html | Independent F. B. I. Asked in Senate Bill By a Critic of Gray | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/the-language-programs.html | The Language Programs | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/mississippi-hits-398foot-crest-at-st-louis-and-then-recedes-a.html | Mississippi Hits 39.8â€‹â€‹Â‚Â°Foot Crest At St Louis and Then Recedes | True | By Roy Reed Special to The New Vat Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/nixons-to-be-honored.html | Nixons to Be Honored | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/rangers-go-for-no-3-tonight-radiowmbc-755-pm.html | Rangers Go for No. 3 Tonight | True | By Gerald Eskenazi | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/art-informal-gallery-tour-of-soho.html | Art: Informal Gallery Tour of SoHo | True | By John Canaday | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/manila-hears-plea-for-jailed-senators-hearing-is-impassioned.html | Manila Hears Plea for Jailed Senators | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/article-2-no-title.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/music-ceccato-leads-philharmonic.html | Music: Ceccato Leads Philharmonic | True | By Harold C. Schonberg | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/iowa-state-and-penn-state-lead-ncaa-gymnastics.html | Iowa State and Penn State Lead N.C.A.A. Gymnastics | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/murphy-forms-unit-to-combat-attacks-on-citys-policeman.html | Murphy Forms Unit To Combat Attacks On City's Policeman | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/part-of-14th-st-to-be-closed.html | Part of 14th St. to Be Closed | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/way-found-to-improve-links-in-computer-copper-alloying-of-aluminum.html | Way Found to Improve Links in Computer | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/a-young-but-attentive-audience-impatient-for-singing.html | A Young but Attentive Audience | True | By Virginia Lee Warren | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/job-bias-agency-pushes-law-suits-unit-says-it-has-begun-era-of.html | JOB BIAS AGENCY PUSHES LAW SUITS | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/ncord-says-dean-passed-on-his-job-tells-court-nixons-counsel.html | NORD SAYS DEAN PASSED ON HIS JOB | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/black-leads-cleveland-unit.html | Black Leads Cleveland Unit] | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/u-s-advance-party-in-peking-goes-apartmenthunting-on-first-day.html | U.S. Advance Party in Peking Goes Apartmentâ€‹â€‹Â‚Â°Hunting on First Day | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/state-acts-to-wipe-out-monk-parakeet-state-moves-against-monk.html | State Acts to Wipe Out Monk Parakeet | True | By Harold Faber | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/tv-review-cbs-asks-what-are-taxes-all-about.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/hanoi-tells-brooke-he-cant-visit-now.html | HANOI TELLS BROOKE HE CAN'T VISIT NOW | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/more-find-work-but-jobless-rate-remains-steady.html | MORE FIND WORK BUT JOBLESS RATE REMAINS STEADY | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/ncord-says-dean-passed-on-his-job-ncord-says-dean-passed-on-his-job.html | Bâ€‹â€‹Â‚Â°52's Seeking to Break The Siege of Phnom Penh | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/jackson-h-taylor.html | JACKSON H. TAYLOR | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/metropolitan-briefs-rockefeller-offers-wastecontrol-bill-traffic.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/philip-a-gore.html | PHILIP A. GORE | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/sikkims-royal-family-guarded-as-15000-protest-near-capital-sikkims.html | Sikkim's Royal Family Guarded As 15,000 Protest Near Capital | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/both-sides-in-vietnam-charge-attacks-vietcong-list-attacks.html | Both Sides in Vietnam Charge Attacks | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/metropolitan-briefs-autopsy-finds-bullet-in-girls-body.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/philadelphia-strike-ends.html | Philadelphia Strike Ends | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/athens-university-senate-quits-over-barred-voting-mediators-are.html | Athens University Senate Quitsover Barred Voting | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/west-german-police-hunt-2-gunmen-with-357000.html | West German Police Hunt 2 Gunmen With $357,000 | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/cornell-women-get-lead-in-title-fencing-at-trenton.html | Cornell Women Get Lead in Title Fencing at Trenton | True | | 2001-08-03 | RE0000847727 | B00000828179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/amnesty-and-professor-whitridge.html | Amnesty and Professor Whitridge | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/oporto-army-sites-bombed.html | Oporto Army Sites Bombed | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/trips-by-scientist-barred-by-soviet.html | TRIPS BY SCIENTIST BARRED BY SOVIET | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/spotts-today-auto-racing-baseball-basketball-golf-harness-racing.html | Spotts Today | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/marlu-pride-4th-in-trot-after-16â€¦Â°Month-absence-summaries-of-races.html | Marlu Pride 4th in Trot After 16â€¦Â°Month Absence | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/perfection-ahead-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/hammermill-paper-raises-net-for-12-weeks-to-35c-a-share-other.html | Hammermill Paper Raises Net For 12 Weeks to 35c a share | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/rangers-hope-bruins-tie-losing-mark-radiownbc-755-pm.html | Rangers Hope Bruins Tie iaosing Mark | True | By Gerald Eskenazi | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/astros-dierker-kills-youth-in-car-accident.html | Astrosâ€¦Â° Dierher Kills Youth in Car Accident | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/offdutypoliceman-is-shot-by-a-robber.html | OFFâ€¦Â°DUTY POLICEMAN IS SHOT BY A ROBBER | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/new-techniques-monitoring-fetus-seek-birth-of-healthier-babies.html | New Techniques Monitoring Fetus Seek Birth of Healthier Babies | True | By Jane E. Brody | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/jersey-bishops-see-no-school-closings-schools-to-stay-open-bishops.html | Jersey Bishops See No School Closings | True | By Joseph F Sullivan Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/javits-picks-a-campaign-team-citing-the-need-to-think-ahead-votes.html | Javits Picks a Campaign Team, Citing the Need to Think Ahead | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/coronas-lawyer-denies-income-tax-evasion-charge.html | Corona's Lawyer Denies Income Tax Evasion Charge | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/dining-out-in-jersey-mushrooms-worthwhile.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/brooklyn-postal-workers-end-threat-of-job-action.html | Brooklyn Postal Workers End Threat of Job Action | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/back-to-work-drivers-told.html | Back to Work, Drivers Told | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/guild-strikes-in-virginia.html | Guild Strikes in Virginia | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/georgia-hails-conrad-aiken.html | Georgia Hails Conrad Aiken | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/music-inventive-voice-of-the-whale.html | Music: Inventive â€¦Â°Voice of the Whaleâ€¦Â° | True | By Donal Henahan | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/auto-output-shows-decline-for-week.html | AUTO OUTPUT SHOWS DECLINE FOR WEEK | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/stocks-rebound-on-amex-and-otc-advance-in-active-trading-ends.html | STOCKS REBOUND ON AMEX AND 0â€¦Â°Tâ€¦Â°C | True | By James J. Nagle | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/picnic-baskets-paper-flowers-and-350-stationery-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/systematic-thefts-bypolice-in-albany-hinted-by-s-ci-disclosure.html | Systematic Theitsby Police In Albany Hinted by S.C.I. | True | By Ralph Blumenthal | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/seavercarlton-better-than-grant-and-lee-sounds-of-spring-seaver-vs.html | Seaverâ€¦Â° Carlton Better Than Grant and Lee | True | By Steve Cady | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/city-opens-its-tennis-courtsat-least-most-of-them.html | City Opens Its Tennis Courtsâ€¦Â°At Least Most of Them | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/ellsberg-judge-accepts-hayden-as-expert-on-diplomacy-of-us.html | Ellsberg Judge Accepts Hayden As Expert on Diplomacy of U. S. | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/the-convicted-children.html | The Convicted Children. | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/plan-to-integrate-building-trades-on-li-is-approved-termination-of.html | Plan to Integrate Building Trades on L.I. Is Approved | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/antiques-william-penns-possessions-a-philadelphia-display-of-his.html | Antiques: William Penn's Possessions | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/bill-offered-to-centralize-state-regulation-of-waste-diamond-backs.html | Bill Offered to Centralize State Regulation of Waste | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/bergen-bids-court-quash-subpoenas-on-county-data-difficulty-cited.html | Bergen Bids Court Quash Subpoenas on County Data | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/body-of-woman-is-found-in-mill-river-on-long-island.html | Body of Woman Is Found In Mill River on Long Island | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/city-schools-reading-programs-are-assailed-as-disorganized-a.html | City Schoolsâ€¦Â° Reading Programs Are Assailed as Disorganized | True | By Gene I. Maeroff | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/kosygin-is-back-in-moscow.html | Kosygin Is Back in Moscow | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/two-police-held-in-cocaine-theft.html | TWO POLICE HELD IN COCAINE THEFT | True | By David Burnham | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/merger-put-of-by-protestants-8-groups-in-shift-shelve-unity-talks.html | MERGER PUT OFF BY PROTESTANTS | True | | 2001-08-03 | RE0000847727 | B00000828179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/bullets-put-end-to-knicks-streak-hayes-stars-as-baltimore-prolongs.html | BULLETS PUT END TO KNICKS‚Äã‚Äã‚Äô STREAK | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/nhl-playoffs-wha-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/a-state-tax-cut.html | A State Tax Cut? | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/colellas-dominate-a-a-u-swimming-trials-summaries-of-aau-swimming.html | Colellas Dominate A.A.U. Swimming Triag | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/lirr-to-resume-today-its-fishermens-specials.html | L.I.R.R. to Resume Today Its Fishermen's Specials | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index. SATURDAY, APRIL 7, 1973 | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/smothers-brothers-win-suit-for-show-canceled-by-cbs.html | Smothers Brothers Win Suit for Show Canceled by C.D.S. | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/vienna-revisited.html | Vienna Revisited | True | By Erwin Knoll | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/makarios-supporter-is-killed-by-three-gunmen-in-cyprus-nicosia.html | Makarios Supporter Is Killed By Three Gunmen in Cyprus | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/prof-richard-tittmuss-author-of-gift-relationship-is-dead.html | Prof. Richard Tittmuss, Author Of ‚Äã‚Äã‚ÄôGift Relationship,‚Äã‚Äã‚Äô Is Dead | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/6-company-chiefs-in-japan-to-testify-on-price-charges-accused-by.html | 6 Company Chiefs. In Japan to Testify On Price Charges | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/richey-conquers-laver-by-61-76-smith-gottfried-advance-to-wct.html | RICHEY CONQUERS LAVER BY 6‚Äã‚Äã‚Äô1, 7‚Äã‚Äã‚Äô6 | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/fisks-2-homers-set-boston-pace-catcher-drives-in-6-runs-blombergs.html | FISK'S 2 HOMERS SET BOSTON PACE | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/rendezvous-with-spain.html | Rendezvous With Spain | True | By Julio Alvarez del Vayo | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/theatrical-memorabilia-on-view-to-aid-actors-fund-gloria-swanson.html | Theatrical Memorabilia on View to Aid Actors‚Äã‚Äã‚Äô Fund | True | By George Gent | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/violence-feared-at-wounded-knee-frizzell-and-others-believe-some.html | VIOLENCE FEARED AT WOUNDED KNEE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/conservatic-funds-give-beame-and-biaggi-edge-liberals-holding-off.html | Cpnservative Funds Give Beame and Biaggi Edge | True | By Frank Lynn | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/hull-scores-2-goals-as-jets-beat-saints-31-in-playoff.html | Hull Scores 2 Goals as Jets Beat Saints, 3‚Äã‚Äã‚Äô1, in Playoff | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/after-five-years-cooke-still-relishes-his-pastoralrole-a-demanding.html | After Five Years, Cooke Still Relishes His Pastoral Role | True | By Edward B. Fiske | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/congressmen-clown-around-at-circus.html | Congressmen Clown Around at Circus | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/2d-autopsy-finds-bullet-in-body-of-a-coed-killed-in-boston-area.html | 2d Autopsy Finds Bullet in Body Of a Coed Killed in Boston Area | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/tass-told-to-pay-15000-in-beirut-court-rules-soviet-agency-defamed.html | TASS TOLD TO PAY $15,000 IN BEIRUT | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/aqueduct-race-charts-roosevelt-entries-roosevelt-drivers-post.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/drive-for-death-penalty-begun-in-a-bipartisan-assembly-bill.html | Drive for Death Penalty Begun In a Bipartisan Assembly Bill | True | By Max H. Seigel | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/light-opera-patience-proves-a-delight-terry-riley-organist-plays.html | Light Opera ‚Äã‚Äã‚ÄôPatience‚Äã‚Äã‚Äô Proves a Delight | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/aid-for-peace.html | Aid for Peace | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/business-briefs-us-and-canada-to-discuss-tire-duties-rise-in-us.html | Business Briefs | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/promotions-of-3-pows-to-lieutenants-confirmed.html | Promotions of 3 P.O.W.'s To Lieutenants Confirmed | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/south-vietnamese-now-worry-about-prices-and-lack-of-jobs-soaring.html | South Vietnamese Now Worry About Prices and Lack of Jobs | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/f-b-i-director.html | F.B.I. Director. | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/iraqi-on-a-guerrilla-mission-shot-and-killed-in-paris-street.html | Iraqi, on a Guerrilla ‚Äã‚Äã‚ÄôMission‚Äã‚Äã‚Äô Shot and Killed in Paris Street | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/entertainment-events-today-operas-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/b52s-seeking-to-break-the-siege-of-phnom-penh-bombing-aimed-at.html | 0‚Äã‚Äã‚Äô52's Seeking to Break the Siege of Phnom Penh | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/kerry-harris-mrs-hunt-post-pro-tennis-upsets-miss-evert-advances.html | Kerry Harris, Mrs. Hunt Post Pro Tennis Upsets | True | By Neil Amdur speado to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/new-jersey-briefs-underuse-of-female-talent-charged-murder.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/vario-is-sentenced-to-6-years-in-jail.html | VARIO IS SENTENCED TO 6 YEARS IN JAIL | True | | 2001-08-03 | RE0000847727 | B00000828179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/gold-rise-stirs-african-mines-gold-price-rise-a-boon-to-mines.html | Gold Rise Stirs African Mines | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/ethel-ennis-sings-at-the-persian-room-in-easy-style-genesis-crosses.html | Ethel Ennis Sings at the Persian Room in Easy Style | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/lee-carson-reeves-war-correspondent.html | LEE CARSON REEVES, WAR CORRESPONDENT | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/theatrical-memorabilia-on-view-to-aid-actors-fund.html | Theatrical Memorabilia on View to Aid Actorsâ€šÃ„Â' Fund | True | By George Gent | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/done-says-butcher-as-women-bargain-for-lower-meat-prices.html | â€šÃ„Â'Done,â€šÃ„Â' Says Butcher as Women Bargain for Lower Meat Prices | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/the-subject-suits-their-taste-wine-talk-broadens-course-6-different.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/orders-for-merging-of-schools-opposed.html | ORDERS FOR MERGING OF SCHOOLS OPPOSED | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/newsman-draws-year-in-jail-after-secret-trial-in-rhodesia-detained.html | Newsman Draws Year in Jail Alter Secret Trial in Rhodesia | True | By Alvin Shuster Special to Tile New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/alfred-r-glancy-jr-a-detroit-financier.html | ALFRED R. GLANCY JR., A DETROIT FINANCIER | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/sikkims-royal-family-guarded-as-15000-protest-near-capital.html | Sikkim's Royal Family Guarded As 15,000 Protest Near Capital | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/avtek-unit-to-close.html | Avtek Unit to Close | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/rogers-limits-hopes-for-accord-on-latin-issues-rogers-visit-planned.html | Rogers Limits Hopes for Accord on Latin Issues | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/article-3-no-title.html | Article 3 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/protestant-spared-by-britain-both-ulster-sides-hail-move-2-in-men.html | Protestant Spared by Britain; Both Ulster Sides Hail Move | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/mrs-heinemann-is-target.html | Mrs. Heinemann Is Target | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/suit-against-vesco-is-given-a-deadline.html | SUIT AGAINST VESCO IS GIVEN A DEADLINE | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/after-five-years-cooke-stillrelishes-his-pastoralrole-a-demanding-a.html | After Five Years, Cooke Still Relishes His Pastoral Role | True | By Edward B. Fiske | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/her-long-pants-are-short-and-her-short-skirts-long-the.html | Her Long Pants Are Short And Her Short Skirts Long | True | By Bernadine Morris Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/new-labor-nominee-set.html | New Labor Nominee Set | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/pioneer-11-coasts-on-path-to-jupiter.html | PIONEER II COASTS ON PATH, TO JUPITER | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/wealthy-developer-arrested-for-refusal-to-pay-taxes.html | Wealthy Developer Arrested For Refusal to Pay Taxes | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/swedish-nurses-have-assumed-a-role-usually-assigned-doctors.html | Swedish Nurses Have Assumed a Role Usually Assigned Doctors | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/courts-faulted-on-directorships-chief-of-sec-says-rulings-applying.html | COURTS FAULTED ON DIRECTORSHIP | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/jumbo-junior-lucky-and-good.html | Dave Anderson | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/college-and-school-results.html | College and School Results | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/boycotters-holding-firm-but-so-are-meat-prices.html | Boycotters Holding Firm, But So Are Meat Prices | True | By Robert D. McFadden | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/the-president-and-the-senate-why-some-nominations-failed-others.html | The President and the Senate: Why Some Nominations Failed | True | By Clifton Daniel Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/meat-futures-drop-slightly-despite-a-boycott-prices-little-changed.html | MEAT FUTURES DROP SLIGHTLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/shadows-at-albany.html | Shadows at Albany | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/herbert-graf-69-of-the-met-dies-stage-director-here-later-had.html | HERBERT GRLIF, 69, OF THE MET, DIES | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/56000-bogus-policies-reported-found-at-equity-56000-bogus-policies.html | 56,000 Bogus Policies Reported Found at Equity | True | By Robert J. Cole | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/li-u-will-require-attending-classes-campus-notes.html | Campus Notes | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/giants-to-resume-search-for-home-nfl-and-club-to-take-up-issue-here.html | GIANTS TO RESUME SEARCH FOR HOME | True | By William. N. Wallace specie to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/mrs-westwoods-poll-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847727 | B00000828179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/in-soviet-estonia-at-home-abroad.html | In Soviet Estonia | True | By Anthony Lewis | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/montclair-plans-bid-to-bantangoâ€šÃ„Â˘.html | MONTCLAIR PLANS BID TO BAN'TANGO'â€šÃ„Â˘ | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/4-share-shot-lead-in-masters-on-141s-brewer-cards-a-66-9-players.html | 4 Share Shot Lead In Masters on 141's | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/letters-to-the-editor-the-veteran-and-society-draft-it-isnt-over.html | Letters to the Editor | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/new-video-player-to-be-introduced-by-eastman-kodak.html | New Video Player To Be Introduced By Eastman Kodak | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/fuentes-delighted-by-nobigotry-report-brief-clash-at-school.html | Fuentes Delighted by Noâ€šÃ„Â˘Bigotry Report | True | By Mary Breasted | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/recognition-of-north-korea-is-announced-by-sweden.html | Recognition of North Korea Is Announced by Sweden | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/federals-detroit-chain-must-deposit-179million.html | Federal's, Detroit Chain, Must Deposit $17.9â€šÃ„Â˘Million | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/exprisoner-lays-confession-to-chinese-torture.html | Exâ€šÃ„Â˘Prisoner Lays Confession to Chinese Torture | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/merger-put-off-by-protestants-8-groups-in-shift-shelve-unity-talks.html | MERGER PUT OFF BY PROTESTANTS | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/printers-union-head-charges-papers-with-unfair-practices.html | Printers Union Head Charges Papers With Unfair Practices | True | By Damon Stetson | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/foreignauto-prices-up-monetary-changes-cited-leyland-also-links-39.html | Foreignâ€šÃ„Â˘Auto Prices Up; Monetary Changes Cited | True | By Gerd Wilcke | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/destroyers-for-taiwan.html | Destroyers for Taiwan | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/federal-panel-considering-shift-in-the-definition-of-who-is-poor.html | Federal Panel Considering Shift In the Definition of Who Is Poor | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/kuwait-reports-on-talks-with-iraq-over-border.html | Kuwait Reports on Talks With Iraq Over Border | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/death-penalty-measure.html | Death Penalty Measure | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/canada-raises-her-bank-rate-increase-to-514-is-made-in-bid-to-curb.html | CANADA RAISES HER BANK RATE | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/tough-code-of-ethics-adopted-for-judges-in-federal-courts.html | Tough Code of Ethics Adopted For Judges in Federal Courts | True | By Warren Weaver Jr. Special tone New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/esquires-publisher-and-editor-dispute-the-latters-departure-basis.html | Esquire's Publisher and Editor Dispute the Latter's Departure | True | By Eric Pace | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/article-4-no-title.html | Article 4 â€šÃ„Â˘â€šÃ„Â˘ No Title | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/robinson-clouts-2-homers-mcnally-blanks-brewers-frank-robinson.html | Robinson Clouts 2 Homers, McNally Blanks Brewers | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/us-sub-base-off-sardinia-drawing-residents-protest.html | U.S. Sub Base Off Sardinia Drawing Residentsâ€šÃ„Â˘ Protest | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/rinfret-management-co-and-fund-end-accord.html | Rinfret Management Co. And Fund End Accord | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/nominee-for-arms-agency-chief-fred-charles-ikle-change-in-ideology.html | Nominee for Arms Agency Chief Fred Charles Ikle | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/phone-utilities-planning-merger-continental-discloses-terms-in.html | PHONE UTILITIES PLANNING MERGER | True | By Clare M. Beckert | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/vitamin-e-product-halted-by-mennen.html | VITAMIN E PRODUCT HALTED BY MENNEN | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/art-the-strange-oeuvre-of-eilshemius.html | Art: The Strange Oeuvre of Eilshemius | True | By James R. Mellow | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/us-trade-deficit-with-japan-eases-total-closes-to-410-million-from.html | ES. TRADE DEFICIT WITH JAPAN EASES | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/56000-bogus-policies-reported-found-at-equity.html | 56,000 Bogus Policies Reported Found at Equity | True | By Robert J. Cole | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/mcgraw-helps-seaver-to-beat-phils-carlton-nine-enough-for-mets.html | McGraw Helps Seaver to Beat Philsâ€šÃ„Â˘ Canton | True | By Joseph Durso | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/more-find-work-but-jobless-rate-remains-steady-number-employaiis.html | MORE FIND WORK BUT JOBLESS RATE REMAINS STEADY | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/prices-on-bonds-show-increases-prices-on-bonds-show-increases-news.html | PRICES ON BONDS SHOW INCREASES | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/fundsharing-checks-sent.html | Fundâ€šÃ„Â˘Sharing Checks Sent | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/s-e-c-disciplines-a-brokerdealer-winslow-cohu-registration.html | S. E. C. DISCIPLINES A BROKERâ€šÃ„Â˘DEALER | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/major-league-baseball-national-league-standing-of-the-teams.html | Major League Baseball | True | | 2001-08-03 | RE0000847727 | B00000828179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/state-moves-against-monk-parakeet-tacit-support.html | State Moves Against Monk Parakeet | True | By Harold Faber | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/pacifist-doctor-is-released.html | Pacifist Doctor Is Released | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/quasar-is-reported-discovered-by-two.html | QUASAR IS REPORTED DISCOVERED DV TWO | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/secretariat-pick-today-over-6-rivals-in-gotham-numbered-account.html | Secretariat Pick Today Over 6 Rivals in Gotham | True | By Joe Nichols | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/dualpurpose-funds.html | Dualâ€šÃ„Â¢Purpose Funds | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/bridge-partscore-doubles-require-bridge-more-than-a-skeptical-whim.html | Bridge: Partâ€šÃ„Â¢Score Doubles Require More Than a Skeptical Whim | True | By Alan Truscott | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/3-teenagers-seized-in-subway-mugging.html | 3 TEENâ€šÃ„Â¢AGERS SEIZED IN SUBWAY MUGGING | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/murder-charge-dropped-in-police-death-in-detroit.html | Murder Charge Dropped In Police Death in Detroit | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/jane-fonda-grants-some-pow-torture.html | JANE FONDA GRANTS SOME P.O.W. TORTURE | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/toledo-jeep-plant-struck.html | Toledo Jeep Pant Struck | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/boris-a-kazansky.html | BORIS A. KAZANSKY | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/john-h-montgomery.html | JOHN H. MONTGOMERY | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/thieu-said-to-ask-700million-aid-each-year-to-76-aides-report.html | THIS SAID TO ASK $700â€šÃ„Â¢MILLION AID EACH YEAR TO 76â€šÃ„Â¢76 | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/a-britons-memories-of-a-stateside-tour.html | A Briton's Memories Of a Stateside Tour | True | By Brian Vine | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/closedend-funds.html | Closed End Funds | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/two-police-held-in-cocaine-theft-3-victims-in-the-case-were.html | TWO POLICE HELD IN COCAINE THEFT | True | By David Burnham | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/truck-tonnage-up-118.html | Truck Tonnage Up 11.8% | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/radio-talks-sports-events.html | Television | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/pirates-beat-cards-with-5run-8th-orioles-win-100-clines-pinch.html | Pirates Beat Cards With 5â€šÃ„Â¢Run 8th | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/mrs-frank-d-schroth.html | MRS. FRANK D. SCHROTH | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/theater-lab-offers-6-new-dance-works.html | THEATER LAB OFFERS 6 NEW DANCE WORKS | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/hawks-throttle-havlicek-and-down-celtics-118105-bulls-win-first.html | Hawks Throttle Havlicek And Down Celtics, 118â€šÃ„Â¢105 | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/meskill-comes-to-city-to-lure-away-businesses-gets-a-response.html | Meskill Comes to City to Lure Away Businesses | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/bees-and-buds-return-to-life-with-spring-in-the-cumberlands-pools.html | Bees and Buds Return to Life With Spring in the Cumberlands | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/sports-news-in-brief-oxford-choice-over-cambridge-crew.html | Sports News in Brief | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/airlift-from-cubaconcludes-it-brought-261000-to-us.html | Airlift From Cuba Concludes; It Brought 261,000 to U.S. | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/theater-a-funnyalice-carrolls-writings-join-nyu-repertory-the.html | Theater: A Funny â€šÃ„Â²Aliceâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/stately-dinner-among-events-on-thieu-visit-a-stream-of-activities.html | Stately Dinner Among Events on Thieu Visit | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/application-filed-on-algerian-gas.html | APPLICATION FILED ON ALGERIAN GAS | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/garden-city-braces-itself-for-branchbanking-war-bank-war-looms-for.html | Garden City Braces Itself For Branchâ€šÃ„Â¢Banking War | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/air-force-presents-papers-on-analyst-listed-companys-address.html | Air Force Presents Papers on Analyst | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/henry-fords-72-pay-up-27-people-and-business.html | People and Business Henry Ford's â€šÃ„Â¢72 Pay Up 27% | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/to-be-or-not-to-be-autonomous-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/nets-eliminated-in-ara-136113-cougars-take-east-playoff-series-41.html | NETS ELIMINATED IN ARA., 136â€šÃ„Â¢113 | True | By Al Harm Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/turkish-parliament-elects-an-admiral-president-not-quite-unanimous.html | Turkish Parliament Elects an Admiral President | True | | 2001-08-03 | RE0000847727 | B00000828179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/people-in-sports-coach-terms-ncaa-elite.html | People in Sports: Coach Terms N. C. A. A. â€šÃ„Â¹Eliteâ€šÃ„Â´ | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/independent-f-b-i-asked-in-senate-bill-by-a-critic-of-gray.html | Independent F. B. I. Asked in Senate Bill By a Critic of Gray | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/mcord-says-dean-passell-on-his-job.html | M'CORD SAYS DEAN PASSELL ON HIS JOB | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/staff-of-the-national-security-council-is-reshuffled.html | Staff of the National Security Council Is reshuffled | True | By R. W. Apple Jr. Special to The New or Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/antipoverty-aide-disputes-charges-says-indictment-is-result-of.html | ANTIPOVERTY AIDE DISPUTES CHARGES | True | By C. Gerald Fraser | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/tough-code-of-ethics-adopted-for-judges-in-federal-courts-federal.html | Tough Code of Ethics Adopted For Judges in Federal Courts | True | By Warren Weaver Jr Special to The New York Times | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/mrs-meyer-horowitz-96-was-mother-of-producer.html | Mrs. Meyer Horowitz, 96 | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/business-records-bankruptcy-proceedings-southern-district.html | Business Records | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/london-dock-strike-ending.html | London Dock Strike Ending | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-07 | 1973-04-07 | https://www.nytimes.com/1973/04/07/archives/briefs-on-the-arts-2-robeson-films-off-festival-list.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847727 | B00000828179 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/stun-guns-replace-38s-in-middlesex-strike-is-like-slap.html | Stun Guns Replace 38's in Middlesex | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sewage-plant-operating.html | Sewage Plant Operating | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/74420-see-perry-of-indians-triumph-over-tigers-21-with-a-fourhitter.html | CHAMBLISS HOMER DEFEATS LOLICH | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sewageline-ban-perils-construction-in-10-more-towns.html | Swageâ€šÃ„Â¹Line Ban Perils Construction in 10 More Towns | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/automobile-quiz-answers-on-page-27.html | Automobile Quiz | True | By Irad. Guberman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/canadiens-take-3d-straight-52-hawks-win-3d-in-row.html | CANADIENS TAKE 3D STRAIGHT, 5â€šÃ„Â¹2 | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/westchesters-links-to-open-wednesday.html | Westchester's Links To Open Wednesday | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/medicine-putting-the-brakes-on-speed-amphetamines.html | Medicineâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/news-source-bill-passed.html | News Source Bill Passed | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/three-signed-by-eagles.html | Three Signed by Eagles | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/paris-report-on-iraqi-denied.html | Paris Report on Iraqi Denied | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/let-them-eat-fish-but-buyers-learn-its-no-cheaper-than-meat-let.html | Let Them Eat Fish | True | By H. J. Maidenberg | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/kelly-woman-together-at-a-philadelphia-party.html | Kelly Woman Together At a Philadelphia Party | True | By Enid Nemy Special to me New York rime | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-technology-predicting-its-impact-is-perilous-and-futile.html | New Technology | True | By Peter F. Drucker | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/gentle-smoke-960-wins-at-gulfstream.html | GENTLE SMOKE, $9.60, WINS AT GULFSTREAM | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/men-report-seeing-edge-of-the-universe-a-wall-to-vision.html | Men Report Seeing Edge of the Universe | True | By Walter Sullivan | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/jungle-habitat-is-cleaning-up-water-traffic-stirred-protests.html | Jungle Habitat Is Cleaning Up Water | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mailbox.html | Mailbox | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-york-ac-8oared-crew-scores-the-summaries-manhattan-loses-by.html | New York A.C. 8â€šÃ„Â¨Oared Crew Scores | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/drawbridge-hours-limited.html | Drawbridge Hours Limited | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-decline-of-civility-washington.html | The Decline Of Civility | True | By James Reston | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/cia-witness-for-elsberg-asserts-agency-has-apparently-ousted-him.html | C.I.A. Witness for Ellsberg Asserts Agency Has Apparently Ousted Him | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/an-assassins-diary-lucking-into-a-chance-at-evil-fame-by-arthur-h.html | An Assassin's Diary | True | By Garry Wills | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dr-beverly-winikoff-betrothed.html | Dr. Beverly Winikoff Betrothed | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/avantgarde-academician.html | Avantâ€šÃ‚Â°Gctrde Accidemician | True | By Hilton Kramer | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/englands-austinmarina.html | England's Austinâ€šÃ‚Â°Marina | True | By John S. Radosta | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/1969-cahill-funds-are-investigated-us-and-state-studies-said-to.html | 1969 CAHILL FUNDS ARE INVESTIGATED | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/if-you-go-.html | If You Go.â€šÃ‚Â´ | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/susan-allan-wed-to-john-d-evans.html | Susan Allan Wed To John D. Evans | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/k-b-enters-pre-cu-t-hou-sing-field-news-of-the-realty-trade-office.html | News of the Realty Trade K. & B. Enters Preâ€šÃ‚Â°Cut Housing Field | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/earl-nemser-fiance-of-randy-lehrer.html | Earl Nemser Fiance of Randy Lehrer | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-piece-of-truth-she-tasted-the-forbidden-fruit-of-resistance-by.html | She tasted the forbidden fruit of resistance | True | By Stephen SCHLESINGER | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-snakeskin-guppy-wins-at-fish-show-second-largest-hobby-a-family.html | A Snakeskin Guppy Wins at Fish Show | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | ShippingMails | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/robert-kennedy-memorial-maps-minority-program.html | Robert Kennedy Memorial Maps Minority Program | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/my-life-in-the-mafia-big-vinnie-was-an-honorable-man-by-vincent.html | Big Vinnie was an honorable man | True | By Fred Ferretti | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/joan-baez-fights-u-s-taxi.html | Joan Baez Fights U. S. Tax | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/michigan-man-receives-13year-murder-sentence.html | Michigan Man Receives 13â€šÃ‚Â°Year Murder Sentence | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/taps-bugs-aplenty-for-what-in-the-nation.html | Taps, Bugs Aplentyâ€šÃ‚Â®For What? | True | By Tom Wicker | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/foreign-flair-to-car-show-auto-show-has-a-foreign-flair.html | Foreign Flair To Car Show | True | By John Lubell | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/massachusetts-auto-penalty.html | Massachusetts Auto Penalty | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/fittipaldi-wins-pole-position-at-1379-mph-for-record.html | Fittipaldi Wins Pole Position At 137.9 M.P.H. for Record | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/radio-tuesday.html | Radio | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/3-killed-in-corona-as-parapet-falls-roof-structure-on-8-stores.html | 3 KILLED IN CORONA AS PARAPET FALLS | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-fertile-land-of-varied-peoplé.html | A Fertile Land Of Varied People | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/an-offshoot-of-mail-orders-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/midstream-mail-kept-on-the-great-lakes.html | Midstream Mail Kept On the Great Lakes | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/kidnapped-american-freed.html | Kidnapped American Freed | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/watch-your-diet-and-live-a-survival-letter-a-survival-letter.html | A survival letter | True | By Jean Mayer | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/in-shadow-and-light-crossing-the-us-and-its-spirit-by-bike-and.html | In Shadow and Light: Crossing The U.S., and Its Spirit, by Bike | True | By Steve Sherman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/governor-submits-bill-urging-overseer-for-education-in-state.html | Governor Submits Bill Urging Overseer for Education in State | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/monticello-plan-to-award-lap-prizes-is-shot-down-spokesman.html | Monticello Plan to Award â€šÃ‚Â°Lapâ€šÃ‚Â´ Prizes Is Shot Down | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-world-elsewhere-the-new-american-foreign-policy-by-james-chace.html | Moving away from the coldâ€šÃ‚Â°war era | True | By Henry Brandon | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/kuwait-bars-leasing-two-islands-to-iraq.html | KUWAIT BARS LEASING TWO ISLANDS TO IRAQ | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/barbara-baldwin-is-planning-nuptials-in-june-to-john-dowd.html | Barbara Baldwin Is Planning Nuptials in June to John Dowd | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/golden-era-wins-at-new-canaan-the-chief-awards-the-chief-awards.html | GOLDEN ERA WINS AT NEW CANAAN | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dogrun-on-a-lot-stirs-up-oratory-case-is-reopened-the-ruling-class.html | â€šÃ‚Â®RUN ON A LOT STIRS UP ORATORY | True | By Steven R. Weisman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/law-clerk-led-schools-battle-law-clerk-led-court-to-school-ruling.html | Law Clerk Led Schools Battle | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/grocery-offering-philippine-foods.html | Grocery Offering Philippine Foods | True | By Helen Silver; Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/controversial-debates-fall-short-in-syosset.html | Controversial Debates Fall Short in Syosset | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/education-a-falling-out-among-friends.html | Education | True |  | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/if-you-go-97127315.html | If You Goâ€šÃ‚Â¶ | True |  | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/masterpieceslost-forever.html | Masterpieces Lost Forever? | True | By James T. Flexner | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/imports-slowed-by-devaluation-toyota-expects-a-drop.html | Imports Slowed By Devaluation | True | By Tom Kleene Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/most-rev-dr-john-c-mcquaid-exdublin-a-archbishop-78-dies-influenced.html | Most Rev. Dr. John C. McQuaid, Exâ€¦ÂªDublin Archbishop, 78, Dies | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/steam-bus-cuts-smog.html | Steam Bus Cuts Smog | True | By Robert Lindsey | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/home-sales-on-rise-on-li-south-fork.html | Home Sales on Rise On L. I. South Fork | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sheppard-exceis-his-biggest-game.html | SHEPPARD EXCELS | True | By Gerald Eskenazi | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dorothy-toby-wed-to-a-b-coxe.html | Dorothy Toby Wed to A. B. Coxe | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/la-prevoyante-returns-to-the-winners-circle.html | La Prevoyante Returns To the Winner's Circle | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/puzzles-cue-for-solving-questions-23x23-by-david-mcconnaughey.html | PUZZLES | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/education-campaign-is-aimed-at-veterans-federal-aid-sought.html | Education Campaign Is Aimed At Veterans | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-wankel-comes-of-age-challenge-conceded-license-agreement-there.html | The Wankel Comes of Age | True | By Richard Wadell Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/damn-the-cholestrolzabaglione-ahead-a-food-critics-postscript.html | A food critic's postscript by Raymond A. Sokolov | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/handicap-is-won-by-favorecidian-bracciale-rides-victor-to-760.html | HANDICAP IS WON BY FAVORECIDIAN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/bqli-bulletin-board-music-dance-movies-art-children-meetings-talks.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/brooklyn-area-retains-character-strong-sense-of-community.html | Brooklyn Area Retains Character | True | By Gordon T. Thompson | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/2-foreign-jurists-rebuffed-by-greece.html | 2 FOREIGN JURISTS REBUFFED BY GREECE | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/official-at-wellesley-college-shifting-to-uof-puget-sound.html | Official at Wellesley College Shifting to U. of Puget Sound | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-car-rental-service-and-how-it-grew.html | The Car Rental Service and How It Grew | True | BY Anthony J. Despagni | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/aec-unit-favors-a-2d-nuclear-plant-precooled-water-commissions-view.html | A.E.C. Unit Favors a 2d Nuclear Plant | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tom-benton-of-mazura-comes-back-to-joplingrown-up.html | Tom Benton of Mazura Comes Back to Joplinâ€¦Â Grown Up | True | BY John Canaday | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/places-by-james-morris-illustrated-186-pp-a-helen-and-kurt-wolff.html | Places | True | By Anthony Burgess | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/teachers-win-suit-over-meeting-ban.html | TEACHERS WIN SUIT OVER MEETING BAN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-new-test-in-cambodia.html | A New Test In Cambodia | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/highway-funds-spur-new-fight-close-vote-likely-senate-vote-cited.html | â€¦Â Highway Funds Spur New Fight | True | By David Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/theater-benefits-seesaw-at-the-oris.html | Theater Benefits | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/steels-a-pat-on-the-head-wall-street-lackluster-steel-stocks.html | Steels: A Pat on the Head | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/boy-builds-library-for-navy.html | Boy Builds Library for Navy | True | By Sophie A. Gerber | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-town-in-missouri-citing-strings-gives-back-federal-gift.html | A Town in Missouri, Citing Strings, Gives Back Federal Gift | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dogrun-on-a-lot-stirs-uporatory-the-ruling-class.html | DOGâ€¦Â RUN ON A LOT STIRS UP ORATORY | True | By Steven R. Weisman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/an-illustrator-shows-how-a-different-medium.html | An Illustrator Shows How | True | By Bernard M. Skolsky | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/michele-marie-sheridan-bride-of-kevin-quinn-lawyer-here.html | Michele Marie Sheridan Bride Of Kevin Quinn, Lawyer Here | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-goldenanniversary-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/regional-uncertainty-us-business-roundup-new-england-us-trims.html | Regional Uncertainty | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-geller-fiancee-of-jeffrey-posner.html | Miss Geller Fiance Of Jeffrey Posner | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/lucinda-cyert-plans-nuptials.html | Lucinda Cyert Plans Nuptials | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/antique-sale.html | Antique Sale | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rodgers-is-ordered-to-jail-or-boys-town-for-30-days.html | Rodgers Is Ordered to Jail Or Boys Town for 30 Days | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/post-team-wins-relay-carnival-the-summaries-desonier-takes-two.html | POST TEAM WINS RELAY CARNIVAL | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/gulfstream-results.html | Gulfstream Results | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/have-you-met-miss-jonesand-mr-oscar-about-miss-jones-and-mr-oscar.html | Have You Met Miss Jones And Mr. Oscar? | True | By Vincent CanBY | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-special-unit-at-ft-dix-focuses-on-helping-addicts-group-therapy.html | A Special Unit at Ft. Dix Focuses on Helping Addicts | True | By Richard J. H. Johnst0n Special to The New York Times | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/germans-seeing-new-hitler-data-recollection-of-dictator.html | GERMANS SEEING NEW HITLER DATA | True | By David Binder Special to The New York Times | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/current-best-sellers-general.html | Current Best Sellers | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rutgers-3-crews-defeat-princeton-how-the-crews-finished.html | RUTGERSâ€šÃ„Â´ 3 CREWS DEFEAT PRINCETON | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/lawyer-to-marry-miss-van-roden.html | Lawyer to Marry Miss Van Roden | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/legislature-tackles-a-taxbill-package-cost-practically-the-same.html | Legislature Tackles A Taxâ€šÃ„Â¹Bill Package | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/state-to-collect-4million-on-unclaimed-otb-tickets.html | State to Collect $4â€šÃ„Â¹Million On Unclaimed OTB Tickets | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/j-g-bouza-weds-miss-devenney.html | J. G. Bouza Weds Miss Devenney | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/france-in-paris-a-technician-conforms-to-the-national-pattern.html | FRANCE | True | By Andreas Freund Special to The New York Times | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/valente-and-valenti-team-for-a-program-of-handel-hilda-harris-sings.html | Valente and Valenti Team For a Program of Handel | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/managua-regains-hope-amid-ruins-telephone-links-restored-a-black.html | MANAGUA REGAINS HOPE AMID RUINS | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/powder-puff-mechanics.html | Powder Puff Mechanics | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-novel-dawn-attack.html | New ovel | True | By Martin Levin | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/hospital-offers-plan-to-relocate-22-families-a-correction.html | Hospital bffers Plan To Relocate 22 Families | True | By Kenneth P. Nolan | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/elks-clubs-told-to-pay-tax.html | Elks Clubs Told to Pay Tax | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/getting-rid-of-squeaks-and-creaks-home-repair-clinic.html | Getting Rid of Squeaks and Creaks | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/she-runs-in-mothers-footsteps.html | She Runs in Mother's Footsteps | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/your-move-kissinger-on-to-mediterranean.html | On to Mediterranean | True | By James Conaway | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/controls-without-tears-business-index-falls-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/metropolitan-briefs-bay-state-holiday-eases-tax-deadline-woodcock.html | Metropolitan Briefs | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/indoorout-door-boat-show-revving-upp-powerboats-are-tops-models-from.html | Indoorâ€šÃ„Â¹Outdoor Boat Show Revving Up | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/congress-renews-drive-for-safer-school-buses-seat-belts-abandoned.html | Congress Renews Drive For Safer School Buses | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-jersey-concerts.html | New Jersey | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-busiest-cruise-port-in-the-u-s-uncommon-lounges-additional.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-car-population-explosion-abroad-the-new-european-empire-of-the-in.html | A Car Population Explosion Abroad | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nutrition-group-will-renounce-grant-killed-article.html | Nutrition Group Will Renounce Grant | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/connecticut.html | Connecticut | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/if-you-can-find-liechtenstein-the-baron-will-be-waiting.html | If You Can Find Liechtenstein, the Baron Will Be Waiting | True | BY Sheila R. Turner | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mnickle-selected-on-allleague-five.html | M'NICKLE SELECTED ON ALLâ€šÃ„Â¹LEAGUE FIVE | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/princes-under-the-volcano-by-raleigh-trevelyan-illustrated-531-pp.html | Princes Under the Volcano | True | By Jerre Mangione | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/troopers-accuser-gets-a-years-term.html | TROOPER'S ACCUSER GETS A YEAR'S TERM | True | | 2001-08-03 | RE000084681B | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/housing-decision-irks-hamtramck-wants-best-housing.html | HOUSING DECISION IRKS HAMTRAMCK | True | | 2001-08-03 | RE000084681B | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/whats-left-to-eat-plenty.html | What's Left to Eat? Plenty | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/research-in-a-mouse-blood.html | Blood | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/ships-security-is-extra-tight-on-passage-to-israel-many-besides.html | Ship's Security Is Extra Tight on Passage to Israel | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-york.html | New York | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/talks-postponed-on-wounded-knee-sees-no-other-way-meeting-canceled.html | TALKS POSTPONED ON WOUNDED KNEE | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/li-thrift-shop-deals-in-the-best-variety-of-items-on-sale.html | L.I. Thrift Shop Deals in the Best | True | By Stanley Klein Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/c-j-farrell-weds-sara-jackson.html | C. J. Farrell Weds Sara Jackson | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/president-plans-new-import-fees-on-gas-and-oil-question-on.html | PRESIDENT PLANS NEW IMPORT FEES ON â€šÃ„Â²GASâ€šÃ„Â´ AND 011 | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/two-buildings-get-a-major-overhaul-at-rockefeller-center-2.html | Two Buildings Get A Major Overhaul At Rockefeller Center | True | By Carter B. Horsley | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-lindsay-j-e-morrison-plan-marriage.html | Miss Lindsay, J. E. Morrison Plan Marriage | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/future-social-events-come-on-down-heart-flutter-wheres-noah.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sweden-votes-strict-law-to-deal-with-terrorism.html | Sweden Votes Strict Law To Deal With Terrorism | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-fight-to-save-seesaw-the-openings-the-fight-to-save-seesaw-the.html | The Fight to Save â€šÃ„Â²Seesawâ€šÃ„Â´ | True | By Patricia Bosworth | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/r-f-obrien-weds-clare-lynch.html | R. F. O'Brien Weds Clare Lynch | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/gail-connors-fiancee-of-lee-stevenson-son-born-to-mrs-small.html | Gail Connors Fiancee of Lee Stevenson | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sunderland-gains-cup-soccer-final-upsetting-arsenal.html | Sunderland Gains Cup Soccer Final, Upsetting Arsenal | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/park-classes-in-monmouth-some-5-am-classes.html | Park Classes in Monmouth | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/crewman-hit-by-a-car-coming-in-for-pit-stop.html | Crewman Hit by a Car Coming In for Pit Stop | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/baby-giant-panda-lures-crowds-to-pekings-zoo.html | Baby Giant Panda Lures Crowds to Peking's Zoo | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/j-w-moscow-to-wed-gale-gwiazdowski.html | J. W. Moscow to Wed Gale Gwiazdowski | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/vindictum-rallies-to-win-feature-at-lincoln-downs.html | Vindictum Rallies to Win Feature at Lincoln Downs | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/indians-occupying-capital-of-sikkim-situation-called-somber-friends.html | DIDIANSOCCUPYING APITAIA OF SIKKIM | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/crafts-show-in-shrewsbury-original-embroideries.html | Crafts Show in Shrewsbury | True | By Sanka Knox Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/arabs-ask-waldheirns-aid-on-sale-of-land-to-israelis.html | Arabs Ask Waldheirns. Aid On Sale of Land to Israelis | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/kay-l-zendler-becomes-bride-of-s-b-osborn.html | Kay L. Zendler Becomes Bride of S. B. Osborn | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-vacation-for-madness-and-art-by-hans-prinzhorn-translated-by-eric.html | A vacation for madness and art | True | By Corinne Robins | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/wild-liberas-scored-by-jesuit-sees-hopeful-signs-but-exfordham-head.html | â€šÃ„Â²WILD LIBERALSâ€šÃ„Â´ SCORED BY JESUIT | True | By George Dugan | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/five-dead-gls-are-alive-relatives-to-keep-insurance.html | Five â€šÃ„Â²Deadâ€šÃ„Â´ G.I.'s Are Alive, Relatives to Keep Insurance | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/skyjackingscreening-cuts-other-arrests-at-airports-less-than.html | Skyjackingâ€šÃ„Â²Sceening Cuts Other Arrests at Airports | True | BY Robert Lindsey | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/surgeons-taught-latest-advances-750-questions.html | SURGEONS TAUGHT LATEST ADVANCES | True | By Nancy Hicks | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/upquacking-ducks-and-thinking-gorillas-the-human-apes-by-dale.html | Upâ€šÃ„Â²quacking ducks and thinking gorillas | True | By William Cole | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/coach-seeks-greener-field.html | Coach Seeks Greener Field | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/paperbacks-general-fiction-recommended-new-titles.html | Paperbacks | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/paradox-of-the-annual-report-point-of-view.html | POINT OF VIEW | True | By Donald I. Rogers | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/turnpike-records-low-mishap-rate.html | Turnpike Records Low Mishap Rate | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/susan-davis-is-bride-of-gene-paul-phillips.html | Susan Davis Is Bride Of Gene Paul Phillips | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/royals-crush-angels-125-rojas-drives-in-4-runs.html | Royals Crush Angels, 12.5; Rojas Drives in 4 Runs | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/art-mailbag-those-lost-maurers.html | Art Mailbag. | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-fellowtravellers-a-postscript-to-the-enlightenment-by-david.html | The Fellowâ€šÃ„Â´Travellers | True | By Philip Rosenberg | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/red-sox-trounce-yanks-again-105-yastrzemski-leads-assault-on-kline.html | RED SOX BONE YANKS AGAIN, 10â€šÃ„Â´5 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/u-s-e-t-jumpers-retired-horse-show-calendar.html | U. S. E. T. Jumpers Retired | True | By Ed Corrigan | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/housing-scarce-in-brazils-boom-backs-family-planning-acknowledges.html | HOUSING SCARCE IN BRAZIL'S BOOM | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/colorado-doctor-to-head-medicaidmedicare-review.html | Colorado Doctor to Head Medicaidâ€šÃ„Â´Medicare Review | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-fishermen-s-choice-survival-in-a-harsh-world-a-certain-smile.html | Tie Fisherman's Choice: Suivol in a. Harsh Worlit | True | BY Camille Buda | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/woman-leads-probation-unit-in-essex-new-program-to-start-volunteers.html | Woman Leads Probation Unit in Essex | True | By Josephine Bonorno Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/colonial-coin-sells-for-34000-numismatics-new-show-in-may-boston-in.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/bookstore-in-brooklyn-is-strictly-for-the-young-readers.html | Bookstore in Brooklyn Is Strictly for the Young Readers | True | By Wendy Schuman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/copters-spotted-in-hog-rustling-plane-is-needed.html | COPTERS SPOTTED IN HOG RUSTLING | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/bill-hands-wins-debut-as-a-twin-orioles-top-brewers.html | BILL HANDS WINS DEBUT AS A TWIN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tv-to-fight-boardwalk-crime.html | TV to Fight Boardwalk Crime | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sue-dickey-wins-swim-title.html | Sue Dickey Wins Swim Title | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-making-of-a-nonsuperstar-rudolf-firkusny.html | The Making of a Nonâ€šÃ„Â´Superstar | True | By Stephen E. Rubin | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/eggsibitors-show-theirart-it-runs-in-the-family-custom-is-carried.html | Eggsâ€šÃ„Â´ibitors Show Their Art | True | By Emma Mai Ewing Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/article-4-no-title-field-events.html | JANKUNIS SNAPS 2 MEET RECORDS | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/soviet-union-press-photographer.html | SOVIET UNION | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/fureinsurance-rates-summer-fun-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/letters-where-theres-smoke-to-the-travel-editor.html | Letters: Where There's Smokeâ€šÃ„Â¶ | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nofault-gaining-in-states-insurance-industry-backing-threat-of.html | Noâ€šÃ„Â´Fault Gaining In States | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/second-marine-convicted-in-death-of-a-recruit.html | Second Marine Convicted In Death of a Recruit | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/debate-on-psychosurgery-goes-on-in-detroit-court-dramatic-turnabout.html | Debate on Psychosurgery Goes on in Detroit Court | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/fencing-title-won-by-cornell-women-individual-standing-team-point.html | FENCING TITLE WON BY CORNELL WOMEN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sailing-the-seas-of-subsidies-and-shelters-reaping-the-benefits-of.html | Sailing the Seas of Subsidies and Shelters | True | By Sally Shapiro | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/west-germans-plan-highspeed-rail-link-gasoline-tax-earmarked.html | West Germans Plan Highâ€šÃ„Â´Speed Rail Link | True | By Edward C. Burks | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/yale-lightweight-oarsmen-beat-kent-and-coast-guard.html | Yale Lightweight Oarsmen Beat Kent and Coast Guard | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/condominium-life-can-present-unexpected-challenges-some-unexpected.html | Condominium Life Can Present Unexpected Challenges | True | By Karen Sanders | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/18thcentury-black-poet-once-lived-in-suffolk-religious-fervor.html | 18thâ€šÃ„Â´Century Black Poet Once Lived In Suffolk | True | By Thomas Lask Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-man-on-the-spot-23billion-cost.html | A Man on the Spot | True | By Agis Salpukas Spectal to The New York notes | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/charles-edison-estate-sold-in-jersey.html | Charles Edison Estate Sold in Jersey | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/variety-is-key-to-discotheque-topless-mermaid-a-success-change.html | Variety Is Key To Discotheque | True | By John S. Wilson | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/us-sixth-fleet-aids-tunisia-in-rescue-efforts-after-floods.html | U.S. Sixth Fleet Aids Tunisia in Rescue Efforts After Floods Devastate the North | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/stocks-and-bonds-a-defensive-week-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/howe-sets-record-for-pro-mile-400.html | HOWE SETS RECORD FOR PRO MILE, 4:00 | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-siepmann-fiancee.html | Miss Siepmann Fiancee | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/jazzrockfolkpop-who-makes-music-and-where.html | Who Makes Music and Where | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/400-bicyclists-wheel-down-fifth-avenue-in-drive-for-bike-lanes.html | 400 BICYCLISTS PEDAL DEMANDS | True | By Paul L. Montgomery | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-guru-business-do-you-know-the-aim-of-life.html | â€šÃ„ºÃ²Do you know the aim of life?â€šÃ„Â´; The guru business | True | By Khushwant Singh | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dublin-eases-requirement-for-proficiency-in-gaelic.html | Dublin Eases Requirement For Proficiency In Gaelic | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/pakistani-politician-missing.html | Pakistani Politician Missing | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mysticism-makes-comeback-in-java-is-never-really-supreme.html | MYSTICISM MAKES COMEBACK IN JAVA | True | By Tillman Durdin Special To The New York Times | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/around-the-garden-pine-cone-color-paperbacks-strawberry-jar-dwarf.html | AROUND THE Garden | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-region-a-step-forward-step-back.html | The Region | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/whats-new-in-the-1973-imports-toyota.html | What's New in the 1973 Imports | True | By Jim Dunne | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/camera-world-bernard-gladstone.html | Camera World | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/otieno-ooro-to-marry-pamela-miranje.html | Otieno Ooro to Marry Pamela Miranje | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mets-like-yanks-and-vice-versa.html | Mets Like Yanks and Vice Versa | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/lisa-k-beaudouin-wed-to-alfred-bauer.html | Lisa K. Beaudouin Wed to Alfred Bauer | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/whalers-defeat-nationals-6-t0-3-crusaders-rout-blazers-sharks-beat.html | WHALERS DEFEAT NATIONALS, 6 TO 3 | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/army-lacrosse-victor-84.html | Army Lacrosse Victor, 8â€šÃ„Â´4 | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/50-to-tee-off-on-thursday-in-154000-womens-golf-competition-is.html | 50 to Tee Off on Thursday In $154,000 Women's Golf | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/book-says-knapp-laxity-saved-kriegel-from-perjury-indictment.html | Book Says Knapp Laxity Saved Kriegel From Perjury Indictment | True | By Eric Pace | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/china-town-fires-spur-rent-strike-stove-used-all-day.html | CHINATOWN FIRES SPUR RENT STRIKE | True | By Prank Ching | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/major-league-baseball-american-league-national-league.html | Major League Baseball Sunday, April 8, 1973 | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rutgers-wins-meet-and-sets-3-marks-track-events-field-events.html | RUTGERS WINS MEET AND SETS 3 MARKS | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/survey-shows-executives-got-raises-within-limits.html | Survey Shows Executives Got Raises Within Limits | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/we-are-utterly-unable-to-let-henry-alone-his-silence-is-golden.html | We Are Utterly Unable to Let Henryâ€šÃ„Â´ Alone by WALTER KERR | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/report-declares-food-additive-makes-bacon-a-cancer-threat.html | Report Declares Food Additive Makes Bacon a Cancer Threat | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/queens-leads-city-in-foreign-stock.html | Queens Leads City In â€šÃ„ºForeign Stockâ€šÃ„Â´ | True | By Edward C. Burks | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/car-dealerships-starting-to-open-to-minorities.html | Car Dealerships Starting to Open to Minorities | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-pows-story.html | The P.O.W.sâ€šÃ„Â´ Story, | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sports-week-hockey.html | Sports Week | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nuclear-unsafety.html | Nuclear Unsafety | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-boom-in-campers-unknown-numbers.html | The Boom in Campers | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/moose-season-rejected.html | Moose Season Rejected | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-new-plays-whats-new-in-theater.html | The New Plays | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/other-criteria-confrontations-with-twentiethcentury-art-by-leo.html | Mission: to let the world in again on modern art | True | By Hilton Kramer | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/grow-your-own-protein-.html | Grow Your Own Proteinâ€šÃ„Â¶ | True | By Agnes W. Leonard | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/thompson-has-surgery.html | Thompson Has Surgery | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/finlandnorth-korea-tie-set.html | Finlandâ€šÃ„ºNorth Korea Tie Set | True | | 2001-08-03 | RE000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/reference-library-approved-in-nassau-federal-funds-lost-many.html | Reference Library Approved In Nassau | True | By Charles Kaiser Special to The New York Times | 2001-08-03 | RE000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/city-bus-hits-six-cars-driver-is-held-as-drunk.html | City Bus Hits Six Cars; Driver Is Held as Drunk | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/wagner-and-others-cited-in-30million-fraud-suit-some-of-defendants.html | Wagner and Others Cited In X30â€šÃ„Ã´Million Fraud Suit | True | By Martin Tolchin | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/fordham-lightweight-eight-triumphs-over-kings-point.html | Fordham Lightweight Eight Triumphs Over Kings Point | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/temple-restoring-annex-offered-view-of-mountains.html | Temple Restoring â€šÃ„¸Ã²Annex | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/united-states-middlerange-income-a-honeymoon-trip-in-michigan-a.html | UNITED STATES | True | By WILLIAM K. STEVENS special, to Tat New York limes | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/stage-nichols-forgetmenot-lane-the-east.html | Stage: Nichols Forgetâ€šÃ„Ã´Meâ€šÃ„Ã´Not Laneâ€šÃ„Ã´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/article-3-no-title-how-was-it-possible.html | How Was It Possible? | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/eliot-elisofon-photojournalist-writer-and-painter-dies-at-61-on.html | Eliot Elisofon, Photoâ€šÃ„Ã´Journalist, Writer and Painter, Dies at 61 | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/400-bicyclists-pedal-demands-international-car-show-opens-at-the.html | 400 BICYCLISTS PEDAL DEMANDS. | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-master-of-the-future-dave-anderson-im-here-to-win-dont-be-short.html | Dave Anderson | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nick-stuart-69-30s-movie-star-actor-who-played-in-college-stories.html | NICK STUART, 69, 30'S NIOVIE STAB | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/food-critics-postscript-cont-poulet-grille-a-la-diable.html | Food critic's postscript (cont.) | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-truly-dreary-news-wholesale-trouble.html | Wholesale Trouble The Truly Dreary News | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/margaret-sleeper-plans-bridal-mrs-sloe-has-son.html | Margaret Sleeper Plans Bridal | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/people-will-always-be-kind-about-a-man-who-wanted-to-become.html | People Will Always Be Kind | True | By George Stade | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/fiorentina-soccer-victor.html | Florentine Soccer Victor | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/job-monotony-a-problem-in-europe-oneseventh-in-reserve.html | Job Monotony a Problem in Europe | True | By Clyde H. Farnsworth Special to The New York Vines | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/setting-the-course-on-vietnam-indochina.html | Indochina | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/shylock-still-antisemitic-outcry-outrage-fuel-to-the-fires-drama.html | Drama Mailbag | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/police-in-bermuda-study-months-2d-double-killing.html | Police in Bermuda Study Month's 2d Double Killing | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/5-bank-branches-use-automatic-teller.html | 5 Bank Branches Use Automatic Teller | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/travel-notes-the-state-of-the-interstates-turnpike-safety.html | Travel Notes: The State of the Interstates | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/duke-of-argyll-chief-of-clan-campbell-is-dead-at-69-sought-treasure.html | Duke of Argyll, Chief of Clan Campbell, Is Dead at 69 | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/alabama-deadline-on-districting-set.html | ALABAMA DEADLINE ON DISTRICTING SET | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/navy-trackmen-beat-manhattan-track-events.html | NAVY TRACKMEN BEAT MANHATTAN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/colson-reported-passing-a-lie-test-on-watergate-link-to-breakin.html | Colson Reported Passing A Lie Test on Watergate | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/indian-talks-delayed.html | Indian Talks Delayed | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/britain-inlondon-a-cockney-loves-to-drive-his-secondhand-car.html | BRITAIN | True | By Joseph Collins Special le The New York Thu | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-rape-of-the-taxpayer-by-philip-m-stern-483-pp-new-york-random.html | The wonderful world of tax shelters | True | By Stanley S. Surrey | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/cm-pincus-to-wed-miss-penny-sussman.html | C. M. Pincus to Wed Miss Penny Sussman | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/how-to-rotate-radial-tires.html | How to Rotate Radial Tires | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/2-british-soldiers-are-killed-in-ulster-by-a-mine-on-road.html | 2 British Soldiers Are Killed in Ulster By a Mine on Road | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/city-council-committees-to-hold-public-hearings.html | City Council Committees To Hold Public Hearings | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/back-where-you-belong-immigration.html | Immigration | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/gillian-rider-bride-of-howard-perkins-mrs-karson-has-son.html | Gillian Rider Bride of Howard Perkins | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/outragebut-little-impact-boycott.html | Boycott | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/latin-drivers-termed-worst-departed-colleagues-sons-of-a-somebody.html | Latin Drivers Termed Worst | True | By H. J. Maidenberg | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/coast-salmon-fishing-rights-disputed.html | Coast Salmon Fishing Rights Disputed | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mauritania-prepares-for-a-big-influx-of-eclipsewatchers-4000.html | Mauritania Prepares for a Big Influx of Eclipseâ€šÃ„Â¶Watchers | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/al-unser-victor-in-200mile-race-sprint-under-yellow-flag-proves.html | AL UNSER VICTOR IN 200â€šÃ„Â²MILE RACE | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tampering-with-antipollution-devices-kits-are-obtainable.html | Tampering With Antipollution Devices | True | By Iver Peterson | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/giants-beat-reds-in-11-innings-75-cubs-win-in-tenth-bonds-doubles.html | GIANTS BEAT REDS IN 11 INNINGS, 7â€šÃ„Â²5 | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sudanese-women-seek-new-path-arrangements-for-princess.html | SUDANESE WOMEN SEEK NEW PATH | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/after-a-week-nations-supply-of-beef-is-sharply-cut-theres-no-point.html | After a Week, Nation's Supply of Beef Is Sharply Cut | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/unseeded-kerry-harris-in-final-with-mrs-court-play-every-angle.html | Unseeded Kerry Harris In Final With Mrs. Court | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tennessee-shield-law.html | Tennesshe â€šÃ„Â²Shieldâ€šÃ„Â´ Law | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/linda-sandfort-wed-to-a-j-g-sparrow-son-to-the-rybacks.html | Linda Sandfort Wed to A. J. G. Sparrow | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-pirandellian-prison-the-mind-is-a-formidable-jailer.html | The mind is a formidable jailer | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-unit-to-analyze-crime-in-schools-new-regulations-issued-550.html | New Unit to Analyze Crime in Schools | True | By Leonard Buder | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/vietmine-takes-gold-rush-on-coast-by-1-14-lengths.html | Vietmine Takes Gold Rush On Coast by 1Ã¬Â° Lengths | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/no-tricks-just-good-photographs-photography-exhibitions-selfpraise.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-jennifer-montgomery-marries.html | Miss Jennifer Montgomery Marries | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/spreading-the-word-about-good-works-social-accounting-accounting.html | Spreading the Word About Good Works | True | By Ernest Hoisendolph | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/michigan-panel-bars-rate-rise-for-public-utility-as-inflationary.html | Michigan Panel Bars Rate Rise For Public Utility as Inflationary | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/keeping-the-president-in-line.html | Keeping the President, in Line | True | By James MacGregor Burns | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/letters-to-the-editor-from-government-of-the-people-to-managerial.html | Letters to the Editor | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/ranger-coach-laments-johnston-was-too-fast-line-juggling-helps.html | Ranger Coach Laments: Johnston Was Too Fast | True | By Deane McGowen | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/ann-dickerson-fiancee-of-norman-harrower-3d.html | Ann Dickerson Fiancee of Normar Harrower 3d | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-bare-renovating-an-old-midtown-apartment.html | The bare | True | By Norma Skurka | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nixon-sends-haig-on-indochina-trip-as-outlook-dims-wont-speculate.html | NIXON SENDS HAIG ON INDOCHINA TRIP AS OUTLOOK DIMS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/sports-today-track-and-field-hockey-baseball-golf-basketball.html | Sports Today | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/meadowland-claims-by-state-challenged-1821-court-ruling.html | Meadowland Claims By State Challenged | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/severely-retarded-aided-at-school-200-now-in-school-regular.html | Severely Retarded Aided at School | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/kennedys-ready-a-library-model-park-in-fronts-planned-talk-of.html | KENNEDYS READY A LIBRARY MODEL | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/canarsie-is-the-end-of-the-line-for-trolleys-canarsie-end-of-the.html | Canarsie Is the End of the Line for Trolleys | True | By David Gordon | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/insurance-for-itt-washington-report.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/108-a-month-rent-was-median-in-1970.html | $108 A MONTH RENT WAS MEDIAN IN 1970 | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/chaos-for-commuters-path.html | PATH | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/faa-cites-teterboro-woman-instructor-radio-and-the-weather-putting.html | F.A.A. Cites Teterboro Woman | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/have-license-will-travel-permits-useful-elsewhere.html | Have License, Will Travel | True | By Joseph A. Mann Jr. | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-war-that-is-yet-to-come-foreign-affairs.html | The War That Is Yet to Come | True | By C. L. Sulzberger | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/ceramist-in-suffolk-is-mixer-of-potions-mixes-her-own-glazes-a.html | Ceramist In Suffolk Is Mixer Of Potions | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/north-of-jamaica-by-louis-simpson-285-pp-new-york-harper-row-695.html | Only the voice of love is missing | True | By Helen Bevington | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/theres-no-game-in-newark-today-there-is-no-game-in-newark-today.html | There's No Game In Newark Today | True | By Hy Goldberg Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/montana-allstars-win-10th.html | Montana Allâ€š Â"Stars Win 10th | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/trendy-auto-at-art-museum.html | â€š Â"Trendyâ€š Â¨ Auto at Art Museum | True | By Bill Brobst Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/if-you-go-97127302.html | If You Go. | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/there-are-warts-there-too-more-thoughts-out-of-china.html | More thoughts out of China | True | By A. Doak Barnett | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/police-disrupt-slaying-suspects-rally.html | Police Disrupt Slaying Suspect's Rally | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rain-postpones-play-in-masters-nicklaus-5-shots-behind-seen-in.html | RAIN POSTPONES PLAY IN MASTERS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/picasso-led-the-parade-monday-tuesday-friday-thursday-today-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/experts-decline-to-project-boycotts-price-impact-back-to-the-farm.html | Experts Decline to Project Boycott's Price Impact | True | By Will Lissner | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/meatless-menus-a-37year-tradition.html | Meatless Menus a 37â€š Â"Year Tradition | True | By Laurie Johnston | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/elise-silverman-becomes-bride-of-r-j-kaschak.html | Elise Silverman Becomes Bride Of R. J. Kaschak | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-jane-olmstead-is-betrothed.html | Miss Jane Olmstead Is Betrothed | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/did-the-red-pony-stray-too-far-from-john-steinbeck-to-cut-or-.html | TV Mailbag | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/whimsy-mobile-on-display-at-auto-show.html | â€š Â"whimsymoolleâ€š Â¨ on Display at Auto Show | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/israelis-question-cutback-in-homes-house-trailers-due.html | ISRAELIS QUESTION CUTBACK 111 HOMES | True | By Moshe Brilliant Special to The New York Tina | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rutgers-program-to-honor-robeson.html | Rutgers Program to Honor Robeson | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/why-did-gray-withdraw-fbi.html | F.B.I. | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/brandt-bans-x-movies-in-6week-clinton-test-x-films-draw-money.html | Brandt Bans â€š Â¨Xâ€š Â¨ Movies In 6â€š Â"Week Clinton Test | True | By Al Frank Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-270yearold-landmark-is-doomed.html | A 270â€š Â"Yearâ€š Â"Old Landmark Is Doomed | True | By Harry V. Forgeron Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/news-summary-and-index-national-index-to-the-other-news-in-section.html | News Summary and Index | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/centrowitz-sets-2mile-run-mark-betterstate-record-in901molloy-wins.html | CENTROWITZ SETS 2â€š Â"MILE RUN MARK | True | By William J. Miller Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/if-all-else-fails.html | If All Else Failsâ€š Â¶ | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/australia-and-west-indies-wage-close-cricket-match.html | Australia and West Indies Wage Close Cricket Match | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-counterbudget-for-social-why-should-liberals-bleed-when-the.html | Why should liberals bleed when the President cuts? | True | By Alice M. Rivlin | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rights-strategy-voted-by-women-began-by-mrs-friedan-seeking.html | RIGHTS STRATEGY VOTED BY WOMEN | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mazdas-rotary-engine-draws-crowds-price-increased.html | Mazda's Rotary Engine Draws Crowds | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-world-the-long-search-for-efficiency-soviet-business-aloft.html | The World | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/answers-to-quiz.html | Answers to Quiz | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/chess-alekhine-defense.html | Chess: | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/music-stern-and-group-schneider-imsi-eskin-and-the-larodos-join-him.html | Music: Stern and Group | True | By Allen Hughes | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/feuerbach-puts-shot-702-for-years-outdoor-best.html | Feuerbach Puts. Shot 70â€š Â¨2 For Year's Outdoor Besi | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/whats-new-in-art-friday-recent-openings-saturday-wednesday-in-the.html | What's New in Art | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/federal-fund-cutoff-to-halt-safety-research-at-laboratory-research.html | Federal Fund Cutoff to Halt Safety Research at Laboratory | True | By C. Elliott Stocker Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-siege-nobody-won-wounded-knee.html | Wounded Knee | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/evolution-in-taiwan.html | Evolution in Taiwan | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/analyst-who-revealed-scandal-at-equity-funding-will-testify.html | Analyst Who Revealed Scandal At Equity Funding Will Testify | True | By Robert J. Cole | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/inschool-vote-drive-here-drew-28738twice-as-many-as-in-70.html | In â€šÃ„Â´School Vote Drive Here Drew 28,738 Twice as Many as in â€šÃ„Â´70 | True | By Mary Breasted | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/investigation-of-chicagos-no-2-democrat-appears-to-pose-a-serious.html | Investigation of Chicago's No. 2 Democrat Appears to Pose a Serious. Threat to the Daley Machine | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tennis-moves-outdoors-to-cry-serve-on-up.html | Tennis Moves Outdoors To Cry, â€šÃ„Â´Serve â€šÃ„Â´'Em Up'â€šÃ„Â´ | True | By Charles Friedman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/queens-hustler-takes-coast-race-big-spruce-pays-440.html | QUEEN'S HUSTLER TAKES COAST RACE | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/investigating-watergate.html | Investigating Watergate | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/severe-droughts-foreseen-in-britain.html | SEVERE DROUGHTS FORESEEN IN BRITAIN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/hardest-day-of-our-lives-harlem-four.html | Harlem Four | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/its-no-way-to-write-das-kapital-my-own-freeassociations-lore-me.html | Kerr on â€šÃ„Â´The Karl Marx Play'â€šÃ„Â´ | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/death-of-moliere-in-1673-is-marked-spectacle-by-deiber.html | DEATH OF MOLIERE IN 1673 IS MARKED | True | By Thomas Quinn Curtiss Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/letters-railroads.html | LETTERS | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-guillotine-lives.html | The Guillotine Lives | True | By Michel Foucault | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/letters-ms-understanding.html | Letters | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/morristown-garage-accord-aids-renewal-project-reports-called-iffy.html | Morristown Garage accord Aids Renewal Project | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/springs-banners.html | Spring's Banners | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dr-livingstone-i-presume-stamps.html | Stamps, | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/auto-officials-need-more-crashes-to-test-air-bags-gm-beginning-test.html | Auto Officials Need More Crashes to Test Air Bags | True | By Robert W. Irvin Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/beltoise-mass-pace-trials.html | Beltoise, Mass Pace Trials | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dollars-versus-learning.html | Dollars Versus Learning | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/28638-fans-see-springfield-win-largest-crowd-of-harness-racing.html | 28,638 FANS SEE SPRINGFIELD WIN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tingley-tops-1650yard-freestyle-mark-by-7-seconds-backhaus-2d-at.html | Tingley Tops 1,650â€šÃ„Â´Yard Freeâ€šÃ„Â´Style Mark by 7 Seconds | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/states-safety-council-is-honored.html | State's Safety Council Is Honored | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/i-worship-barbara-walters-television.html | Television | True | By Jane Shapiro | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/study-seeks-to-determine-best-treatment-for-breast-cancer.html | Study Seeks to Determine Best Treatment for Breast Cancer | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/ghent-tape-is-star-of-computer-arts.html | GHENT TAPE IS STAR OF COMPUTER ARTS | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/11-horses-killed-in-fire-cigarette-cited-as-cause.html | 11 Horses Killed in Fire; Cigarette Cited as Cause | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/business-booms-at-flea-markets-early-morning-buyers-a-visible.html | Business Booms At Flea Markets | True | By S. Michael Schnessel Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-region-the-problem-of-spending-inequities-school-taxes.html | The Region | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/headliners-a-rematch-in-la.html | Headliners | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/secretariat-equals-mark-at-aqueduct-pays-220-colt-runs-mile-in-133.html | Secretariat Equals Mark At Aqueduct, Pays $2.20 | True | By Joe Nichols | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/secretariat-proves-worth-by-tying-track-mark-in-taking-gotham.html | Secretariat Proves Worth by Tying Track Mark in Taking Gotham | True | By Steve Cady | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/national-champion-reaches-semifinals-in-badminton.html | National Champion Reaches Semifinals in Badminton | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/change-is-slow-and-taxes-low-in-lyndhurst.html | Change Is Slow and Taxes Low in Lyndhurst | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/democrats-assert-rockefeller-budget-includes-a-722million-cushion.html | Democrats Assert Rockefeller Budget Includes a $722â€šÂ‚Â¬ÂªMillion Cushion | True | By William E. Farrell Special to The New York This | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/michael-mccullough-marries-miss-fisher.html | Michael McCullough Marries Miss Fisher | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/no-early-end-seen-for-dutch-political-deadlock-a-dispersal-of.html | No Early End Seen for Dutch Political Deadlock | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/stewart-forshay-86-dies-led-real-estate-concern.html | Stewart Forshay, 86, Dies; Led Real Estate Concern | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/voice-from-the-real-world.html | Voice from the real world | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-and-recommended-general.html | New and Recommended | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/thieu-in-texas-honors-johnson-brandt-will-not-see-thieu.html | THIEU, M. TEXAS, HONORS JOHNSON | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/unauthorized-aid-is-laid-to-pentagon.html | UNAUTHORIZED AID IS LAID TO PENTAGON | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/clean-power-at-exhibit.html | Clean Power at Exhibit | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-big-shift-in-marketing-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By Richard L. Gilbert | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/youth-owns-a-car-that-eats-money-a-bargain-price.html | Youth Owns a Car That Eats Money | True | By Tom East | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/alaska-guards-head-quits-post-in-dispute.html | Alaska Guard's Head Quits Post in Dispute | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/east-hampton-is-split-on-plan-to-halt-building-some-want-to-wait.html | East Hampton Is Split On Plan to Halt Building | True | By Barbara Delatiner Special to The New York Moles | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dollars-sense-and-calories.html | Dollars, sense and calories | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/white-house-grounds-will-be-open-to-public.html | White House Grounds Will Be Open to Public | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/start-of-autoexhaust-tests-may-be-put-off-till-january-legislative.html | LEGISLATIVE NOTES | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dillan-taff-marries-miss-harvey.html | Dillan Taff Marries Miss Harvey | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/kenneth-riegel-went-to-the-zoo-kenneth-riegel-went-to-the-zoo.html | Kenneth Riegel Went to the Zoo | True | By Raymond Ericson | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/priests-tomb-found-near-giza-pyramids.html | Priest's Tomb Found Near Giza Pyramids | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/w-f-robinson-weds-anita-smith.html | W. F. Robinson Weds Anita Smith | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/local-tv-you-cant-get-more-local-than-this.html | Local TV? You Get More Local Than This | True | By John J. O'Connor | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/getting-the-lay-of-the-hand-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/li-symposium-on-women-and-the-arts-various-poses.html | L.I. Symposium on Women and the Arts | True | By Phyllis Funke Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/brooklyn-losing-most-of-its-younger-physicians-brooklyn-losing.html | Brooklyn Losing Most of Its Younger Physicians | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/racism-is-charged-in-wrestling-some-scattered-instances.html | Racism Is Charged in Wrestling | True | By Marty Twersky | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/karel-reisz-gambles-on-las-vegas-meet-the-wife.html | Karel Reisz Gambles on Las Vegas | True | By A.h. Weiler | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/appointive-plan-on-judges-scored-bornwstein-says-it-would-imperil.html | APPOINTIVE PLAN ON JUDGES SCORED | True | By Thomas P. Ronan | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/warm-springs-ga-a-famous-dateline-declines-in-disuse-an-unfinished-.html | Warm Springs, Ga.: A Famous Dateline Declines in Disuse | True | By Jonathan Reynolds | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/joys-fella-560-victor-in-third-stakes-of-year.html | Joys Fella, $5.60, Victor In Third Stakes of Year. | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/official-at-wellesley-college-shifting-to-u-of-puget-sound.html | Official at Wellesley College Shifting to U. of Puget Sound | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/smaller-radar-clocks-cars-handheld-radar-gun-clocks-speeders.html | Smaller Radar Clocks Cars | True | By Michael J. Monroe Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/colella-to-head-us-team-for-11day-tour-of-europee.html | Webb Head U.S. Team For 11â€šÂ‚Â¬Â-Day Tour of Europe | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/breastfeeding-urged-by-doctor-demand-for-cattle-whoreport-calls.html | BREASTâ€šÂ‚Â¬Â-FEEDING URGED BY DOCTOR | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/undeliverance-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/knicks-out-to-take-the-4th-knicks-seeking-clincher-today-rihn.html | Knicks Out to Take the 4th | True | By Leonard Koppett | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/yankee-box-score.html | Yankee Box Score | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-minister-spurs-housing-in-brownsville-a-minister-spurs-housing-in.html | A Minister Spurs Housing in Brownsville | True | By Robert E. Tomasson | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/wood-field-and-stream-chasing-rainbows.html | Wood, Field and Stream: Chasing Rainbows | True | By Nelson Bryant Special to The New York Tims | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nhl-playoffs-west-division.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-nation-congress-vs-nixon.html | The Nation | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/amusement-park-adjacent-to-civil-war-battlefields-is-approved.html | Amusement Park Adjacent to Civil War Battlefields Is Approved | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/if-you-go.html | If You Goâ€šÃ„Â¶ | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/cab-chief-says-ssts-will-be-put-into-service.html | C.A.B. Chief Says S.S.T.'s Will Be Put Into Service | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/quincy-publisher-named.html | Quincy Publisher Named | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/stella-wright-housing-crisis-tenants-are-angered.html | Stella Wright: Housing Crisis | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/picnicking-areas-to-open-friday.html | Picnicking Areas To Open Friday | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mine-safety-chief-reprimanded-for-trip-in-a-company-plane-is.html | Mine Safety Chief, Reprimanded for Trip in a Company Plane, Is Reported Involved in Other Violations | True | By Ben A. Franklin Special to The New Toth Thole | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-bus-station-aids-path-riders-wall-street-terminal-busy-as.html | NEW BUS STATION AIDS PATH RIDERS | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/world-news-briefs-central-america-fighting-drought-rhodesian-trail.html | World News Briefs | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/elizabeth-bowen-18991973.html | Elizabeth Bowen, 1899â€šÃ„Â¬1973 | True | By Howard Moss | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/auto-boom-hottest-ever-industry-is-surprised-by-record-sales-pace.html | Auto Boom: Hottest Ever | True | By Robert Irvin | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/heinsohn-fieriest-of-celtics-man-of-many-facets-auerbach-vents.html | Heinsohn Fieriest of Celtics | True | By Sam Goldaper | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/boycott-of-meat-ends-with-a-call-for-new-protests-beef-supply-down.html | BOYCOTT OF MEAT ENDS WITH A CALL FOR NEW PROTESTS | True | By Robert D. McFadden | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mirrors-in-use-on-parkway-oneway-mirrors-spotting-toll-cheaters-on.html | Mirrors in Use on Parkway | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/drivers-in-cleanair-quandary-expedite-traffic-flows.html | Drivers in Cleanâ€šÃ„Â²Air Quandary | True | By Gladwin Hill | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/faa-sees-doubling-of-airline-passengers.html | F.A.A. Sees Doubling Of Airline Passengers | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/master-of-a-dying-art.html | Master of a Dying Art | True | By Alan Tepper | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/roosevelt-raceway-entries-for-monday-post-position-summary.html | Roosevelt Raceway Entries | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/roger-elsas-marries-susan-lea-denison.html | Roger Elsas Marries Susan Lea Denison | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/mrs-james-w-turgeon.html | MRS. JAMES W. TURGEON | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/amco-will-pay-125000-to-texas-in-pollution-cast.html | Amco Will Pay $125,000 To Texas in Pollution Cast | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/goldwater-bars-plea-on-herbert-says-colonel-deceived-us-in.html | GOLDWATER BARS PLEA ON HERBERT | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nuptials-for-mrshirsch-w-h-friedman.html | Nuptials for Mrs. Hirsch, W. H. Friedman | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/matlack-victor-kranopool-draws-walk.html | MATLACK VICTOR Mays, 0 for 7, Gets 2â€šÃ„Â²Out Single to Defeat Phils | True | By Joseph Durso | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/2-held-in-kidnapping-of-coed-in-illinois.html | 2 HELD IN KIDNAPPING OF COED IN ILLINOIS | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/in-australia-too-governed-by-exports.html | MEATâ€šÃ„Â²ISLONTLY IN AUSTRALIA TOO | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/cabs-new-captain-many-executives-of-the-nations-scheduled-airlines.html | SPOTLIGHT | True | By Robert Lindsey | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-mckee-to-be-bride.html | Miss McKee To Be Bride | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/hearing-is-set-on-jamaica-center-plan.html | Hearing Is Set on Jamaica Center Plan | True | By John Darnton | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/zieff-put-the-zip-in-slither-zieff-put-the-zip-in-slither.html | Zieff Put the Zip in â€šÃ„Â²Slitherâ€šÃ„Â´ | True | By Guy Flatley | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/southe-africa-ties-troubling-british-companies-are-struck.html | SOUTH AFRICA TIES TROUBLING BRITISH | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/smith-and-richey-gain-final-today-kodes-and-rosewald-gain.html | SMITH AND RICHEY GAIN FINAL TODAY | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/harris-thrives-on-hard-knocks-three-operations-on-knee.html | Harris Thrives on Hard Knocks | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/volunteer-aide-50-years.html | Volunteer Aide 50 Years. | True | By Leslie Tonner | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/article-5-no-title.html | Aren't they all romantic? | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/maryland-assembly-votes-rent-control-legislation.html | Maryland Assembly Votes Rent Control Legislation | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/ben-marden-77-who-owned-the-riviera-nightclub-is-dead-ran-havana.html | Ben Marden, 77, Who Owned The Riviera Nightclub, Is Dead | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/wasdin-resigns-at-jacksonville-oklahoma-five-fills-post-sam-jones.html | WASDIN RESIGNS AT JACKSONVILLE | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/give-me-a-themeany-theme-at-all-music-tribute-to-two-musical-titans.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rains-and-tornadoes-beset-southeast-warn-more-may-leave.html | Rains and Tornadoes Beset Southeast | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/our-prize-takes-pace.html | Our Prize Takes Pace | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/rome-is-restricting-autos-to-protect-aurelius-statue.html | Rome Is Restricting Autos To Protect Aurelius Statue | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/living-farm-history-slightly-revisionist-chores-divided-up-living.html | Living Farm History, Slightly Revisionist | True | By Robert A. Gross | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-lee-brennan-is-betrothed-son-to-mrs-markowitz.html | Miss Lee Brennan Is Betrothed | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/xerox-corp-struck-for-the-first-time.html | XEROX CORP. STRUCK FOR THE FIRST TIME | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/choice-for-car-buyers-seat-belts-or-air-bags-air-bags-in-100000-car.html | Choice for Car Buyers: Seat Belts or Air Bags | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tito-pressing-drive-to-strengthen-party-and-reform-economy-right-to.html | Tito Pressing Drive to Strengthen Party and Reform Economy | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-woolard-plans-bridal.html | Miss Woolard Plans Bridal | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/augustus-a-portrait-shaded-toward-the-stoic-by-john-williams-305-pp.html | A portrait shaded toward the Stoic | True | By John Leo | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/perfect-cast-takes-pointtopoint-race.html | PERFECT CAST TAKES POINTâ€šÃ„Ã´TOPOINT RACE | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/bernard-a-sullivan.html | BERNARD A. SULLIVAN | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/linda-susan-serman-betrothed.html | Linda Susan Serman Betrothed | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/singing-group-is-set-to-launch-professional-career-no-holding-those.html | Singing Group Is Set to Launch Professional Career | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/greene-ties-nevil-for-lead-in-golf.html | GREENE TIES NEVIL FOR LEAD IN GOLF | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/natalie-du-pont-fiancee-of-f-randolph-lyon-3d.html | Natalie du Pont Fiancee Of F. Randolph Lyon, 3d | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-nation-a-scandal-rocks-the-street-equity-funding.html | The Nation | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/survival-of-the-fittest-canine-fashion.html | Survival of the Fittest, Canine Fashion | True | By Walter R. Fletcher | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/auburn-to-request-its-florida-alumni-to-take-in-a-dog.html | Auburn to Request Its Florida Alumni To Take in a Dog | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/highrise-complex-arouses-bayside-new-park-provided-fight-is-planned.html | Highâ€šÃ„Ã´Rise Complex Arouses Bayside | True | By Ari L Goldman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/dog-show-calendar-today.html | Dog Show Calendar | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/britain-aims-for-record-in-car-output-continental-onslaught.html | Britain Aims For Record In Car Output | True | By Jules Arbose Specie to TM Now Nall Timm | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/deepsea-dumping-raises-questions-finding-was-accidental-garbage.html | DEEPâ€šÃ„Ã´SEA DUMPING RAISES QUESTIONS | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/future-of-lakehurst-in-doubt-closing-list-compiled.html | Future of Lakehurst in Doubt | True | By Gary Shenfeld Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tax-refund-shift-urged.html | Tax Refund Shift Urged | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/beirut-school-halts-classes.html | Beirut School Halts Classes | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/frank-robinson-is-injured.html | Frank Robinson Is Injured | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/creation-in-texas-of-splinter-school-blocked-by-court.html | Creation in Texas Of Splinter School Blocked by Court | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/study-is-planned-of-guards-in-city-unregulated-industry.html | STUDY IS PLANNED OF GUARDS IN CITY | True | By David Burnham | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/5-olympians-to-be-cited-during-the-penn-relays.html | 5 Olympians to Be Cited During the Penn Relays | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/new-jersey.html | New Jersey | True | | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/nyu-may-build-sports-complex-studying-plans-for-facility-3-blocks.html | N.Y.U. MAY BUILD SPORTS COMPLEX | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/2-state-bills-on-pollution-stir-debate.html | 2 State Bills On Pollution Stir Debate | True | By Parton Keese | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/thriving-budget-motels-as-rooms-lack-frills-travelers-pay-less.html | Thriving Budget Motels | True | By Alexander R. Hammer | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/goodman-concert.html | Goodman Concert | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/robert-goldwater-19071973.html | Robert Goldwater 1907â€¯Â¯Â¯1973 | True | By Robert Rosenblum | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/seale-campaign-gains-in-oaklani-target-of-attacks-reading-is.html | SEALS CAMPAIGN GAINS IN OMNI | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/woman-found-dead-in-river-identified-as-nurses-aide.html | Woman Found Dead in River Identified as. Nurse's Aide | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/bank-robber-uses-brick.html | Bank Robber Uses Brick | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/its-time-to-open-the-summer-place-its-time-to-open-the-cottage.html | It's Time to Open the Summer Place | True | By Helen F. Travers | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/beverly-sills-royal-trills-recordings.html | Recordings | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/machines-nowdiagnose-cars-ills-overall-check-on-car.html | Machines Now Diagnose ars Ills | True | By Maynard M. Gordon Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miami-mayor-and-2-judges-among-6-indicted-for-bribe-plots-two.html | Miami Mayor and 2 Judges Among 6 Indicted for Bribe Plots | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/college-baseball-linescores.html | College Baseball Linescores | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/friends-or-foes-moles-woodchucks-raccoons-rabbits-squirrels.html | Friends Or Foes? | True | By Walter Carpenter | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/smallpox-shots-urged-before-trip-to-britain.html | Smallpox Shots Urged Before trip to Britain | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/convoy-for-phnom-penh-reports-border-ambush-us-aircraft-downed.html | Convoy for Phnom Penh Reports Border Ambush | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/libya-halts-aid-to-chad-rebels-group-of-infiltrators-caught-france.html | LIBYA HALTS AID TO CHAD REBELS | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/trudeau-facing-crucial-battle-over-corporate-taxes-prices-board.html | Trudeau Facing Crucial Battle Over Corporate Taxes | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/european-say-us-borrows-car-ideas-brakes-and-tires.html | Europeans Say U.S. Borrows Car Ideas | True | By Irvin MOLOTSKY | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/indians-youth-is-served-by-record-cleveland-crowd-not-since-the.html | Indiansâ€¯Â¯Â¯ Youth is Served by Record Cleveland Crowd | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/let-the-boys-in-the-band-die-movies-also-opening.html | Movies | True | By Arthur Bell | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/msgr-john-mdermott.html | MSGR. JOHN M'DERMOTT | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/college-and-school-results-tennis.html | College and School Results | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/state-legislatures-losing-power-a-law-school-workshop-finds.html | State Legislatures Losing Power, A Law School Workshop Finds | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/chelsea-postal-project-faces-battle-pollution-study-cited.html | Chelsea Postal Project Faces Battle | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-consumer-spending-surge-the-consumer-spending-surge.html | The Consumer Spending Surge | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/positions-harden-in-korean-talks-seoul-opposes-recognition.html | POSITIONS HARDEN IN KOREAN TALKS | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/upgrading-sought-for-us-medical-students-in-italy.html | Upgrading Sought for U.S. Medical Students in Italy | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/an-urban-car-is-on-display.html | An Urban Car Is on Display | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/miss-gay-whiting-is-the-bride-of-harold-william-schaefer-2d.html | Miss Gay Whiting Is the Bride Of Harold William Schaefer 2d | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/lisbon-official-reports-on-overseas-elections.html | Lisbon Official Reports On Overseas Elections | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/a-grubby-business.html | A â€¯Â¯Â²Grubby Businessâ€¯Â¯Â¯ | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/bunuel-bravos-and-boos-movie-mailbag.html | Movie Mailbag | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/lirr-strikes-impact-put-at-half-that-expected.html | L.I.R.R. Strike's Impact Put at Half That Expected | True | By David A. Andelman | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/religion-ecumenism-too-soon-for-real-unity.html | Religion | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/english-is-foreign-language-at-school-culture-is-preserved-has-won.html | Is Foreign Language At School | True | By Earl Kimser Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/hubba-hubbaandrews-sisterss-news-of-the-rialto.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000846818 | B00000828918 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/marjorie-tucker-bride-of-frank-tozier.html | Marjorie Tucker Bride of Frank Tozier | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/the-last-word-one-cranberrys-predictions.html | One Cranberry's Predictions | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/womens-golf-for-denver.html | Women's Golf for Denver | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/shorter-reviews-sherwood-andersongertrude-stein.html | Shorter Reviews | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/art-a-touch-of-theology-purpose-of-gallery-fascination-with-squares.html | Art: A Touch of Theology | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/peace-agency-helicopter-believed-down-in-vietnam-report-disputed.html | Peace Agency Helicopter Believed Down in Vietnam | True | By Joseph. B. Treaster Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/aqueduct-race-charts-aqueduct-jockeys-aqueduct-entries.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/5-students-display-grasp-of-iliad-in-original-greek.html | 5 Students Display Grasp of â€šÃ„Â²Iliadâ€šÃ„Â´ in Original Greek | True | By Michael Knight | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/ft-greene-patrolled-by-youths-from-area-company-pays-youths-wide.html | Ft. Greene Patrolled By Youths From Area | True | By Joseph A. Mann | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/accent-the-natural-habitat-and-cultivate-wild-flowers-gardens.html | Gardens | True | By Winifred Luten | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/pacers-triumph-win-aba-series-beat-rockets-121107-for-fourth.html | PACERS TRIUMPH, WIN A.B.A. SERIES | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/usac-trenton-300-is-now-2-trenton-150s.html | U.S.A.C. Trenton 300 Is Now 2 Trenton 150's | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/black-p-o-w-is-an-echo-of-1966-maj-norman-mcdaniel-usaf-black-p-o-w.html | Black P.O.W. Is an Echo of 1966 | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/plans-are-canceled-for-closing-catholic-school-for-girls-on-s-i.html | Plans Are Canceled for Closing Catholic School for Girls on S.I. | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/social-announcements-engagements-births-births-weddings.html | Social Announcements | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/thieves-ignore-meat-boycott.html | Thieves Ignore Meat Boycott | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/television-this-week-evening-cable-tv-todaysunday-april-8-leading.html | Television This Week | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/3-baltimore-teams-on-way-out.html | 3 Baltimore Teams on Way Out. | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/pros-a-hit-on-track-but-not-at-box-office-the-summaries.html | Pros a Hit on Track, But Not at Box Office | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/letters-to-the-editor-kerouac-reappraised-replacement-right-turn.html | Letters To the Editor | True | | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-08 | 1973-04-08 | https://www.nytimes.com/1973/04/08/archives/tourne-more-than-a-rose-garden-1965-plans-recalled.html | Tourne: More Than a Rose Garden | True | By Gene Newman Special to The New York Times | 2001-08-03 | RE0000846818 | B00000828918 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/brazils-policies-vexing-neighbors-but-she-views-imperialism-charge.html | BRAZIL'S POLICIES VEXING NEIGHBORS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/gregory-nott-camp-of-st-joseph-lead.html | GREGORY NOTT CAMP OF ST. JOSEPH LEAD | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/events-today-theater.html | Events Today | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/record-dip-noted-in-city-welfare-february-decline-of-17292-cases-is.html | RECORD DIP NOTED IN CITY WELFARE | True | By Ronald Smothers | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/tv-review-children-of-trouble-views-delinquency.html | TV Review | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/innis-says-core-is-pushing-to-build-black-links-with-africa.html | Innis Says CORE Is Pushing to Build Black Links With Africa | True | By C. Gerald Fraser | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/shelley-katz-is-bride.html | Shelley Katz Is Bride | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/m-cord-reported-linking-payoffs-to-agop-lawyer-says-he-believes.html | M'CORD REPORTED LINKING PAYOFFS TO A G.O.P. LAWYER | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/strip-mine-hearings-resume.html | Strip Mine Hearings Resume | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/martti-talvela-finnish-bass-dazzles-hunter-audience-but-leaves-it.html | Martti Talvela, Finnish Bass, Dazzles Hunter Audience But Leaves It Too Soon | True | By Allen Hughes | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/bridal-held-here-for-miss-schuster.html | Bridal Held Here For Miss Schuster | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/interne-weds-rosine-rossignelly.html | Interne Weds Rosine Rossignelly | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/bruins-trail-1st-giacomin-cup-shutout-rangers-victors-lead.html | Bruins Trail, 3â€šÃ„Â¹ â€šÃ„Â®1st Giacomin Cup Shutout | True | By Gerald Eskenazi | 2001-08-03 | RE0000847734 | B00000828914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/oosterhuis-leads-masters-by-3-at-211-as-nicklaus-fades-jamieson-in.html | Oosterhuis Leads Masters by 3 at 211 as Nicklaus Fades | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/dutch-beat-us-five.html | Dutch Beat U.S. Five | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/british-say-ira-leaders-have-stolen-funds-ceasefire-is-urged.html | British Say I.R.A. Leaders Have Stolen Funds | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/us-and-jersey-investigate-cahills-top-fundraisers-cahill-top.html | U.S. and Jersey Investigate Cahill's Top Fundâ€šÃ„Â®Raisers | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/blue-law-enforced-at-nassau-coliseum-offered-to-donate.html | Blue Law Enforced at Nassau Coliseum | True | By Glenn Fowler | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/lefkowitz-plans-study-of-equitys-offerings.html | Lefkowitz Plans Study of Equity's Offerings | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/certificate-service-to-add-5-facilities.html | CERTIFICATE SERVICE TO ADD 5 FACILITIES | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/woman-says-son-is-pow-in-cambodia-went-to-embassy.html | Woman Says Son Is P.O.W. in Cambodia | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/sports-news-in-brief-soviet-stars-8-goals-pace-182-rout.html | Sports News in Brief | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/proxmire-criticizes-intelligence-costs.html | PROXMIRE CRITICIZES INTELLIGENCE COSTS | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/killy-gains-pro-ski-title-with-a-victory-in-slalom.html | Killy Gains Pro Ski Title With a Victory in Slalom | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/a-roused-hawks-get-even-by-beating-celtics-9-794.html | A roused Hawks Get Even By Beating Celtics, 9 7â€šÃ„Â®94 | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/charles-h-kennerly-88-directed-us-ship-agency.html | Charles H. Kennerly, 88, Directed U.S. Ship Agency | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/food-stocks-in-a-russian-city-adequate-despite-bad-harvest-a-long.html | Food Stocks in: a Russian City Adequate Despite Bad Harvest | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/us-boy-scouts-save-36-in-brazilian-bus-plunge.html | U.S. Boy Scouts Save 36 In Brazilian Bus Plunge | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/knicks-defeat-bullets-and-win-series-41-rangers-40-victors-frazier.html | snicks Defeat Bullets and Win Series, 4â€šÃ„Â®1 | True | By Leonard Koppett | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/vietcong-admit-downing-copter-from-truce-commissions-and-3-us.html | VIETCONG ADMIT DOWNING COPTER | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/world-mon-e-tarytrem-orsjar-sm-all-long-island-concern-evolving.html | World Monetary Tremors Jar Small Long Island Concern | True | By Gerd Wilcke Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/equity-is-studied-for-insider-trading-sic-and-big-board-check-sales.html | Equity Is Studied for Insider Trading. S.I.C. and Big Board Check Sales of Large Blocks of Concern's Stock to See if Rules Were Obeyed | True | By Terry Robards | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/nhl-playoffs-east-division-west-division.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/5-killed-in-maryland-fire.html | 5 Killed in Maryland Fire | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/us-center-in-berlin-raided.html | U.S. Center in Berlin Raided | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/stewart-takes-formula-i-race-peterson-finishes-second-in-storm-at.html | STEWART TAKES FORMULA I RACE | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/some-new-views-on-an-old-subject-at-a-conference-on-sex.html | Some New Views on an Old Subject At a Conference on Sex Stereotyping | True | By Judy Klemesrud | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/camden-mayoral-hopeful-tries-flamboyance-entrepreneur-promises-a.html | Camden Mayoral Hopeful Tries Flamboyance | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/plain-dealer-raises-price.html | Plain Dealer Raises Price | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/new-world-players-in-classics-concert.html | NEW WORLD PLAYERS IN CLASSICS CONCERT | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/many-finding-inflation-no-bar-to-the-good-life-many-americans-are.html | Many Finding Inflation No Bar to the Good Life | True | By Wayne King | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/2-are-thankful-for-airbags-with-good-reason-one-user-says-it-saved.html | 2 Are Thankful for Airbags, With Good Reason | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/fire-at-umbertos-police-call-it-arson.html | FIRE AT UMBERTO'S; POLICE CALL IT ARSON. | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/laurence-foster-chemist-on-atom-bomb-project-72.html | Laurence Foster, Chemist On Atom Bomb Project, 72 | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/what-now-for-guernica.html | What Now for Guernica? | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/paris-fresh-look-at-colettes-work-arts-abroad.html | Paris: Fresh Look at Colette's Woor | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/us-warns-banks-on-loan-practice-big-volume-of-commitments-in.html | U.S. WARNS BANKS ON LOAN PRACTICE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/red-sox-dh-homer-downs-yanks-43-cepeda-connects-off-lyle-in-9th-for.html | RED SOX DH HOMER DOWNS YANKS, 4â€¦Â°3 | True | By MURRAY CHASS Special to The New York Times;BOSTON, April 8 &#8212; Sparky Lyle failed more times today than he did in any one month last season, and the Yankees failed to spare themselves the embarrassment of opening in New York tomorrow still look&#173;ing for their first victory of 1973. | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/petty-with-dodge-first-in-staley-400.html | PETTY, WITH DODGE, FIRST IN STALEY 400 | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/david-p-alterbaum.html | DAVID P. ALTERBAUM | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/2-marine-pilots-are-rescued.html | 2 Marine Pilots Are Rescued | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/sheepshead-fish-free-as-rain-slashes-sales.html | Sheepshead Fish Free As Rain Slashes Sales | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/knicks-go-into-final-99141383.html | Knicks Go Into Final | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/lindsay-charges-governor-harries-city-government-he-asserts-that.html | LINDSAY CHARGES GOVERNORHARRIES CITY GOVERNMENT | True | By Maurice Carroll | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/orange-county-gives-scroll-to-first-citizen.html | Orange County Gives Scroll fo â€¦Â°First Citizenâ€¦Â° | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/a-rtificialear-enables-the-deaf-to-hear-some-electronic-tones.html | Artificialâ€¦Â° Earâ€¦Â° Enables the Deaf To Hear Some Electronic T ones | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/china-to-send-treasures-of-past-to-western-nations-for-display.html | China to Send Treasures of Past. To Western Nations for Display | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/environmental-movement-registers-gains-in-3-years.html | Environmental Movement Registers Gains in 3 Years | True | By Gladwin Hill | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/bridge-canape-bidding-style-brings-success-at-spring-nationals-care.html | Canape Bidding Style Brings Success at Spring Nationals | True | By Alan Truscott | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/curtis-mayfields-soul-singing-displays-his-fluency-in-argot-tim.html | Curtis Mayfield's Soul Singing Displays His Fluency in Argot | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/mcord-reported-linking-payoffs-to-a-gop-lawyer-says-he-believes.html | ITCORD REPORTED LINKING PAYOFFS TO A G.O.P. LAWYER | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/metropolitan-briefs-fallen-parapet-had-violation-citations.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/it-aint-necessarily-so-books-of-the-times-amphetamine-splutter.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/horse-show-results-at-new-hope-pa-at-poughkeepsie-ny.html | Horse Show Results. | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/wedding-held-for-ann-hersh-frank-gilbert.html | Wedding Held For Ann Hersh, Frank Gilbert | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/from-north-africa-mud-for-the-hair-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/the-knick-bench-takes-a-bow-for-big-role-in-bullet-series-shut-off.html | The Knick Bench Takes a Bow For Big Role in Bullet Series | True | By Thomas Rogers | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/charles-goldberg-weds-robin-straus.html | Charles Goldberg Weds Robin Straus | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/metropolitan-briefs-buckley-and-wilson-praise-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/miss-bristol-wins-title.html | Miss Bristol Wins Title | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/gibsons-bout-for-charity-leaves-some-memories.html | Gibson's Bout for Charity Leaves. Some Memories | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/pravda-reports-de-bakey-did-operation-in-moscow.html | Pravda Reports De Bakey Did Operation in Moscow | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/5-ships-of-convoy-with-fuel-reach-cambodia-capital-13-vessels-turn.html | 5 SHIPS OF CONVOY WITII FUEL REACH CAMBODIA CAPITAL | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/narcotics-courts-called-a-failure-state-panel-says-they-have-not.html | NARCOTICS COURTS CALLED A FAILURE | True | By David Burnham | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/panamerican-week-set.html | Panâ€¦Â°American Week Set | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/police-crack-down-on-knicks-scalpers.html | Police Crack Down On Knicksâ€¦Â° Scalpers | True | | 2001-08-03 | RE0000847734 | B00000828914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/us-andjersey-investigate-cahills-top-fundraisers-cahill-fund-aides.html | U.S. and Jersey Investigate Cahill's Top Fundâ€‹Ã„Â¢Raisers | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/puerto-ricans-expecting-container-shipping-rise.html | Puerto Ricans Expecting Container Shipping Rise | True | By Werner Bamberger | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/israel-bars-occupiedland-purchases-criticism-from-abroad-dayan-is.html | Israel Bars Occupiedâ€‹Ã„Â¢Land Purchases | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/majority-leader-democrats-fear-mansfield-at-70-has-lost-zest-needed.html | Majority Leader: Democrats Fear Mansfield, at 70, Has Lost Zest Needed for Post | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/death-of-a-giant.html | Death of a Giant | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/business-survey-discloses-gains-topped-forecasts-criticisms.html | Business Survey Discloses Gains Topped Forecasts | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/25-more-bombs-go-off-in-cypriote-town.html | 25 More Bombs Go Off in Cypriote Town | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/mrs-david-feld.html | MRS. DAVID FELD | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/lindsay-charges-governor-harries-city-government.html | LINDSAY CHARGES GOVERNOR HARRIES CITY GOVERNMENT | True | By Maurice Carroll | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/case-is-neutral-in-gop-primary-case-is-neutral-in-gop-primary.html | CASE IS NEUTRAL IN G.O.P. PRIMARY | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/bulls-beat-lakers-9894-even-series.html | BULLS BEAT LAKERS, 98â€‹Ã„Â¢94, EVEN SERIES | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/stepup-is-sought-inworldbankaid-but-us-fights-plan-of-big-nations.html | STEPâ€‹Ã„Â¢UP IS SOUGHT INWORLDâ€‹Ã„Â¢BANK AID | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/dr-clymont-marthur.html | DR. CLYMONT M'ARTHUR | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/letters-to-the-editor-of-pensions-and-the-plight-of-the-retired.html | Letters to the Editor | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/environmental-movement-registers-gains-in-3-years-environmental.html | Environmental Movement Registers Gains in 3 Years | True | By Gladwin Hill | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/sihanouk-in-hanoi-describes-a-visit-made-to-cambodiaa.html | Sihanouk, in Hanoi, Describes a Visit Made to Cambodia | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/tax-returns-still-due-from-750000-in-state.html | Tax Returns Still Due From 750,000 in State | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/smith-conquers-richey-in-2-sets-takes-final-at-munich-net-and-lead.html | SMITH CONQUERS RICHEY IN 2 SETS | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/george-r-esterly.html | GEORGE R. ESTERLY | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/one-more-and-then-to-louisville-red-smith.html | One More, and Then to Louisville | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/search-for-trustee-for-equity-pressed-judge-continues-trustee.html | Search for Trustee For Equity Pressed | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/foodland-cuts-meat-prices.html | Foodland Cuts Meat Prices | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/investigators-study-finds-states-drug-courts-fail-narcotics-courts.html | NARCOTICS COURTS CALLED A FAILURE | True | By David Burnham | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/text-of-statement-by-lindsay-problems-conceded.html | Text of Statement by Lindsay | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/norwegian-takes-ski-jump.html | Norwegian Takes Ski Jump | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/doris-singer-bride-of-jacob-pupko.html | Doris Singer Bride of Jacob Punko | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/city-bans-healthspa-contracts-that-customer-cannot-cancel.html | City Bans Healthâ€‹Ã„Â¢Spa Contracts That Customer Cannot Cancel | True | By Grace Lichtenstein | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/announcer-dies-in-crash.html | Announcer Dies in Crash | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/walt-disney-productions-reports-higher-earnings.html | Walt Disney Productions Reports Higher Earnings | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/miss-garelick-engaged.html | Miss Garelick Engaged | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/coast-indians-reconsider-us-offer.html | Coast Indians Reconsider U.S. Offer | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/markets-must-post-the-ceiling-prices-on-meats-today.html | Markets Must Post The Ceiling Prices On Meats Today | True | By Robert D. McFadden | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/picassosymbol-of-a-conquest-in-art.html | Picasso Symbol of a Conquest in Art | True | By John Canaday | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/article-1-no-title-national-league-american-league-standing-of-the.html | National League | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/in-baseball-as-in-golf-a-miss-does-not-bring-a-smile-roundup-cedeno.html | In Baseball as in Golf, a Miss Does Not Bring a Smile | True | By Sam Goldaper | 2001-08-03 | RE0000847734 | B00000828914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/dance-africa-of-davis.html | Dance: Africa of Davis | True | By Anna Kisselgoff | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/amex-income-off-as-revenues-rise-project-development-costs-also.html | AMEX INCOME OFF AS REVENUES RISE | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/stars-defeat-qs-1206%C3%A2%C2%98, Win A.B.A. Playoff, 4 to 0 | Stars Defeat Q's, 1206â€98, Win A.B.A. Playoff, 4 to 0 | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/lawyers-sleuths-on-watergate-staff-critic-of-mitchell-largest-in-15.html | Lawyers Sleuths on Watergate Staff | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/nicklaus-not-ready-to-abdicate.html | Nicklaus Not Ready to Abdicate | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/new-argentine-kidnapping-follows-americans-release.html | New Argentine Kidnapping Follows American's Release | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/floodway-opened-to-ease-a-threat-to-new-orleans-waters-diverted-at.html | Floodway Opened to Ease A Threat to New Orleans | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/knicks-go-into-final.html | Knicks Go Into Final | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/first-horsemeat-shop-to-open-in-connecticut.html | First Horsemeat Shop To Open in Connecticut | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/brezhnev-trip-plans-stir-east-germans-soviet-effort-seen.html | Brezhnev Trip Plans Stir East Germans | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/consumer-aide-takes-meat-off-menus-and-gives-recipe-for-a-favorite.html | Consumer Aide Takes Meat Off Menus And Gives Recipe for a Favorite Meal | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/percentage-of-blacks-employd-by-newark-up-in-last-2-years.html | Percentage of Blacks Employed By Newark Up in Last 2 Years | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/crowd-at-cleveland-drops-for-a-reason.html | Crowd at Cleveland Drops for a Reason | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/seven-die-in-polish-crash.html | Seven Die in Polish Crash | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/9-die-in-collision-in-togo.html | 9 Die in Collision in Togo | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/new-denm-of-sikki-effort-to-avert-collapse-opposition-bars.html | New Delhi Takes Over Control Of Sikkim on Request of Ruler | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/sabres-down-canadiens-trail-by-31-blues-defeat-hawks-flyers-win-tie.html | Sabres Down Canadiens, Trail by 3â€"1 | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/youthful-volunteers-serve-as-aides-in-south-bronx-hospital.html | Youthful Volunteers Serve as Aides in South Bronx Hospital | True | By George Goodman Jr. | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/wagner-will-shun-democratic-primary.html | Wagner Will Shun Democratic Primary | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/a-bag-for-a-burglar.html | A Bag for a Burglar | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/in-the-small-print-an-official-secrets-act.html | In the Small Print, an â€Ã¸â€Official Secrets Actâ€Ã¸â€˜ | True | By Edmund S. Muskie | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/theater-ingas-picnic-rewritten-it-returns-as-summer-brave.html | Theater: Ingaâ€Ã¸â€™s â€Ã¸â€˜Picnicâ€Ã¸â€˜ | True | By Howard Thompson | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/soviet-is-reported-to-order-rights-leader-to-hospital.html | Soviet Is Reported to Order Rights Leader to Hospital | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/aqueduct-entries-roosevelt-raceway-entries.html | Aqueduct Entries | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/conrad-mss-go-on-display-at-library-friend-of-doubledays.html | Conrad MSS. Go on Display at Library | True | By Edward C. Burks | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/mrs-court-wins-final-in-38-minutes-kerry-harris-is-61-60-victim-in.html | Mrs. Court Wins Final in 38 Minutes | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/dandelions-on-lawns-try-some-on-the-menu.html | Dandelions on Lawns? Try Some on the Menu | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/picasso-is-dead-in-france-at-91-picasso-dies-at-his-villa-in.html | Picasso Is Dead in France at 91 | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/timely-tax-tips-suggested-personal-finance-extra-days-given.html | Personal Finance; Timely Tax Tips Suggested | True | By Robert Metz | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/vietcong-admit-downing-copter-6-from-truce-commissions-and-3-us.html | VIETCONG ADMIT DOWNING COPIER | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/thieu-on-tv-calls-crisis-in-cambodia-cause-for-concern-thieu.html | Thieu, on TV, Calls Crisis in Cambodia Cause for Concern, | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/miss-friedman-bride-of-steven-wolinsky.html | Miss Friedman Bride Of Steven Wolinsky | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/john-a-dewall.html | JOHN A. DEWALL | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/crosspull-in-belgrade.html | Crossâ€Ã¸â€˜Pull in Belgrade | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/mayors-lameduckproblems-contd.html | Mayor's Lameâ€Ã¸â€˜Duck Problems, Cont'd. | True | By Murray Schumach | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/blumenthal-pictures-himself-as-apostle-of-compromise-funds-trickle.html | Blumenthal Pictures Himself As Apostle of Compromise | True | By Tom Buckley | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/advertising-a-new-olds-effort-ted-batess-president-named-chief.html | Advertising: A New Olds Effort | True | By Philip H. Dougherty | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/births.html | Births | True | | 2001-08-03 | RE0000847734 | B00000828914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/li-six-takes-pee-wee-title.html | L.I. Six Takes Pee Wee Title | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/floodway-opened-to-ease-a-threat-to-new-orleans.html | Floodway Opened to Ease A Threat to New Orleans | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/blum-en-thalpictureshimself-as-apostle-of-compromise-funds-trickle.html | Blumenthal Pictures Himself As Apostle of Compromise | True | By Tom Buckley | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/mexico-learns-to-live-with-blackouts-drought-shares-blame.html | Mexico Learns to Live With Blackouts | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/magnolia-golf-won-by-nevil-with-268-the-leading-scores.html | MAGNOLIA GOLF WON BY NEVIL WITH 268 | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/bali-flourishing-as-tourism-rises-culture-said-to-remain-vital.html | BALI FLOURISHING AS TOURISM RISES | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/czechaldes-back-fromcuba.html | Czech Aldes Back From Cuba | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/west-indies-cricketers-lead-aussies-by-28-runs.html | West Indies Cricketers Lead Aussies by 28 Runs | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/alfred-e-fischer-pediatrician-dies-founder-of-diabetes-clinic-at-mt.html | ALFRED E. FISCHER, PEDIATRICIAN DIE | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/meat-boycotts-impact-on-prices-here-is-slight.html | Meat Boycott's Impact On Prices Here Is Slight | True | By Will Lissner | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/this-england-their-virtues-more-than-compensate.html | â€šÃ„Â'Their virtues more than compensate.â€šÃ„Â¹ | True | By Margaret Halsey | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/many-finding-inflation-no-bar-to-the-good-life.html | Many Finding Inflation No Bar to the Good Life | True | By Wayne King | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/stage-no-hard-feelings-a-comedy-nanette-fabray-eddie-albert-star-at.html | Stage: â€šÃ„Â'No Hard Feelings,' a Comedy | True | By Clive Barnes | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/warning-to-the-states.html | Warning to the States | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/language-issue-stirs-india-again-english-dominant-despite-effort-to.html | LANGUAGE ISSUE STIRS INDIA AGAIN | True | By Bernard Weinraub specie to The New York Mom | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/april-showers-bring-april-snow-to-city.html | April Showers Bring April Snow to City | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/rates-dampened-by-reserve-step-credit-markets-are-buoyed-by-an.html | RATES DAMPENED BY RESERVE STEP; Credit Markets Are Buoyee by an Infusion of Capital Into Banking System | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/the-dark-side-at-home-abroad-panov-i-must-get-out-or-my-life-is.html | The Dark Side | True | By Anthony Lewis | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/rain-cuts-walks-for-dimes-drive-planned-20mile-hike-here-is.html | RAIN CUTS WALKS FOR â€šÃ„Â'DIMESâ€šÃ„Â' DRIVI | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/smith-conquers-richey-in-2-sets.html | SMITH CONQUERS RICHEY IN 2 SETS | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/james-j-fagan.html | JAMES J. FAGAN | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/picasso-protean-and-prodigious-the-greatest-single-force-in-70.html | Protean and Prodigious, the Greatest Single Force in 70 Years of Art | True | By Alden Whitman | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/on-slaving-over-a-hot-cassette-player-the-silent-version.html | On Slaving Over a Hot Cassette Player | True | By Richard Flaste | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/wendy-scheler-wed-to-kenneth-m-borow.html | Wendy Scheler Wed To Kenneth M. Borow | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/rain-delays-completion-of-kearny-curb-painting.html | Rain Delays Completion Of Kearny Curb Painting | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/that-model-is-now-a-casting-director-seeks-the-real-look.html | That Model Is Now a Casting Director | True | By Norma Harrison | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/creativity-and-the-public.html | Creativity And the Public | True | By Herbert Mitgang | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/toppaid-broker-avoids-big-plungers-discusses-philosophy.html | Topâ€šÃ„Â'Paid Broker Avoids Big Plungers; TOPâ€šÃ„Â'PAID BROKER AVOIDS PLUNGERS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/third-anniversary.html | Third Anniversary | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/irish-sports-results.html | Irish Sports Results | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/camden-mayoral-hopeful-runs-a-flamboyant-race-camden-mayoral.html | Camden Mayoral Hopeful Runs a Flamboyant Race | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/trout-fight-back-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/new-jersey-briefs-environmentalist-backs-atom-plants-mrs-oliver-to.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/5-ships-of-convoy-with-fuel-reach-cambodia-capital.html | 5 SHIPS OF CONVOY WITH FUEL REACH CAMBODIA CAPITAL | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/speck-transferred-in-illinois.html | Speck Transferred in Illinois | True | | 2001-08-03 | RE0000847734 | B00000828914 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/berras-pain-in-the-side-not-caused-by-20-mets.html | Berra's Pain in the Side Not Caused by 2â€²Ã„Â°0 Mets | True | By Al Harvin | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/space-telescope-activated-during-flight-to-jupiter.html | Space Telescope Activated During Flight to Jupiter | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/12in-coast-motorcycle-gang-accused-of-attacking-exgi.html | 12 in Coast Motorcycle Gang Accused of Attacking Exâ€²Ã„Â°G.I. | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/miss-louise-dembeck-wed-to-giora-neeman.html | Miss Louise Dembeck Wed to Giora Neeman | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/auto-decision.html | Auto Decision | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/zeffirellis-film-study-of-st-francisthe-cast.html | Zeffirelli's Film Study of St. Francis:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/text-of-statement-by-lindsay.html | Text of Statement by Lindsay | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/mormons-assure-indian-militants-on-aid-by-church.html | Mormons Assure Indian Militants On Aid by Church | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/a-listing-of-recently-published-books-general-fiction-paperbound.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/violations-noted-march28-at-site-of-fallen-parapet-woman-still.html | Violations Noted March 28 At Site of Fallen Parapet | True | By Irving Spiegel | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/us-hears-soviet-has-somali-base-moscow-naval-center-said-to-have.html | U.S. HEARS SOVIET HAS SOMALI BASE | True | By William Beecher Special to The New York Thus | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/militant-indians-are-reported-rejecting-agreement-made-by-4-of.html | Militant Indians Are Reported Rejecting Agreement Made by 4 of Their Leaders | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/hanoi-aide-leaves-paris-after-four-years-of-talks.html | Hanoi Aide Leaves Paris After Four Years of Talks | True | | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-09 | 1973-04-09 | https://www.nytimes.com/1973/04/09/archives/farm-unrest-brings-violent-change-at-last-to-a-chilean-province.html | Farm Unrest Brings Violent Change at Last to a Chilean Province | True | By Jonathan Handel Special to The New York Times | 2001-08-03 | RE0000847734 | B00000828914 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/mike-quarry-and-carroll-will-fight-here-april-23.html | Mike Quarry and Carroll Will Fight Here April 23 | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/rally-extended-in-bond-markets-interest-rates-move-downview-that.html | RALLY EXTENDED IN BOND MARKED | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/tracks-in-a-feud-on-winter-dates-monticello-criticizes-move-by.html | TRACKS IN A FEUD ON WINTER DATES | True | By Jay Searcy | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/other-petroleum-reports.html | OTHER PETROLEUM REPORTS | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/park-reservations-planned.html | Park Reservations Planned | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/going-out-guide.html | GOING OUTGuider | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/grand-jury-inquiry-in-building-collapse-begun.html | Grand Jury Inquiry in Building Collapse Begun | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/bustruck-crash-injures-2.html | Busâ€²Ã„Â°Truck Crash Injures 2 | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/alaska-airlines-elects.html | Alaska Airlines Elects | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/9-us-nuclear-heart-devices-implanted-9-get-pacemakers-developed-in.html | 9 U.S. Nuclear Heart Devices Implanted | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/federal-inquiry-into-cahill-started-in-a-familiar-way-troopers.html | Federal Inquiry Into Cahill Started in a Familiar Way | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/500-more-uganda-refugees-will-be-admitted-to-us.html | 500 More Uganda Refugees Will Be Admitted to U.S. | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/in-the-absence-of-serious-men-observer.html | In the Absence Of Serious Men | True | By Russell Baker | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/liddy-termedonly-high-official-known-to-mccord-recommendations-for.html | Liddy Termed Only High Official Knownto McCord | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/rate-guidelines-are-due.html | Rate Guidelines Are Due | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/edward-w-wendell.html | EDWARD W. WENDELL | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/lake-ontario-waves-hit-rochester-area.html | Lake Ontario Waves Hit Rochester Area | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/dirks-says-equity-a-articles-led-to-a-brief-loss-of-post-analyst.html | Dirks Says Equity Articles Led to a Brief Loss of Post | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sports-today-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/from-second-to-first-thomas-dean-aaron-he-pays-them-back.html | From Second to First | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/meyer-katzman.html | MEYER KATZMAN | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/congressional-unit-drafts-reforms-to-curb-spending-legislators.html | Congressional Unit Drafts Reforms to Curb Spending | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/british-soccer-standings-english-league-scottish-league.html | British Soccer Standings | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/strike-halts-paris-subway.html | Strike Halts Paris Subway | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/city-charter-unit-asks-power-shift.html | CITY CHARTER UNIT ASKS POWER SHIFT | True | By John Darnton | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/traffic-deaths-drop.html | Traffic Deaths Drop | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/the-paris-shows-in-a-wordsweaters-not-exactly-new-jumboknit-coats.html | The Paris Shows in a Word Sweaters | True | By Bernadine Morris | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/surcharge-for-copper-is-raised-by-cerro-corp.html | Surcharge for Copper Is Raised by Cerro Corp. | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/designated-opener-somewhat-singed-a-mixed-bag.html | Arthur Daley | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/mgraw-is-ready-for-busy-spring-mets-star-reliever-looks-forward-to.html | M'GRAW IS READY FOR BUSY SPRING | True | By Al Harvin | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/letters-to-the-editor-economy-a-call-for-total-freeze-financing-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/9-nuclear-heart-pacemakers-implanted-9-get-pacemakers-developed-in.html | 9 Nuclear Heart Pacemakers Implanted | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sotock-prices-rise-on-amex-and-otc-gains-attributed-primarily-to.html | STOCK PRICES RISE ON AMEX AND OtéšÂ„Â°TâéšÂ„Â°C | True | By Alexander R. Hammer | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/cia-says-it-erred-on-ford-fund-role.html | C.I.A. SAYS IT ERRED ON FORD FUND ROLE | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/key-question-in-playoffs-willlayoff-benefit-or-hurt-knicks.html | Key Question in Playoffs: Will Layoff Benefit or Hurt Knicks? | True | By Leonard Koppett | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/meat-sales-up-but-buyers-still-resist-high-prices-lamb-chops-below.html | Meat Sales Up, but Buyers Still Resist High Prices | True | By Paul L. Montgomery | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/benjamin-f-shepherd.html | BENJAMIN F. SHEPHERD | True | | 2001-08-03 | RE0000847728 | B00000828180 |