Exhibit E72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/thieu-visits-pope-who-bids-him-free-political-prisoners-german.html | Thieu Visits Pope, Who Bids Him Free Political Prisoners | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/bridgeport-player-killed-i.html | Bridgeport Player Killed | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/oregons-bottle-bill-attacked-and-praised-can-and-beverage-interests.html | Oregon's â€šÃ„Â'Bottle Billâ€šÃ„Â' Attacked and Praised | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/oil-deal-signed-in-pakistan.html | Oil Deal Signed in Pakistan | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | international | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sweden-six-tops-poland.html | Sweden Six Tops Poland | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/advertising-local-marketing-hbm-inc-is-entering-publicservice-arena.html | Advertising Local Marketing | True | By Philip H. Dougherty | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/a-quiet-debate-over-atomic-arms-navy-and-air-force-vie-for-control.html | A Quiet Debate Over Atomic Arms | True | By Drew Middleton | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/officials-of-thruway-report-republican-clubs-clear-workers-for.html | Officials of Thruway Report Republican Clubs Clear Workers for Seasonal Jobs | True | By Maurice Carroll | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/denying-itts-claim.html | Denying I.T.T.'s Claim | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sports-news-in-brief-12story-scoreboard-is-ready-38-million-see.html | Sports News in Brief | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/memories-are-full-but-many-seats-empty-on-yankee-anniversary-cheers.html | Memories Are Full but Many Seats Empty on Yankee Anniversary | True | By Steve Cady | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/moscow-says-mig23-breaks-speed-record.html | Moscow Says MIGâ€šÃ„Â'23 Breaks Speed Record | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/student-is-killed-3-are-hurt-in-crash.html | STUDENT IS KILLED, 3 ARE HURT IN CRASH | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/rains-and-flooding-hurt-2-harvests-in-delta-area-many-ifs-more.html | Rains and Flooding Hurt 2 Harvests in Delta Area | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/paterson-system-is-ruled-invalid-dwyer-replaces-kramer-two-suits.html | PATERSON SYSTEM: IS RULED INVALID | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/aarons-283-wins-masters-by-shot-a-day-for-surprises-aarons-283-wins.html | Aaron's 283 Wins Masters by Shot | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/georgiapacific-consents-to-ftc-order-on-sales-sales-at-supplier.html | Georgiaâ€šÃ„Â"Pacific Consents To F.T.C. Order on Sales | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/hudderfield-loses-in-rugby.html | Hudderfield Loses in Rugby | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/danish-workers-approve-a-return-to-work-today.html | Danish Workers Approve A Return to Work Today | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/general-cinema-holders-told-to-expect-higher-net.html | General Cinema Holders Told to Expect Higher Net | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/plus-ca-change-plus-cest-la-meme-chose.html | Plus Ca Change, Plus C'Est La Meme Chose | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/gunman-is-killed-as-3day-toll-in-ulster-rises-to-5.html | Gunman Is Killed as 3â€šÃ„Â"Day Toll in Ulster Rises to 5 | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/agriculture-aide-charged-with-bugging-wifes-phone.html | Agriculture Aide Charged With Bugging Wife's Phone | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/brooklyn-school-shut-by-protest-student-walkout-sparked-by.html | BROOKLYN SCHOOL SHUT BY PROTEST | True | By Leonard Buder | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/major-part-of-abortion-law-is-struck-down-in-arkansas.html | Major Part of Abortion Law is Struck Down in Arkansas | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/russo-weeps-as-he-tells-jury-about-change-in-views-on-war-russo.html | Russo Weeps as He Tells Jury About Change in. Views on War | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/rangers-seeking-to-end-bruins-season-tonight-praise-from-oldtimer.html | Rangers Seeking to End Bruinsâ€šÃ„Â' Season Tonight | True | By Gerald Eskenazi | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/hawaii-teachers-still-out.html | Hawaii Teachers Still Out | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/article-2-no-title.html | Article 2 â€šÃ„Â'â€šÃ„Â' No Title | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/briefs-on-the-arts-picassos-death-mourned-in-spain-and-train-taking.html | Briefs on the Arts | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/wagner-calls-role-in-fund-a-judgment-error-at-most-wagner-says-his.html | Wagner Calls Role in Fund a Judgment Error at Most | True | By Martin Tolchin | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/contract-award.html | CONTRACT AWARD | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/singer-co-demonstrates-its-products-to-russians.html | Singer Co. Demonstrates Its Products to Russians | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/the-inquiring-reporter.html | The Inquiring Reporter | True | By Israel Shenker | 2001-08-03 | RE0000847728 | B00000828180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/mrs-ryan-linked-to-girls-hanging-german-warrant-describes-1943.html | MRS. RYAN LINKED TO GIRL'S HANGING | True | By Morris Kaplan | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/porkbarrel-waste.html | Porkâ€šÃ„Ã´Barrel Waste | True | By James T. Lynn | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/new-jersey-briefs-path-strike-enters-second-week-pba-backs-nixon-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/french-priest-asks-impeaching-of-pope-special-to-the-new-york-times.html | FRENCH PRIEST ASKS IMPEACHING OF POPE | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/a-picasso-art-record-79848943.html | A Picasso Art Record | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/city-lifts-curtain-on-realty-rulings-tax-commissioners-to-give.html | CITY LIFTS CURTAIN ON REALTY RULING | True | By Ralph Blumenthal | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/bologna-gives-free-bus-rides-in-effort-to-reduce-use-of-cars-free.html | Bologna Gives Free Bus Rides in Effort to Reduce Use of Cars | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/states-get-us-land.html | States Get U.S. Land | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/president-wilson-endsfinal-voyage-on-coast.html | President Wilson Ends Final Voyage on Coast | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/wall-rugs-pioneers-return-to-trail-they-blazed-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/regentterm-cut-is-defeated-in-albany-responsiveness-stressed-jury.html | Regentâ€šÃ„Ã´Term Cut is Defeated in Albany | True | By Alfonso A. NarvaezSpecial to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/the-us-vs-the-people.html | The U.S. vs. The People | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/un-bid-held-rejected-ban-on-vietcong-at-un-reported-role-for-un.html | U.N. Bid Held Rejected | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide For Waters Adjacent to New York | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/production-of-steel-up-by-01-after-showing-oneweek-drop-statistics.html | Production of Steel Up by 0.1% After Showing Oneâ€šÃ„Ã´Week Drop | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/a-picasso-art-record.html | A Picasso Art Record | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/democrats-raising-funds.html | Democrats Raising Funds | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/manila-reports-200-rebels-slain-in-mindanao-battle.html | Manila Reports 200 Rebels Slain in Mindanao Battle | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/majors-get-snowballed.html | Majors Get Snowballed | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/pike-sees-political-motive-in-military-base-closings.html | Pike Sees Political Motive In Military Base Closings | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/74200-see-yankees-open-new-stadium-ruth-hits-home-run-record.html | 74,200 SEE YANKEES OPEN NEW STADIUM | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/earnings-increase-for-hanover-bank.html | EARNINGS INCREASE FOR HANOVER BANK | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/british-newspapers-agree-to-settlement-of-theirlibelbattle.html | British Newspapers Agree to Settlement Of Their Libel Battle | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/westinghouse-officials-visit-facilities-in-soviet.html | Westinghouse Officials Visit Facilities in Soviet | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/two-officials-clash-over-jersey-inquiry-on-cahill-finances-kugler.html | Two Officials Clasfr Over Jersey Inquiry On Cahill Finances | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/north-korea-bids-us-move-troops-sends-message-to-congress-asking.html | NORTH KOREA BIDS U.S. MOVE TROOPS | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sidney-nadel-61-is-dead-board-of-education-counsel.html | Sidney Nadel, 61, Is Dead; Board of Education Counsel | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/procaccino-decides-to-drop-out-of-the-race-for-city-controller.html | Procaccino Decides to Drop Out Of the Race for City Controller | True | By Frank Lynn | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/two-hurt-by-tel-aviv-bomb.html | Two Hurt by Tel Aviv Bomb | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/5-new-york-wines-ruled-legal-for-sale-in-ohio.html | 5 New York Wines Ruled â€šÃ„Ã²Legalâ€šÃ„Ã´ for Sale in Ohio | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/governor-defends-attacks-on-city-and-repeats-them-responds-to.html | Governor Defends Attacks On City and Repeats Them | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/2-drink-strychnine-at-service-and-die-in-display-of-faith.html | 2 Drink Strychnine At Service and Die In Display of Faith | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/pot-n-kettle-politics.html | Pot â€šÃ„Ã²nâ€šÃ„Ã´ Kettle Politics | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/jupiter-craft-on-course.html | Jupiter Craft on Course | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/vegetable-supply-estimated-lower.html | VEGETABLE SUPPLY ESTIMATED LOWER | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/congress-panel-drafts-reforms-to-curb-spending-legislators-would.html | CONGRESS PANEL DRAFTS REFORMS TO CURB SPENDING | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/shubert-figure-loses-court-bid-to-regain-empire.html | Shubert Figure Loses Court Bid to Regain Empire | True | By Robert D. McFadden | 2001-08-03 | RE0000847728 | B00000828180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/immigration-aide-named.html | Immigration Aide Named | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/lirr-accidents-kill-2-evening-service-curtailed-no-injuries-on.html | L.I. R. R. Accidents Kill 2; Evening Service Curtailed | True | By Wolfgang Saxon | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/gillette-agrees-to-invest-in-a-yugoslav-enterprise.html | Gillette Agrees to Invest In a Yugoslav Enterprise | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/3-vessels-reach-cambodia-capital-oil-tanker-sunk-total-of-8-supply.html | 3 VESSELS REACH CAMBODIA CAPITAL; OIL TANKER SUNK | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/nhl-playoffs-east-division-montreal-vs-buffalo-west-division.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/treasury-bill-rates-off-at-weekly-sale.html | Treasury Bill Rates Off at Weekly Sale | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/international-stretch-elects.html | International Stretch Elects | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/e-i-du-pont-is-expecting-highs-for-sales-and-profit-du-pont-expects.html | E. I. du Pont Is Expecting Highs for Sales and Profit | True | By Gerd Wilcke Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/goalies-walkout-sends-blazers-into-a-tantrum.html | Goalie's Walkout Sends Blazers Into a Tantrum | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/bridge-2-undefeated-teams-to-meet-in-von-zedtwitz-competition-heart.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/blue-chips-lead-market-upward-dowjones-industrials-rise-1648-to.html | BLUE CHIPS LEAD MARKET UPWARD | True | By Terry Robards | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/fortunate-harbor-sets-track-record-at-aqueduct-colt-is-clocked-in.html | Fortunate Harbor Sets Track. Record at Aqueduct | True | By Joe Nichols | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/the-pepski-generation-is-still-embryonic-tonic-water-planned-pepski.html | The Pepski Generation Is Still Embryonic | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/dumping-of-steel-found-by-treasury.html | DUMPING OF STEEL FOUND BY TREASURY | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/konigskinder-by-humperdinck-given-for-first-time-in-60-years.html | â€šÃ„Â'Konigskinder,â€šÃ„Â' by Humperdinck; Given For First Time in 60 years | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/dollar-and-gold-show-declines-on-money-markets-in-europe.html | Dollar and Gold Show Declines On Money Markets in Europe | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/postal-strike-right-scored.html | Postal Strike Right Scored | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/people-in-sports-littlest-pro.html | People in Sports: Littlest Pro | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/iceland-will-hold-talk-with-british-neither-side-is-optimistic-on.html | ICELAND WILL HOLD TALK WITH BRITISH | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/music-opera-by-starer-pantagleize-based-on-ghelderode-play-has.html | Music. Opera by Starer | True | By Donal Henahan | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/events-today-theater-film-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/appeals-court-upholds-fining-of-2-reporters.html | Appeals Court Upholds Fining of 2 Reporters | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/key-question-in-playoffs-will-layoff-benefit-or-hurt-knicks.html | Key Qestion in Playoffs: Will Layoff Benefit or Hurt Knicks? | True | By Leonard Koppett | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/miss-troxell-sings-in-vivacious-style.html | MISS TROXELL SINGS IN VIVACIOUS STYLE | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/vietcong-blamed-in-copter-attack-canada-rejects-assertion-truce.html | VIETCONG BLAMED IN COPTER ATTACK | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/william-f-chapman-53-counsel-to-mutual-banks.html | William F. Chapman, 53, Counsel to Mutual Banks | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/2017-with-20000-income.html | 2,017 With $20,000 Income | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/insurance-merger-opposed.html | Insurance Merger Opposed | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/seoul-envisions-trade-with-china-regime-cautiously-shifting-policy.html | SEOUL ENVISIONS TRADE WITH CHINA | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/weekend-fights.html | Weekend Fights | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/the-price-of-energy.html | The Price of Energy | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/college-linescores.html | College Linescores | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/office-blown-up-attackers-enter-city-after-exchange-of-fire-with.html | OFFICE BLOWN UP | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/syracuse-boy-killed-in-chase-by-police.html | Syracuse Boy Killed in Chase by Police | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/nixon-asks-funds-for-a-peking-office-and-pow-claims.html | Nixon Asks Funds For a Peking Office And P.O.W Claims | True | | 2001-08-03 | RE0000847728 | B00000828180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/3-nominated-to-positions-for-the-first-time-three-newcomers-big.html | 3 Nominated to Positions for the First Time | True | By Ernest Hoisendolph | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/governor-issues-retort-to-mayor-and-attacks-city-calls-new-york.html | Calls New York a Creature of the State and Repeats Corruption Charges;By FRANCIS X. CLINES | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/leslie-saalburg.html | LESLIE SAALBURG | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/more-aid-urged-for-foreign-arts-business-asked-by-us-aide-to-play.html | MORE AID URGED FOR FOREIGN ARTS | True | By George Gent | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/british-soccer-standings-scottish-league-english-league.html | British Soccer Standings | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/butz-set-for-oecd-talks.html | Butz Set for O.E.C.D. Talks | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/brooklyns-unknowns-fight-to-save-homes-company-plan-poses-threat.html | Brooklyn's â€šÃ„Â¢Unknownsâ€šÃ„Â´ Fight to Save Homes | True | By Rudy Johnson | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/prices-of-hog-and-cattle-futures-climb-sharply.html | Prices of Hog and Cattle Futures Climb Sharply | True | By James J. Nagle | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/anthony-de-balasy.html | ANTHONY DE BALASY | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/plohn-accused-sec-airs-case-staff-alleges-violations-by-defunct.html | PLOHN ACCUSED; S.B.C. AIRS CASE | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/the-gman-we-already-knew-books-of-the-times-revealing-only-the.html | Books of The Times | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/consultant-sues-over-lindsay-fee-garth-charges-he-is-owed-31000.html | CONSULTANT SUES OVER LINDSAY FEE | True | By C. Gerald Fraser | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sins-of-the-fathers.html | Sins of the Fathers | True | By Morton Schatzman | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/josef-pavel-dies-aide-of-dubcek-64-czech-interior-minister-led.html | JOSEF PAM DIES; AIDE OF DUBCEK, 64 | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/vietcong-are-blamed-4nation-commission-suspends-flights-of-copters.html | Vietcong Are Blamed | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/wha-playoffs-east-division-aba-playoffs-west-division-final.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/brazilian-legal-tactic-could-cost-u-s-1million-in-house-sale-an.html | Brazilian Legal Tactic Could Cost U.S. $1â€šÃ„Â¢Million in House Sale | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/us-weighs-new-missile-aid-for-britain-missiles-limited-by-pact.html | U.S. Weighs New Missile Aid for Britain | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/us-wont-pay-i-t-t-for-chilean-loss.html | U.S. Won't Pay I.T.T. for Chilean Loss | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/idaho-may-pump-desert-for-water-geologists-say-aquifer-offers-an.html | IDAHO MAY PUMP DESERT FOR WATER | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/peace-plan-given-by-metal-union-contractors-offered-a-pact-aimed-at.html | PEACE PLAN GIVEN BY METAL UNION | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/anaconda-building-25million-plant.html | ANACONDA BUILDING $25â€šÃ„Â¢MILLION PLANT | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/a-picasso-sets-mark-11million-one-of-the-largest-an-elusive-picture.html | A Picasso Sets Mark, 1.1â€šÃ„Â¢Million | True | By David L Shirey | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/senate-bill-will-ask-bilingual-courts-to-aid-minorities-farier.html | Senate Bill Will Ask Bilingual Courts to Aid Minorities | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/japanese-carp-go-on-view.html | Japanese Carp Go on View | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/city-opera-figaro-offers-two-debuts.html | CITY OPERA â€šÃ„Â¢FIGAROâ€šÃ„Â´ OFFERS TWO DEBUTS | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/parnelli-jones-group-bids-to-run-ontario-speedway.html | Parnelli Jones Group Bids To Run Ontario Speedway | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/reds-score-4-in-ninth-to-braves-3-and-win-87-astros-top-dodgers-41.html | Reds Score 4 in Ninth To Braves 3 and Win, 8â€šÃ„Â·7 | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/indian-insurgents-denounce-accord-siege-at-wounded-knee-to-continue.html | Indian Insurgents Denounce Accord; Siege at Wounded Knee to Continue | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/2-big-board-firms-agree-on-merger.html | 2 BIG BOARD FIRMS AGREE ON MERGER | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sec-softens-rule-on-brokers-fees-guides-on-condominiums.html | S.E.C. Softens Rule on Brokersâ€šÃ„Â´ Fees | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/brennan-cautions-congress-on-penn-central-dispute.html | Brennan Cautions Congress On Penn Central Dispute | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/a-band-of-a-rab-guerrillas-attacks-israelis-on-cyprus-arabs-on.html | A Band of Arab Guerrillas Attacks Israelis on Cyprus | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/teacher-21-tells-of-rape-in-school-testifies-in-paterson-that.html | TEACHER, 21, TELLS OF RAPE IN SCHOOL | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/kitty-hawk-trials-end.html | Kitty Hawk Trials End | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/thousands-march-in-sikkim-streets-renew-demonstrations-for-removal.html | THOUSANDS MARCH IN SIKKIM STREETS | True | | 2001-08-03 | RE0000847728 | B00000828180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/12-million-automobiles-were-recalled.html | 12 Million Automobiles Were Recalled By Their Manufacturers Last Year | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/college-and-school-results-baseball-baseball.html | College and School Results | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/on-national-book-awards-eve-500-meet-on-turning-a-new-leaf.html | On National Book Awards Eve, 500 Meet on Turning a New Leaf | True | By Eric Pace | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/metropolitan-briefs-path-strike-enters-second-week-lilco-temporary.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/15million-health-program-set-for-speeding-emergency-care-problems.html | $15â€‹â€‹â€‹Million Health Program Set For Speeding Emergency Care | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/cleric-joins-blumenthals-staff-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/city-may-expand-decoy-police-unit.html | City May Expand Decoy Police Unit | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/wood-field-and-stream-book-about-nymphs-designed-to-stir-the.html | Wood, Field and Stream | True | By Nelso N Bryant | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/yanks-lose-home-opener-31-major-league-baseball-american-league.html | Yanks Lose Home Opener, 3â€‹â€‹â€‹1 | True | By Murray Crass | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/owenscorning-fiberglas-lists-peak-quarter-profit-demand-stays-high.html | Owensâ€‹â€‹â€‹Corning Fiberglas Lists Peak Quarter Profit | True | By Clare M. Reckert | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/injunction-is-set-on-options-case.html | INJUNCTION IS SET ON OPTIONS CASE | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/college-to-honor-muskie.html | College to Honor Muskie | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/apollos-list-soccer-slate.html | Apollos List Soccer Slate | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/2-officials-differ-on-jersey-inquiry-kugler-reports-sastate.html | 2 OFFICIALS DIFFER ON JERSEY INQUIRY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/pickets-protesting-imports-of-apparel.html | PICKETS PROTESTING IMPORTS OF APPAREL | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/israelis-attack-guerrilla-sites-in-a-beirut-raid-also-strike-at.html | ISRAELIS ATTACK GUERRILLA SITES IN A BEIRUT RAID | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/johns-hopkins-tops-lacrosse-rankings.html | JOHNS HOPKINS TOPS LACROSSE RANKINGS | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/russo-sobs-at-trial-in-testifying-on-war-russo-weeps-as-he.html | Russo Sobs at Trial In Testifying on War | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/carolina-indians-to-meet.html | Carolina Indians to Meet | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/an-annual-outlay-of-1billion-is-urged-to-find-energy-supply.html | An Annual Outlay of $1â€‹â€‹â€‹Billion Is Urged to Find Energy Supply | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/uaw-asks-delay-on-exhaust-curbs-woodcock-warns-of-peril-to-auto.html | U.A.W. ASKS DELAY ON EXHAUST CURBS | True | By Richard Within | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/judges-release-patient-in-psychosurgery-case-but-man-confined-18.html | Judges Release Patient in Psychosurgery Case | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/lehman-may-shift-top-officers-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/nevada-legislature-backs-an-acupuncture-system.html | Nevada Legislature Backs An Acupuncture System | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/bergen-yields-records-on-order-of-us-judge-aim-of-inquiry-date.html | Bergan Yields Records On Order of U.S. Judge | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/kolton-cautions-on-changes-in-stock-system.html | Kolton Cautions on Changes in Stock System | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/levees-containing-mississippi-but-officials-prepare-for-flood-6000.html | Levees Containing Mississippi But Officials Prepare for Flood | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/opposition-bids-portugal-cease-warfare-in-africa-governments.html | Opposition Bids Portugal Cease Warfare in Africa | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/rome-uso-attacked.html | Rome U.S.O. Attacked | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/space-antenna-will-open.html | Space Antenna Will Open | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/theater-feline-antics-lete-has-premiere-at-cherry-lane.html | Theater: Feline Antics | True | By Clive Barnes | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/texas-leader-wins-despite-indictment.html | TEXAS LEADER WINS DESPITE INDICTMENT | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/argentina-shifts-tennis-matches-cup-series-with-so-africa-to-bc.html | ARGENTINA SHIFTS TENNIS MATCHES | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/marilyn-cochran-captures-slalom.html | MARILYN COCHRAN CAPTURES SLALOM | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/atlantic-city-motel-is-badly-damaged-in-blaze.html | Atlantic City Motel Is Badly Damaged in Blaze | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/chess-singlemindedness-a-liability-where-the-target-is-unclear-here.html | singleâ€‹â€‹â€‹Mindedness a Liability Where the Target Is Unclear | True | By Robert By Rne | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847728 | B00000828180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/dr-walter-hipp.html | DR. WALTER HIPP | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/gallagher-may-face-contempt-charge-letter-impounded.html | Gallagher May Face Contempt Charge | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/lindsay-attacks-rockefeller-again-says-city-will-not-tolerate-rule.html | LINDSAY ATTACKS ROCKEFELLER AGAIN | True | By Murray Schumach | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/photoengravers-ratify-pact.html | Photoengravers Ratify Pact | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/excerpts-from-introductory-report-on-city-charter-revision-74-urge.html | Excerpts From Introductory Report on City Charter Revision | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/expow-says-enemy-used-prod-torturers.html | Exâ€šÃ„Â°P.O.W. Says Enemy Used â€šÃ„Â'Prodâ€šÃ„Â´ Torturers | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/trooper-started-federal-cahill-inquiry-by-following-a-familiar.html | Trooper Started Federal Cahill Inquiry By Following a Familiar Route to Stem | True | By Joseph F. Sullivan Special to The New York Thus | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/threat-to-kidnap-son-reported-by-aparicio.html | Threat to Kidnap Son Reported by Aparicio | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/home-on-the-range-where-buffalo-roam-is-upstate.html | Home on the Range Where Buffalo Roam Is Upstate | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/nixon-action-urged-on-footwear-trade.html | NIXON ACTION URGED ON FOOTWEAR TRADE | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sabotaging-the-peace.html | Sabotaging the â€šÃ„Â'Peace | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/arabs-in-cyprus-band-attacks-an-el-ai-plane-and-home-of-the.html | ARABS IN CYPRUS | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/wagner-dismisses-his-role-in-fund-says-activity-in-investment.html | WAGNER DISMISSES HIS ROLE IN FUND | True | By Martin Tolchin | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/xerox-introduces-two-new-copiers.html | XEROX INTRODUCES TWO NEW COPIERS | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/canadian-banks-raise-prime-rates-no-decision-reached.html | Canadian Banks Raise Prime Rates | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/wnet-names-directors-for-programing-and-news.html | WNET Names Directors For Programing and News | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/business-briefs-nixons-trade-legislation-due-today-soviet-agrees-to.html | Business Briefs | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/city-charter-unit-asks-power-shift-a-decentralized-government-urged.html | CITY CHARTER UNIT ASKS POWER SHIFT | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/anchovy-fishing-resumed-by-peruvian-fishermen.html | Anchovy Fishing Resumed By Peruvian Fishermen | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/on-paper-a-good-prison-plan-in-the-nation-british-soccer.html | On Paper, A Good Prison Plan | True | By Toni Wicker | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/city-to-open-28-housing-projects-in-73-golar-says-a-grinding-halt.html | City to Open 28 Housing Projects in â€šÃ„Â¨'73, Golar Says | True | By Ronald Smothers | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/drivers-bulletriddled-car-leads-to-burglary-charges.html | Driver's Bulletâ€šÃ„Â¨Riddled Car Leads to Burglary Charges | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/all-tied-in-nba-golden-state-vs-milwaukee-bucks-los-angeles-lakers.html | All Tied In N.B.A. | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sports-today-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/crawford-many-eras-many-fans-comments-on-miss-davis-made-more-than.html | Crawford: Many Eras Many Fans | True | By McCandlish Phillips | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/coaches-get-blame-new-jersey-sports-trip-south-is-successful.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/a-foxhole-was-his-kitchen-2-kinds-of-omelets-shops-for-specialties.html | A Foxhole Was His Kitchen | True | By Penny Schwartz Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/german-printers-strike.html | German Printers Strike | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/rosewall-downs-stolle-in-final-captures-his-first-wct-tournament-of.html | ROBE DOWNS STOLLE IN FINAL | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/rhodesia-defends-trial-of-newsman.html | RHODESIA DEFENDS TRIAL OF NEWSMAN | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/jews-sue-newsday-over-a-disputed-ad.html | JEWS SUE NEWSDAY OVER A DISPUTED AD | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/vietcongs-un-bid-reported-rejected-ban-on-vietcong-at-un-reported.html | Vietcong's U.N. Bid Reported Rejected | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/metropolitan-briefs-assessment-cuts-to-be-in-writing-city-may.html | Metropolitan | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/tennis-near-peace-pact-for-women-would-limit-her-tennis-is-nearing.html | Tennis Near Peace Pact For Women | True | By Neil Amdur | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/sng-gas-venture-planned.html | SNG Gas Venture Planned | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/butchers-shopping-lecture-draws-a-rapt-crowd-thinking-of-tomorrow.html | Butcher's Shopping Lecture Draws a Rapt Crowd | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000847728 | B00000828180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/mrs-daryle-m-feldmeir-wife-of-chicago-editor-dies.html | Mrs. Daryle M. Feldmeir, Wife of Chicago Editor, Dies | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-10 | 1973-04-10 | https://www.nytimes.com/1973/04/10/archives/aqueduct-race-charts-aqueduct-jockeys-roosevelt-results-post.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000847728 | B00000828180 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/business-briefs-house-unit-backs-dollar-devaluation-collapse-of.html | Business Briefs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/carlton-of-phils-beats-expos-75-allows-7-hits-in-recording-first.html | CARLTON OF NILS BEATS EXPOS, 7â€šÃ„Ã´5 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/hartford-will-add50-auxiliary-police-to-combat-crime.html | Hartford Will Add 50 Auxiliary Police To Combat Crime | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/bacteria-grown-to-eat-ships-oil-sludge-quick-bacteria-growth.html | Bacteria Grown to Eat Ship's Oil Sludge | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/inquiry-into-cahill-funds-centers-on-tax-violations-inquiry-into.html | Inquiry Into Cahill Funds Centers on Tax Violations | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/500-more-asians-to-enter.html | 500 More Asians to Enter | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/the-gasoline-shortage-discount-filling-stations-may-become-first-to.html | The Gasoline Shortage | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/frank-d-reeves-57-kennedy-aide-dead.html | FRANK D. REEVES, 57, KENNEDY AIDE, DEAD | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/library-suffers-loss.html | Library Suffers Loss | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/230-wage-base-by-76-proposed.html | $2.30 WAGE BASE BY â€šÃ„Ã´76 PROPOSED | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/retail-sales-for-march-at-2-above-february-rigid-curbs-opposed.html | Retail Sales for March At 2% Above February | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/blue-shielddrops-its-chief-after-state-criticizes-him-doctors-role.html | Blue Shield Drops Its Chief After State Criticizes Him | True | By Michael Knight | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/us-moves-to-protect-indian-fishing-rights.html | U.S. Moves to Protect Indian Fishing Rights | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/3-top-guerrillas-slain-lebanese-premier-resigns-after-attack.html | 3 Top Guerrillas Slain | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/subrescue-plan-of-navy-lagging-undersea-system-is-sought-10-years.html | SUBâ€šÃ„Ã´RESCUE PLAN OF NAVY LAGGING | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/new-metropolitan-life-and-johnson-chiefs-people-and-business-people.html | People and Business | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/trooper-in-funds-inquiry-is-target-of-investigation-two-immediate.html | Trooper in Funds Inquiry Is Target of Investigation | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/rhodesia-imprisons-briton-in-plot-involving-students.html | Rhodesia Imprisons Briton In Plot Involving Students | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/explanation-in-tel-aviv-raid-a-reprisal-israeli-declares-background.html | Explanation in Tel Aviv | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/145th-ray-breaks-tension-in-house-in-confrontation-with-the.html | 145th â€šÃ„Ã²N ayâ€šÃ„Ã´ Breaks Tension in House In Confrontation With the President | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/whitmore-gains-freedom-at-request-of-gold-who-discloses-new.html | Whitmore Gains Freedom at Request of Gold, Who Discloses New Evidence' | True | By Lesley Oelsner | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/trade-plan-and-soviet-79849516.html | Trade Plan and Soviet | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/north-says-korean-talks-will-stall-if-us-remains.html | North Says Korean Talks Will Stall if U.S. Remains | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/at-least-100-british-tourists-killed-in-plane-crash-in-a-swiss.html | At Least 100 British Tourists Killed in Plane Crash in a Swiss Snowstorm | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/cleanup-ordered-at-willowbrook-us-judge-directs-the-state-to-take-9.html | CLEANUP ORDERED AT WILLOWBROOK | True | By Morris Kaplan | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/100-die-in-swiss-crash.html | 100 Die in Swiss Crash | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/jamaican-dance-troupe-defies-label.html | Jamaican Dance Troupe Defies Label | True | By Anna Kisselgoff | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/wagner-expects-to-decide-today-asserts-hell-tell-whether-hell-enter.html | WAGNER EXPECTS TO DECIDE TODAY | True | By Maurice Carroll | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/explosion-damages-a-church-in-ulster-soldier-is-wounded.html | Explosion Damages A Church in Ulster; Soldier Is Wounded | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/miss-korn-married-to-dr-arthur-helft.html | Miss Korn Married to Dr. Arthur Helft | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/councilmen-balk-on-buyers-center-hold-up-150000-as-citys-share-for.html | COUNCILMEN BALK ON BUYERS CENTER | True | By Edward Ranzal | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/hart-renamed-to-liquorunit.html | Hart Renamed to Liquor Unit | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/more-presidential-power-washington.html | More Presidential Power | True | By James Reston | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/winddriven-water-as-predicted-batters-homes-on-lake-erie-only-one.html | Windâ€šÃ„Ã´Driven Water, as Predicted, Batters. Homes on Lake Erie | True | By Agis Salpuicas | 2001-08-03 | RE0000847732 | B00000828912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/soviet-criticizes-voznesensky-poems.html | Soviet Criticizes Voznesensky Poems | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/speculum-musicae-offers-a-premiere.html | Speculum Musicae Offers a Premiere | True | By Harold C. Schonberg | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/national-appeals-court-yes-and-no-by-arthur-s-miller-and-eugene.html | National Appeals Court? Yes and No | True | By Paul A. Freund | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/inquiry-into-cahill-funds-centers-on-tax-violations-extreasurer.html | Inquiry Into Cahill Funds Centers on Tax Violations | True | By Ronald Sullivan. Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/informer-testifies-fbi-had-him-provoke-camden-draft-file-raid.html | Informer Testifies F.B.I. Had Him Provoke Camden Draft File Raid | True | By Janson Donald Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/leverett-m-norman.html | LEVERETT M. NORMAN | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/columbia-names-gelhorn.html | Columbia Names Ceilhorn | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/makarios-assails-arab-attack-asks-sides-to-fight-elsewhere-plot.html | Makarios Assails Arab Attack, Asks Sides to Fight Elsewhere | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/thousands-in-clash-as-thieu-visits-bonn.html | THOUSANDS IN CLASH AS THIEU VISITS BONN | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/metropolitan-briefs-blue-shield-seeks-a-new-ppesident-hospitality.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/victory-garden-a-wartime-avocation.html | Victory Garden: A Wartime Avocation | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/westbury-track-will-cut-prices-for-women-april-18.html | Westbury Track Will Cut Prices for Women April 18 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/canadiens-beaten-3-to-2-nationals-halt-whalers-saints-down-jets-64.html | Canadiens Beaten, 3 to 2 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/governor-target-of-lindsay-barb-mayor-in-3d-attack-says-state-fails.html | GOVERNOR TARGET OF LINDSAY BARB | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/a-holdup-suspect-wasbiaggidriver-policeman-in-cocaine-case-had.html | A HOLDUP SUSPECT WAS BIAGGI NIVER | True | By Martin Tolchin | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/the-next-president-of-israel-in-palestine-since-22-a-first-in.html | The Next President of Israel Ephraim Katchalski | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/to-get-to-italy-they-had-to-travel-only-as-far-as-59th-street-an.html | To Get to Italy, They Had to Travel Only as Far as 59th Street | True | By Charlotte Curtis | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/houk-not-hitting-ceiling-over-the-poor-early-start-by-bombers.html | Houk Not Hitting Ceiling Over the Poor Early Start by Bombers | True | By Murray Chass | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/nader-says-us-will-delay-car-pollution-rule-for-year.html | Nader Says U.S. Will Delay Car Pollution Rule for Year | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/trustee-is-named-at-equity-funding-court-bankruptcy-appointee-was.html | TRUSTEE IS NAMED AT EQUITY FUNDING | True | By Robert J. Cole | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/eestudent-upstate-gets-4-years-in-draft-board-fire.html | Exâ€‹â€‹â€‹Student Upstate Gets 4 Years in Draft Board Fire | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/trouble-is-hinted-on-salyut-flight-us-experts-ponder-soviet-delay.html | TROUBLE IS HINTED ON SALYUT FLIGHT | True | By John Noble Wilford | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/policing-therapists.html | Policing Therapists | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/landuse-planning-state-intrusion-on-local-zoning-rights-is-defended.html | Landâ€‹Â Â Â¤Use Planning | True | By Fred Ferretti Special to The New York Timse | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/masters-winner-gets-a-hometown-welcome.html | Master? Winner Gets A Hometown Welcome | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/a-state-trooper-in-funds-investigation-is-the-target-of-a.html | A State Trooper in Funds Investigation Is the Target of a Departmental Inquiry | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/mrs-james-wakelin-jr.html | MRS. JAMES WAKELIN JR. | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/3-top-guerrillas-slain-lebanese-premier-resigns-after-attack.html | 3 Top Guerrillas Slain | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/us-begins-airlift-to-provide-fuel-for-phnom-penh-gasoline-on-first.html | U.S. BEGINS AIRLIFT TO PROVIDE FUEL FOR PHNOM PENN | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/tax-evasion-laid-to-a-nixon-doctor-rockefeller-also-among.html | TAX EVASION LAID TO A NIXON DOCTOR | True | By Arnold H. Lubasch | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/chicago-to-play-rangers-flyers-win-in-overtime.html | Chicago to Play Rangers | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/gains-abroad-cited.html | Gains Abroad Cited | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/college-and-school-results-lacrosse-tennis-baseball.html | College and School Results | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/midwest-freeze-begins-after-peak-snowstorm.html | Midwest Freeze Begins After Peak Snowstorm | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/urgency-stressed.html | URGENCY STRESSED | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/hart-renamed-to-liquor-unit.html | Hart Renamed to Liquor Unit | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/rally-loses-steam-in-credit-markets-profits-are-taken.html | Rally Loses Steam In Credit Markets; Profits Are Taken | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/sihanouk-bars-a-truce-with-lon-nol.html | Sihanouk Bars a Truce With Lon Nol | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/owens-no-1-pick-signs-3year-pact-with-the-jets-agent-is-praised-a.html | Owens, No. 1 Pick, Signs 3â€¦Â¯Year Pact With the Jets | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/crossword-puzzle-across-down-answer-to-previou-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/pentagonaide-will-rise.html | Pentagon Aide Will Rise | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/invitation-to-search-prison-is-rejected-by-prosecutorl.html | Invitation to Search Prison Is Rejected by Prosecutor | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/18-food-places-fail-2d-health-checkup.html | 18 FOOD PLACES FAIL 2D HEALTH CHECKâ€¦Â¯UP | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/president-acts-to-tighten-overseasbusiness-taxes-nixon-tax-aimed-at.html | President Acts to Tighten Overseasâ€¦Â¯Business Taxes | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/laos-officials-says-a-coalition-cabinet-is-due-in-a-month.html | Laos Official Says A Coalition Cabinet Is Due in a Month | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/abyor-of-boston-shiftsonschools-white-calls-law-a-failure-asks.html | MAYOR OF BOSTON SHIFTS ON SCHOOLS | True | By Robert Reinhold Special to the New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/310-spent-on-seed-could-be-100-saved-succession-sowings-for-the.html | $3.10 Spent on Seed Could Be $100 Saved | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/monopolizing-the-frank.html | Monopolizing the Frank | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/teller-on-her-first-day-pays-out-to-a-gunman.html | Teller on Her First Day Pays Out to a Gunman | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/city-will-expand-culture-projects-puerto-rico-fete-highlight-of.html | CITY WILL EXPAND CULTURE PROJECTS | True | By George Gent | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/another-strong-man-foreign-affairs.html | Another Strong Man | True | By C. L. Sulzberger | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/general-favors-intelligence-cut-appointment-expected-soon-bigger.html | GENERAL FAVORS INTELLIGENCE CUT | True | By William Beecher Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/chile-to-issue-big-banknote.html | Chile to Issue Big Banknote | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/rich-oil-deposits-are-indicated-off-li-rich-oil-deposits-are.html | Rich Oil Deposits Are Indicated Off L.I. | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/check-on-city-refund-urged-on-taxpayers.html | Check on City Refund Urged on Taxpayers | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/quarter-results-climb-reasons-ior-garnns-allied-chemical-lifts-its.html | Quarter Results Climb | True | By Gerd Wilcke | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/three-slain-were-prominent-commandos-friend-of-politicians.html | Three Slain Were Prominent Commandos | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/girl-goes-to-bat-against-ban-in-sports.html | Girl Goes to Bat Against Ban in Sports | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/bobick-scores-a-knockout-in-first-round-in-debut.html | Bobick Scores a Knockout In First Round in Debut | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/first-quarters-climb-of-10-to-15-is-posted-earnings-raised-by-ge.html | First Quarter's Climb of 10% to 15% Is Posted | True | By Gene Smith | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/places-to-take-the-children-films-plays-puppet-shows-dance-and.html | Places to Take the Children | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/excerpts-from-president-nixons-trade-message-strengthening-the.html | Excerpts From President Nixon's Trade Message | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/body-of-picasso-is-transferred-to-chapel-of-medieval-castle.html | Body of Picasso Is Transferred To Chapel of Medieval Castle | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/new-zealand-bars-visit-by-s-africa-rugby-teamr.html | New Zealand Bars Visit By S. Africa Rugby Team | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/aqueduct-race-charts-aqueduct-entries-roosevelt-entries-aqueduct.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/top-black-in-hew-quits-to-be-policy-aid-to-cities.html | Top Black in H.E.W. Quits To Be Policy Aid to Cities | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/strike-against-terror.html | Strike Against Terror | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/screen-new-directors4-foreign-works-at-the-modern-art-have.html | Screen: New Directors;4 Foreign Works at. the Modern Art Have Political or Social Themes | True | By Roger Greenspun | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/profits-lift-amex-and-otc-stocks-issues-advance-on-reports-of.html | PROFITS LIFT HEX AND 0â€¦Â¯Tâ€¦Â¯C STOCKS | True | By Alexander R. Hammer | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/svetlana-peters-need-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/screenclass-of-44-a-sequel-to-summer-of-42.html | Screen:'Class of '44,' a Sequel to 'Summer of '42' | True | By Vincent Canby | 2001-08-03 | RE0000847732 | B00000828912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/last-trial-is-held-in-kitty-hawk-case.html | LAST TRIAL IS HELD IN KITTY HAWK CASE | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/house-unit-vote-backs-now-accounts-section-was-approved-let-it.html | House Unit Vote, Backs NOW Accounts | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/funding-bills-signed.html | Funding Bills Signed | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/horsemeat-steak-draws-a-crowd.html | Horsemeat Steak Draws a Crowd | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/fhaâ€¦â€V.A. Rates Drop For Home-mortgages.html | F.H.A.â€¦â€V.A. Rates Drop For Home Mortgages | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/rangers-win-63-to-take-playoff-41-3-vickers-goals-topple.html | Rangers Win, 6â€¦â€3, to Take Playoff, 4â€¦â€1 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/advertising-agency-created-life-savers-thats-it-action-on.html | Advertising Agency Created | True | By Philip H. Dougherty | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/specialists-caution-legislators-against-isolating-the-drug-problem.html | Specialists Caution Legislators. Against Isolating the Drug Problem | True | By Francis X Clines Special to The New York Theta | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/owens-no-1-pick-signs-3year-pact-with-the-jets-a-busy-negotiator.html | Owens, No. 1 Pick, Signs 3â€¦â€Year Pact. With the Jets | True | By Gordon S. White Jr. | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/the-nixon-trade-bill.html | The Nixon Trade Bill | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/afternoon-special-to-lead-abc-childrens-fare-burt-reynolds-to-do.html | â€¦â€²Afternoon Specialâ€¦â€´ to Lead A.B.C. Children's Fare | True | By Albin Krebs | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/gardening-takes-root-on-roofs-and-in-yards-explosion-of-vegetables.html | Gardening Takes Root on Roofs and in Yards | True | By Laurie Johnston | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/bus-driver-draws-5-years-probation-in-crash-fatal-to-5.html | Bus Driver Draws 5 Yearsâ€¦â€´ Probation In Crash Fatal to 5 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/2d-veto-upheld-in-vote-by-house-on-rural-sewers.html | 2D VETO UPHELD IN VOTE BY HOUSE ON RURAL SEWERS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/muskie-orders-inquiry.html | Muskie Orders Inquiry | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/ted-gross-admits-he-accepted-bribes.html | Ted Gross Admits He Accepted Bribes | True | By Lacey Fosburgh | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/corporate-profit-reports-spur-rally-on-big-board-blue-chips-active.html | Corporate Profit Reports Spur Rally on Big Board | True | By Terry Robards | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/metropolitan-briefs-l-i-family-routs-robbers-jersey-mayors-lobby-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/acquisition-is-made-by-beatrice-foods.html | ACQUISITION IS MADE BY BEATRICE FOODS | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/traffic-is-tied-up-as-xerox-pickets-check-nonstrikers.html | Traffic Is Tied Up As Xerox Pickets Check Nonstrikers | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/california-set-for-sunday-racing.html | California Set for Sunday Racing | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/nhl-playoffs-east-division-west-division.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/senate-panel-votes-to-abolish-fixed-broker-rates-in-a-year-full.html | Senate Panel Votes to Abolish Fixed Broker Rates in a Year | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/the-proceedings-in-the-un-today-general-assembly-economic-and-social.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/cost-of-abortions-vasectomies-and-pills-ruled-tax-deductible.html | Cost of Abortions, Vasectomies And Pills Ruled Tax Deductible | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/new-jersey-briefs-ym-fire-damage-put-in-millions-suicide-on-plane.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/a-diverse-program-of-computer-arts.html | A DIVERSE PROGRAM OF COMPUTER ARTS | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/ellsberg-takes-the-stand-in-own-defense-voice-is-low-weinglass.html | Ellsberg Takes the Stand in Own Defense | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/2d-veto-upheld-in-vote-by-house-on-rural-sewers-nixon-wins-another.html | 2D VETO UPHELD IN VOTE BY HOUSE ON RURAL SEWERS | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/us-begins-airlift-to-provide-fuel-for-phnom-pienh-gasoline-on-first.html | U.S. BEGINS AIRLIFT TO PROVIDE FUEL FOR PHNOM PENH | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/weather-closes-track.html | Weather Closes Track | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/rabbi-accused-of-bribing-a-city-housing-inspector.html | Rabbi Accused of Bribing A City Housing Inspector | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/spaniards-hail-picasso-as-true-son-and-genius-museums-closed.html | Spaniards Hail Picasso As True Son and Genius | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/man-with-a-closetful-of-minds-books-of-the-times-fusing-of-talents.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000847732 | B00000828912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/25-schools-upstate-closed-by-3-inches-of-drifting-snow.html | 25 Schools Upstate Closed By 3 Inches of Drifting Snow | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/warriors-subdue-bucks-take-32-lead-in-series.html | Warriors Subdue Bucks, Take 3â63Â„Â²2 Lead in Series | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/uniformed-fire-officers-elect-staten-island-deputy.html | Uniformed Fire Officers Elect Staten Island Deputy | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/230-wage-base-by-76-proposed-but-subminimum-salary-for-youth-is.html | $2.30 NE BASE BY 76 PROPOSED | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/bay-state-jobless-rate-up.html | Bay State Jobless Rate Up | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/carnesecca-names-2-aides.html | Carnesecca Names 2 Aides | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/people-in-sports-searcy-eligible-fornba-draft.html | People in Sports: Searcy Eligible f or N.B.A. Draft | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/dynamics-delays-meeting.html | Dynamics Delays Meeting | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/visioninspired-indians-offer-plan-to-end-wounded-knee-siege-25.html | â63Â„Â²Visionâ63Â„Â²Inspiredâ63Â„Â· Indians Offer Plan to End Wounded Knee Siege | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/haig-finds-truce-units-in-saigon-stalled.html | Haig Finds Truce Units in Saigon Stalled | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/fpc-head-urges-end-to-gas-curbs-suggests-higher-prices-as-1-way-to.html | F.P.C. HEAD URGES END TO GAS CURBS | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/letters-to-the-editor-president-constitution-and-cambodia-on-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/guideline-issued-on-fair-practices-in-local-elections.html | Guideline Issued On F air Practices In Local Elections | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/westinghouse-opens-talks.html | Westinghouse Opens Talks | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/working-mothers-protest-in-capital-on-day-care-cuts.html | Working Mothers Protest in Capital On Day Care Cuts | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/emanuelshapiro-71-of-metro-services.html | EMANUELSHAPIRO,71, OF METRO SERVICES | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/people-in-sports-searcy-eligible-fornbadraft.html | People in Sports: Searcy Eligible for N.B.A. Draft | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/state-pact-gives-136000-15million-in-pay-rises-state-pact-calls.html | State Pact Gives 136,000 $156â63Â„Â²Million in Pay Rises | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/three-missing-raft-riders-spend-night-in-deep-gorge.html | Three Missing Raft Riders Spend Night in Deep Gorge | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/col-clarence-m-young-dies-held-2d-us-civil-air-license.html | Col. Clarence M. Young Dies; Held 2d U.S. Civil Air License | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/president-acts-to-tighten-overseas-business-taxes.html | President Acts to Tighten Overseasâ63Â„Â²Business Taxes | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/state-pact-gives-136-000-15million-in-pay-rises.html | State Pact Gives 136 000 $156â63Â„Â²Million in Pay Rises | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/farm-homes-will-get-disaster-loans.html | Farm Homes Will Get Disaster Loans | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/toledo-jeep-strike-settled.html | Toledo Jeep Strike Settled | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/old-docks-on-hudson-burn-as-mud-blocks-firemen.html | Old Docks on Hudson Burn As Mud Blocks Firemen | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/floor-under-wages.html | Floor Under Wages | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/british-football-79849549.html | British Football | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/going-out-guide-varese-and-to-wit-hellas-in-wonderland.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/pharmacists-sue-to-bar-sale-guide-call-price-comparison-in.html | PHARMACISTS SUE TO BAR SALE GUIDE | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/nixon-honors-copernicus.html | Nixon Honors Copernicus | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/pentagon-to-use-powdata-to-settle-status-of-missing.html | Pentagon to Use P.O.W.Data To Settle Status of Missing | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/camp-operator-admits-modelâ63Â„Â²Cities-bribery1.html | Camp Operator Admits Modelâ63Â„Â²Cities Bribery | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/cleanup-ordered-at-willowbrook.html | CLEANUP ORDERED AT WILLOWBROOK | True | By Morris Kaplan | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000847732 | B00000828912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/prater-admits-yablonski-role-and-names-others-4-teamsters-convicted.html | Prater Admits Yablonski Role and Names Others | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/fancy-dribbler-tries-hand-at-fashion.html | Fancy Dribbler Tries Hand at Fashion | True | By Bernadine Morris | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/soybean-prices-rise-then-drop-blizzards-and-flooding-also-affect.html | SOYBEAN PRICES RISE THEN DROP | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/hood-ornaments-opposed.html | Hood Ornaments Opposed | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/entertainment-events-today-films-operas-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/weather-reports-and-forecast-summary-forecast-extended-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/kenneth-g-agnew.html | KENNETH G. AGNEW | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/new-zealand-bars-visit-by-s-africa-rugby-team.html | New Zealand Bars Visit By S. Africa Rugby Team | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/weeden-co-posted-loss-in-march-and-first-quarter.html | Weeden & Co. Posted Loss In March and First Quarter | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/kennedy-youth-fined-30.html | Kennedy Youth Fined $30 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/al-unser-winning-maneuver-in-texas-200-no-dirty-trick-about-motor.html | Al Unser: Winning Maneuver In Texas 200 â€šÃ„Ã´No Dirty Trickâ€šÃ„Ã´ | True | By John S. Radosta | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/nebraskas-governor-signs-bill-to-shield-news-sources.html | Nebraska's Governor Signs Bill to Shield News Sources | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/dr-henry-weinberg-dies-exmedical-examiner-82.html | Dr. Henry Weinberg Dies; Exâ€šÃ„Ã¶Medical Examiner, 82 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/carrier-city-afloat-suffers-city-stress-a-city-afloat-different-on.html | Carrier, City Afloat, Suffers City Stress | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/rich-oil-deposits-are-indicated-off-li-rich-oil-deposits-a-re.html | Rich Oil Deposits Are Indicated Off L.I. | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/ashe-rosewall-riessen-advance-barthes-koyomayo-stolle-ousted-in.html | ARIE, ROSEWALL, ESSEN ADVANCE | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/platform-shoes-criticized.html | Platform Shoes Criticized | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/whitmore-wins-freedom-on-golds-new-evidence-whitmore-gains-freedom.html | Whitmore Wins Freedom On Gold's New Evidence | True | By Lesley Oelsner | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/house-that-ruth-and-others-built-wally-pipps-headache-a-medal-for.html | Red Smith | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/boy-13-crushed-to-death-playing-atop-an-elevator.html | Boy, 13, Crushed to Death Playing Atop an Elevator | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/tax-evader-sentenced.html | Tax Evader Sentenced | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/berra-finds-that-work-for-his-pitchers-is-at-a-minimum2-berra-finds.html | Berra Finds That Work for His Pitchers Is at a Minimum | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/house-unit-votes-extension-of-public-service-job-plan.html | House Unit Votes Extension Of Public Service Job Plan | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/lakers-set-back-bulls-by-123102-gain-a-32margin-los-angeles-pulls.html | LAKERS SET BACK BULLS BY 123â€šÃ„Ã¬102, GAIN A 3â€šÃ„Ã¬2 MARGIN | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/prime-rate-raised-by-canadian-banks.html | PRIME RATE RAISED BY CANADIAN BANKS | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/mgovern-urges-better-reforms-addresses-panel-mapping-new-charter.html | M'GOVERN URGES BETTER REFORM | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/s-ungerleider-sr-of-brokerage-firm.html | S. UNGERLEIDER SR. OF BROKERAGE FIRM | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/football-transactions-national-league-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/300-mothers-protest-cuts-in-support-for-day-care.html | 300 Mothers Protest Cuts in Support for Day Care | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/tax-checkoff-repeal-soughtll.html | Tax Checkoff Repeal Sought | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/upturn-is-cited-by-international-paper-co-paier-congern-gpites.html | Upturn Is Cited by International Paper Co. | True | By Clare M. Reckert | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/joe-notteronly-rider-to-win-kentucky-derby-on-filly-dies.html | Joe Notter, Only Rider to Win Kentucky Derby on Filly, Dies | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/assebly-to-vote-on-lay-analysts-bill-to-regulate-counselors-is-on.html | ASSEMBLY TO VOTE ON LAY ANALYSTS | True | By Iver Peterson | 2001-08-03 | RE0000847732 | B00000828912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/sports-news-in-brief-celtics-chaney-ready-to-play-soviet-skaters.html | Sports News in Brief | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/hartack-posts-riding-triple-his-2d-of-pimlico-meeting.html | Hartack Posts Riding Triple, His 2d of Pimlico Meeting | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/nixon-seeks-trade-concessions-for-soviet-not-tied-to-exit-fees.html | Nixon Seeks Trade Concessions For Soviet Not Tied To Exit Fees | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/australia-investigating-pro-boxing-as-sport-is-condemned-by-a.html | Australia Investigating Pro Boxing as Sport Is Condemned by a Medical Group | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/house-unit-votes-job-bill-that-nixon-vowed-to-veto.html | House Unit Votes Job Bill That Nixon Vowed to Veto | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/u-s-expects-soviet-to-buy-grain-this-year-but-less-more-than.html | U.S. Expects Soviet to Buy Grain This Year, but Less | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/john-lord-obrian-dies-at-98-dean-of-the-supreme-court-bar-capital.html | John Lord O'Brian Dies at 98; Dean of the Supreme Court Bar | True | By Murray Schumach Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/ruth-rodney-king-a-magazine-writer.html | RUTH RODNEY KING, A MAGAZINE WRITER | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/editor-returning-to-head-the-times-travel-section.html | Editor Returning to Head The Times Travel Section | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/us-expects-soviet-to-buy-grain-this-year-but-less-more-than.html | U. S. Expects Soviet to Buy Grain This Year, but Less | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/al-unser-winning-maneuver-in-texas-200-no-dirty-trick.html | A l Unser: Winning Maneuver In Texas 200 â€šÃ„Ã²No Dirty Trickâ€šÃ„Ã´ | True | By John S. Radosta | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/from-rural-cambodia-war-looks-different-signs-of-anxiety-food-seems.html | From Rural Cambodia, War Looks Different | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/allegheny-ludlum-elects.html | Allegheny Ludlum Elects | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/poles-fight-tonight-new-jersey-sports-12-bouts-on-card-almost-quit.html | New Jersey Sports | True | By Alex Yannis | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/american-party-figure-declares-for-governor.html | American Party Figure Declares for Governor | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/berra-finds-that-work-for-his-pitchers-is-at-a-minimum-berra-finds.html | Berra Finds That Work for His Pitchers Is at a Minimum | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/theater-soldier-opens-the-cast.html | Theater: â€šÃ„Ã²Soldierâ€šÃ„Ã´ Opens | True | By Clive Barnes | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/irving-zelinka.html | IRVING ZELINKA | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/teleprompter-advances-public-access-uninhibited-marketplace.html | Teleprompter Advances Public Access | True | By John J. O'Connor | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/major-league-baseba-american-league-national-league-todays-prob.html | Major League Baseba | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/aba-playoffs-east-division-final-west-division-final.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/senators-urge-antibusing-amendment-memphis-hearings-urged.html | Senators. Urge Antibusing Amendment | True | By Paul Delaney Special to The Now York Thus | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/boycott-of-meat-is-spotty-in-city-meatless-tuesday-has-little-bite.html | BOYCOTT OF MEAT IS SPOTTY IN CITY | True | By Grace Lichtenstein | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/mitchell-maryland-legislator-indicted-for-us-tax-evasion.html | Mitchell, Maryland Legislator, Indicted for U.S. Tax Evasion | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/sun-and-petrofina-will-pay-more-for-west-texas-crude.html | Sun and Petrofina Will Pay More for West Texas Crude | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/microwave-oven-safeguard-is-proposed-by-government.html | Microwave Oven Safeguard Is Proposed by Government | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/marlboro-players-convey-message-in-a-fine-concert.html | Marlboro Players Convey Message In a Fine Concert | True | By Donal Henahan | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/allende-scoffs-at-funds-for-itt-says-chile-wont-pay-even-half-a.html | ALLENDE SCOFFS AT FUNDS FOR I.T.T. | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/vote-on-sex-curb-reversed.html | Vote on Sex Curb Reversed | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/navy-tanker-runs-aground.html | Navy Tanker Runs Aground | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/mary-bacon-finds-big-a-going-sticky.html | Mary Bacon Finds Big A Going Sticky | True | By Steve Cady | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/kleindienst-sees-wider-executive-shield-leinder-prinees-wider.html | Kleindienst Sees Wider Executive Shield | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/mondays-fights.html | Monday's Fights | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/confession-of-teachers-rape-read-during-trial.html | Confession of Teacher's Rape Read During Trial | True | | 2001-08-03 | RE0000847732 | B00000828912 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/trade-plan-and-soviet.html | Trade Plan and Soviet | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/article-1-no-title.html | 42812 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index WEDNESDAY, APRIL 11, 1973 | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/nixon-to-name-labor-aide.html | Nixon to Name Labor Aide | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/kleindienst-sees-wider-executive-shield-kleindienst-sees-wider.html | Kleindienst Sees Wider Executive Shield | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/synopsis-of-the-trade-billsubmitted-to-congress-tariffs-nontariff.html | Synopsis of the Trade Bill Submitted to Congress | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/ted-gross-admits-he-accepted-bribes-ted-gross-admits-he-accepted.html | Ted Gross Admits He Accepted Bribes | True | By Lacey Fosburgh | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/urgency-stressed-message-says-peace-can-be-undermined-by-economic.html | URGENCY STRESSED | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/hawaii-teachers-bargain.html | Hawaii Teachers Bargain, | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/2-book-awards-split-for-first-time-serengeti-lion-wins-other-judges.html | 2 Book Awards Split for. First Time | True | By Eric Pace | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/policemen-shot-6-policemen-in-new-orleans-gun-battle.html | Policemen Shot 6 Policemen In New Orleans Gun Battle | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/nba-playoffs-eastern-conference-western-conference-los-angeles-vs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/ennixon-official-asks-tax-reform-says-changing-deductions-to.html | EXâ€šÃ‚Â°NIXON OFFICIAL ASKS TAX REFORM | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/three-naturestudy-areas-proposed-for-long-island.html | Three Natureâ€šÃ‚Â°Study Areas Proposed for Long Island | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/new-constitution-is-approved-by-pakistans-assembly-east-pakistan.html | New Constitution is Approved by Pakistan's Assembly | True | | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/explanation-in-tel-aviv-brennan-urges-minimum-wage-rise.html | Explanation in Tel Aviv | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-11 | 1973-04-11 | https://www.nytimes.com/1973/04/11/archives/bridge-expert-opinion-found-divided-on-limits-of-negative-double.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000847732 | B00000828912 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/major-league-baseball-american-league-standing-of-the-teams.html | Major League Baseball | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/haig-will-confer-with-nixon-today-on-the-ceasefire-gmeral-to.html | HAIG WILL CONFER WITH NIXON TODAY ON THE CEASEâ€šÃ‚Â°FIRE | True | By William Beecher; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/the-wilderness-grows-tiresome-books-of-the-times-hark-a-snowmobile.html | Books of The Times | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/may-22-is-maritime-day.html | May 22 Is Maritime Day | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/hennigan-gets-final-out-at-st-louis-hennigan-gets-final-out-at-st.html | Hennigan Gets Final Out at St. Louis | True | By Joseph Durso; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/for-children-some-good-came-out-of-that-tragedy-disputes-adults.html | For Children, Some Good Came Out of That Tragedy | True | By Judy Klemesrud | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/business-panel-presents-health-plan-protection-for-poor-gradual.html | Business Panel Presents Health Plan | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/united-transportation-union-approves-railroad-accord.html | United Transportation Union Approves Railroad Accord | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/press-shield-bill-dies-in-hartford-rift-on-extent-of-protection.html | PRESS SHIELD BILL DIES IN HARTFORD | True | By Lawrence Fellows, Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nyu-namesgoldberg-dean-of-its-social-work-school.html | N.Y.U.NamesGoldberg Dean Of Its Social Work School | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/governments-pollution-fighter.html | Government's Pollution Fighter | True | William Doyle Ruckelshaus; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/assembly-bars-voter-veto-of-public-housing-in-state-future-passage.html | Assembly Bars Voter Veto Of Public Housing in State | True | By Alfonso A. Narvaez; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/ellsberg-tells-of-shift-in-views.html | ELLSBERG TELLS OF SHIFT IN VIEWS | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nixon-acts-on-pensions.html | Nixon Acts on Pensions | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/freshman-house-democrats-fight-nixon-control.html | Freshman House Democrats Fight Nixon Control | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/israeli-team-in-yugoslavia-goes-for-security-reasons.html | Israeli Team in Yugoslavia Goes for Security Reasons | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/australia-beats-west-indies-to-clinch-series-in-cricket.html | Australia Beats West Indies To Clinch Series in Cricket | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/article-3-no-title.html | Article 3 â€šÃ‚Â® No Title | True | | 2001-08-03 | RE0000846815 | B00000828916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/sound-of-reaction.html | Sound of Reaction | True | By Russell Baker | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/metropolitan-briefs-lirr-talks-seek-to-forestall-strike-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/mohawk-and-goodyear-plan-fiber-glass-radial-tires.html | Mohawk and Goodyear Plan Fiber Glass Radial Tires | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/inquiry-into-bases-asked.html | Inquiry Into Bases Asked | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/what-not-to-wear-for-haute-cuisine-pockets-of-resistance.html | What Not to Wear For Haute Cuisine | True | By Laurie Johnston | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/john-fenton-66-a-times-reporter-correspondent-who-covered-boston.html | JOHN FENTON, 66, A TIMES REPORTER | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-trustee-of-met-questions-sales-donor-wishes-not-heeded-plimpton.html | A TRUSTEE OF MET QUESTIONS SALES | True | By David L. Shirey | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nhl-playoffs-ahl-playoffs.html | N.H.Z. Playoffs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/soviet-sticks-and-stones-for-david-rabe-papp-suit-counseled.html | Soviet Sticks and Stones for David Rabe | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nixon-asks-congress-to-establish-us-standards-to-improve-private.html | Nixon Asks Congress to Establish U.S. Standards to Improve Private Pension Systems for 35 Million | True | By John D. Morris; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/trouble-in-shangrila.html | Trouble in ShangriÃ©Ã¸Â¸Ã¢La | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/funds-furor-in-jersey-state-and-us-investigations-called-key.html | Funds Furor in Jersey | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/einar-b-paust-65-of-standard-oil-ejersey-general-counsel-dies.html | EINAR B. PAUST, 65, OF STANDARD OIL | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/boycott-leaders-plan-a-protest-urge-2-meatless-days-a-week-farmers.html | Boycott Leaders Plan a Protest; Urge 2 Meatless Days a Week | True | By William Robbins; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/dodges-music-given-at-computer-event.html | DODGE'S MUSIC GIVEN AT COMPUTER EVENT | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/yarboroughs-time-fastest.html | Yarborough's Time Fastest | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/rutgers-beats-drums-new-jersey-sports.html | New Jersey Sports Rutgers Beats Drums | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/business-lauds-assils-trade-plan-addressed-harvard-club-importers.html | Business Lauds, Assails Trade Plan | True | By Brendan Jones | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/personal-finance-perils-lie-in-pooling-of-debts-personal-finance.html | Personal Finance: Perils Lie in Pooling of Debts | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/cbs-fall-lineup-for-children-adds-4-cartoon-series-becketts-embers.html | C.B.S. Fall Lineup For Children Adds. 4 Cartoon Series | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/westinghouse-lags-net-income-off-at-westinghouse.html | Westinghouse Lags | True | By Gene Smith | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/65-in-survey-call-income-taxtoo-high.html | 65% IN SURVEY ALL INCOME TAX TOO HIGH | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/initiative-in-congress.html | Initiative in Congress | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/black-caucus-seeks-tv-time.html | Black Caucus Seeks TV Time | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/auto-makers-win-a-delay-of-year-on-exhaust-curbs.html | Auto Makers Win a Delay Of Year on Exhaust Curbs | True | By E. W. Unworthy; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/late-rally-raises-prices-of-amex-and-counter-stocks-prenticehall-is.html | Late Rally Raises Prices of Amex and Counter Stocks | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/trade-of-8-million-in-stock-at-issue-salomon-files-insider-suit.html | Trade of $8&#63;Ã¸Â¸Ã¢Million in Stock at Issue | True | By Robert J. Cole | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/scientists-correct-course-of-jupiterbound-pioneer.html | Scientists Correct Course Of JupiterÃ©Ã¸Â¸Ã¢Bound Pioneer | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/national-stock-exchange-accepts-associate-members.html | National Stock Exchange Accepts Associate Members | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/advance-fizzles-in-the-credit-markets-minimum-encouragement-chase.html | Advance Fizzles in the Credit Markets | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/financier-faces-record-tax-case-krock-accused-of-evading-15million.html | FINANCIER FACES RECORD TAX CASE | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/aqueduct-race-charts-c1973-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/mrs-georgina-mackinnon-keeper-of-drambuie-secret.html | Mrs. Georgina MacKinnon, Keeper of Drambuie Secret | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/letters-to-the-editor-of-prisoners-torture-and-the-antiwar-movement.html | Letters to the Editor Of Prisoners, Torture and the Antiwar Movement | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/bobick-scores-a-knockout-in-first-round-in-debut-reprinted-from.html | (Reprinted from yesterday's late editions.) | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/heir-apparent-to-ivory-fad-mother-ofpearl-jewelry-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000846815 | B00000828916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/tass-confirms-change-in-salyut-orbit-equipment-check-25-miles.html | Tass Confirms Change in Salyut Orbit | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lacey-denies-trenton-aim.html | Lacey Denies Trenton Aim | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/judge-ousts-newsmen-but-lets-public-stay.html | Judge Ousts Newsmen Bat Lets â€šÃ„Ã´Publicâ€šÃ„Ã´ Stay | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/utility-files-for-expansion.html | Utility Files for Expansion | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/counselor-to-nixon-terms-watergate-a-blow-to-party-counselor-to.html | Counselor to Nixon Terms Watergate a Blow to Party | True | By John Herbers; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/sluggish-market-surges-at-close-dow-advances-692-points-good.html | SLUGGISH MARKET SURGES AT CLOSE | True | By Terry Robards | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/bankers-trust-lifts-profit-earnings-up-198-at-bankers-trust.html | Bankers Trust Lifts Profit | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/celtics-conquer-hawks-108101-lead-playoffs-by-32-celtics-box-score.html | Celtics Conquer Hawks, 108â€šÃ„Ã´101, Lead Playoffs by 3â€šÃ„Ã´2 | True | By Thomas Rogers; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/brandt-defying-leftists-affirms-centrist-course.html | Brandt, Defying Leftists, Affirms Centrist Course | True | By David Binder; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/jurors-in-mackell-inquiry-return-sealed-indictment-mackells-sons.html | Jurors in Mackell Inquiry Return Sealed Indictment | True | By David Burnham | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/ecology-leader-charges-sellout-but-clean-air-act-author-calls.html | ECOLOGY LEADER CHARGES SELLOUT | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lowland-flooded-invicksburg-miss-3000-families-flee-homes-in-a.html | LOWLAND FLOODED INVICKSBURG, MISS. | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/bruins-thud-hits-waltham.html | Bruinsâ€šÃ„Ã´ Thud Hits Waltham | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nixon-nominates-virginian.html | Nixon Nominates Virginian | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/the-spalding-guide-first-baseman-deserved-superlatives-the.html | The Spalding Guide First Baseman | True | Arthur Daley | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/tv-the-haunted-west-splendid-national-geographic-special-views.html | TV : â€šÃ„Ã´The Haunted Westâ€šÃ„Ã´ | True | By Howard Thompson | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/mayor-gets-annual-report-from-board-of-correction.html | Mayor Gets Annual Report From Board of Correction | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/haig-will-confer-with-nixon-today-on-the-ceasefire.html | HAIG WILL CONFER WITH NIXON TODAY ON THE CEASEâ€šÃ„Ã´FIRE | True | By William Beecher; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/carleton-l-marsh.html | CARLETON L. MARSH | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/184truck-convoy-first-in-3-weeks-gets-to-phnom-penh-convoy-reaches.html | 184â€šÃ„Ã´Truck Convoy, First in 3 Weeks, Gets to Phnom Penh | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/some-thoughts-on-the-other-side-of-this-life.html | Some Thoughts on the Other Side of This Life | True | By Theodore Roszak | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/wooden-receives-trophy.html | Wooden Receives Trophy | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-vote-for-dirty-water.html | A Vote for Dirty Water | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/javits-not-rose-initiated-the-fusion-drive-javits-and-not-rose.html | Javits, Not Rose, Initiated the Fusion Drive | True | By Murray Schumach | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/more-food-outlets-fail-2d-inspection.html | MORE FOOD OUTLETS FAIL 2D INSPECTION | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/110million-deal-is-set-beatrice-foods-makes-bid-for-samsonite.html | $110â€šÃ„Ã´Million Deal Is Set â€šÃ„Ã®Beatrice Foods Makes Bid for Samsonite | True | By Alexander R. Hammer | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/mr-nixons-power-grab-in-the-nation.html | Mr. Nixon's Power Grab | True | By Tom Wicker | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/knicks-rooting-for-hawks-to-give-them-homecourt-advantage-f-cowens.html | Knicks Rooting for Hawks to Give Them Homeâ€šÃ„Ã´Court Advantage | True | By Sam Goldaper | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/chiropractor-charged.html | Chiropractor Charged | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/yankees-turn-back-indians-4-to-0-mets-defeat-cards-54-halting-rally.html | Yankees Turn Back Indians, 4 to 0; Mets Defeat Cards, 5â€šÃ„Ã´4, Halting Rally | True | By Murray Crass | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/cab-is-overruled-by-nixonforeign-policy-reasons-are-cited-nixon.html | C.A.B. Is Overruled by Nixonâ€šÃ„Ã®â€šÃ„Ã´Foreign Policy Reasonsâ€šÃ„Ã´ Are Cited | True | By Richard Witkin | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nixon-acts-on-pensions-79850072.html | Nixon Acts on Pensions | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-policeman-is-exonerated-in-fatal-shooting-of-youth.html | A Policeman Is Exonerated In Fatal Shooting of Youth | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/secrist-alleges-that-phantom-accounts-were-used-to-mislead-auditors.html | Secrist Alleges That Phantom Accounts Were Used to Mislead Auditors | True | By Michael C. Jensen; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/grain-and-the-soviet-professional-traders-in-commodities-rely-on.html | Grain and the Soviet Professional Traders in Commodities Rely on Four Key Factors in Dealings | True | By H. J. Maidenberg | 2001-08-03 | RE0000846815 | B00000828916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/complexity-in-the-bunrakus-stagecraft-the-program.html | Complexity in the Bunraku's Stagecraft | True | By Mel Gussow | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/jews-whose-tradition-includes-stuffed-grape-leaves-at-the-seder.html | Jews Whose Tradition Includes Stuffed Grape Leaves at the Seder | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/metropolitan-briefs-police-fight-shift-in-pistol-practice-charter.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/house-votes-few-curbs-on-use-of-franked-mail.html | House Votes Few Curbs On Use of Franked Mail | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/anger-and-confusion-pervade-school-boardpetition-hearing.html | Anger and Confusion Pervade School BoardâÃÂ¿Petition Hearing | True | By Mary Breasted | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/bennett-recaptures-lead-in-texas-relays-decathlon.html | Bennett Recaptures Lead In Texas Relays Decathlon | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/city-sells-285million-in-bonds-at-interest-rate-of-just-over-5.html | City Sells $285âÃÂ¿Million in Bonds At Interest Rate of Just Over 5% | True | By John Darnton | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/armco-forms-foreign-unit.html | Armco Forms Foreign Unit | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/dance-at-paper-mill-guest-stars-invited-by-the-jersey-ballet.html | Dance: At Paper Mill | True | By Anna Kisselgoff | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/ferdinand-jelke-3d.html | FERDINAND JELKE 3D | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/theater-classes-make-loft-bronxvilles-other-school-credit-may-be.html | Theater Classes Make Loft Bronxville's âÃÂ¿Other SchoolâÃÂ¿Â¨ | True | By Linda Greenhouse; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/other-advances-posted-crown-zellerbach-gains-caterpillar-zellerbach.html | Other Advances Posted | True | By Clare M. Reckert | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/final-pleas-made-on-gambling-vote-gop-legislative-caucus-to-decide.html | FINAL PLEAS MADE ON GAMBLING VOTE | True | By Walter H. Waggoner; Special to the New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/food-sanitation-called-improved-state-health-aide-credits-new-plan.html | FOOD SANITATION CALLED IMPROVED State Health Aide Credits New Plan on Violations | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-flight-recorder-of-wrecked-plane-is-flown-to-london.html | A Flight Recorder Of Wrecked Plane Is Flown to London | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/flower-paintings-offer-beauty-with-surprises.html | Flower Paintings Offer Beauty, With Surprises | True | By Hilton Kramer | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/singapore-chief-toasts-nixon-not-media-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/witness-calls-2-of-camden-28-old-actors-in-antiwar-protests-f-b-i.html | Witness Calls 2 of âÃÂ¿Camden 28âÃÂ¿ âÃÂ¿Old ActorsâÃÂ¿ in Antiwar Protests | True | By Donald Janson; Special to the New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/jurors-in-mackell-inquiry-return-sealed-indictment-mackell-inquiry.html | Jurors in Mackell Inquiry Return Sealed Indictment | True | By David Burnham | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/music-unknown-bartok-04-piano-quintet-was-never-published.html | Music: Unknown Bartok | True | By Harold C. Schonberg | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/troopers-supporting-detective-imply-kugler-office-covered-up-fund.html | Troopers, Supporting Detective, Imply Kugler Office Covered Up Fund Inquiry | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/college-school-results-baseball-golf-lacrosse-tennis-track.html | College, School Results BASEBALL | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/javits-not-rose-initiated-the-fusion-drive.html | Javits, Not Rose, Initiated the Fusion Drive | True | By Murray Schumach | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/michigan-activists-burn-sexist-books.html | MICHIGAN ACTIVISTS BURN âÃÂ¿SEXISTâÃÂ¿ BOOKS | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/chess-theory-at-least-in-theory-transcends-the-theoretical-but-why.html | Chess: | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/sports-news-briefs-gilmore-leads-aba-allstar-voting-soviet-six.html | Sports News Briefs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/canadian-inquiry-is-told-of-fixing-witness-cites-hawkranger-hockey.html | CANADIAN INQUIRY IS TOLD OF âÃÂ¿FIXINGâÃÂ¿ | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/arabs-and-israelis-battle-in-europe-too.html | Arabs and Israelis Battle in Europe, Too | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/expoliceman-is-convicted-of-splitting-a-1500-bribe.html | ExâÃÂ¿Policeman Is Convicted Of Splitting a $1,500 Bribe | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/wagner-declines-to-run-for-mayor-on-any-ticket-says-he-lacks-the.html | WAGNER DECLINES TO RUN FOR MAYOR âÃÂ¿ON ANY TICKETâÃÂ¿ | True | By Frank Lynn | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/paterson-youth-18-is-convicted-of-raping-a-teacher-in-school.html | Paterson Youth, 18, Is Convicted of Raping a Teacher in School | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/celanese-lifts-net-by-20-ub-qy-arter.html | CELANESE LIFTS NET BY 20% IN QUARTER | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/nixon-criticized-over-bombings-no-constitutional-authority-senate.html | NIXON CRITICIZED OVER BOMBINGS | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/boycott-of-israel-laid-to-japanese-toyota-nissan-and-hitachi.html | BOYCOTT OF ISRAEL LAID TO JAPANESE | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/dance-local-debut-for-jamaica-national-company.html | Dance: Local Debut for Jamaica National Company | True | By Clive Barnes | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/brig-gen-james-kincaid-dies-headed-american-hotels-corp-served-on.html | Brig. Gen. James Kincaid Dies; Headed American Hotels Corp. | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/bostonian-indicted-in-death-of-girl-from-paramus-n-j.html | Bostonian Indicted in Death Of Girl From Paramus, N.J. | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-british-soldier-is-killed-in-ulster.html | A BRITISH SOLDIER IS KILLED IN ULSTER | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/new-economics-backed-for-city-blenstock-asserts-greater-use-of.html | NEW ECONOMICS BACKED FOR CITY | True | By Max H. Seigel | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/truce-copter-reportedly-was-on-course.html | Truce Copter Reportedly Was on Course | True | By Sylvan Fox; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/sears-tower-fire-kills-4-working-in-elevator-shaft.html | Sears Tower Fire Kills 4 Working in Elevator Shaft | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/narrow-is-the-path-of-the-hindu-faith-and-difficult-to-tread-a-9day.html | Narrow Is the Path of the Hindu Faith, and Difficult to Tread | True | By Bernard Weinraub; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/fpc-plan-points-to-gas-price-rise-national-ceiling-sought-to.html | F.P.C. PLAN POINTS TO GAS PRICE RISE | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/cemetery-union-calls-a-strike-at-cypress-hills-this-morning.html | Cemetery Union Calls a Strike At Cypress Hills This Morning | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/judge-halts-move-to-disband-oeo-rules-administration-lacks.html | JUDGE HALTS MOVE TO DISBAND O.E.O. | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/picasso-superstitious-of-death-left-no-will-his-lawyer-says.html | Picasso, Superstitious of Death, Left No Will, His Lawyer Says | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lakersbulls-to-be-televised.html | Lakersâ€š Â„Â¢Bulls to Be Televised | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/arabs-and-israelis-battle-in-europe-too-killings-in-europe-laid-to.html | Arabs and Israelis Battle in Europe, Too | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/wha-playoffs-west-division.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/new-jersey-briefs-ocean-county-company-under-inquiry-pornography.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lawyer-is-accused-of-giving-narcotics-to-a-client-in-court.html | Lawyer Is Accused Of Giving Narcotics To a Client in Court | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/advertising-recall-of-ingenue-norton-simons-tv-show-to-carry.html | Advertising Recall of Ingenue | True | By Philip H. Dougherty | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lakers-assure-fans-the-alarm-was-false.html | Lakers Assure Fans The Alarm Was False | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/grain-futures-prices-register-a-mixed-trend-commodity-futures.html | Grain Futures Prices Register a Mixed Trend | True | By James J. Nagle | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/atomic-pacemaker-patients-termed-in-good-condition.html | Atomicâ€š Â„Â¢Pacemaker Patients Termed in Good Condition | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/ohio-police-study-bogus-court-order.html | OHIO POLICE STUDY BOGUS COURT ORDER | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/chanfreau-beats-cox.html | Chanfreau Beats Cox | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/turco-keeps-newark-post.html | Turco Keeps Newark Post | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/auto-makers-win-a-delay-of-year-on-exhaust-curbs-ruckelshaus.html | Auto Makers Win a Delay of Year on Exhaust Curbs | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/ellsberg-tells-of-shift-in-views-describes-to-jury-sights-in.html | RUBEN TELLS OF SHIFT IN VIEWS | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/people-and-business-ohrbachs-fills-post-gown-maker-retires-people.html | People and Business Ohrbach's Fills Post | True | Leonard Sloane | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/years-grace.html | Year's Grace | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/pows-report-a-colonel-listed-as-missing-is-dead.html | P.O.W.'s Report a Colonel Listed as Missing Is Dead | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lansky-trial-rescheduled.html | Lansky Trial Rescheduled | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/el-diario-reaches-settlement-ending-strike-by-craft-unions.html | El Diario Reaches Settlement, Ending Strike by Craft Unions | True | By Christopher S. Wren | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/james-stolcz.html | JAMES STOLCZ | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/senators-attack-on-another-delays-newburghbonds-vote.html | Senator's Attack on Another Delays Newburghâ€š Â„Â¢Bonds Vote | True | By William E. Farrell; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/big-outlay-is-seen-by-upstate-utility.html | BIG OUTLAY IS SEEN BY UPSTATE UTILITY | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/three-fined-for-delay-in-setting-rents.html | Three Fined for Delay in Setting Rents | True | By C. Gerald Fraser | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/4-top-us-auto-makers-upset-by-epa-action-trial-run-sought.html | 4 Top U.S. Auto Makers Upset by E.P.A. Action | True | By Agis Salpukas; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/israelis-debate-morality-and-economics-of-using-arab-laborers-acute.html | Israelis Debate Morality and Economics of Using Arab Laborers | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lakers-assure-fans-the-alarm-was-false-sets-it-up-for-others.html | Lakers Assure Fans the Alarm Was False | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/college-school-results-baseball-tennis-lacrosse.html | College, School Results | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/commons-defeats-effort-to-restore-the-death-penalty-2-in-cabinet.html | Commons Defeats Effort to Restore the Death Penalty | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/watergate-grand-jury-hears-two-former-white-house-aides-and.html | Watergate Grand Jury Hears Two Former White House Aides and Segretti | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-mothers-holiday-then-grief-in-british-villages.html | A Mothersâ€šÃ„Âˆ Holiday, Then Grief in British Villages | True | By Richard Eder; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/grand-jury-says-laxity-led-to-tombs-escape.html | Grand Jury Says Laxity Led to Tombs Escape | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/five-die-in-swiss-snow-slide.html | Five Die in Swiss Snow Slide | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/business-briefs-us-rules-on-japanese-dumping-one-insured-us-bank.html | Business Briefs | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/governor-vetoes-2-budget-changes-constitutionality-of-action-on.html | GOVERNOR VETOES 2 BUDGET CHANGES | True | By Francis X. Clines; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/public-library-gets-papers-of-inventor.html | PUBLIC LIBRARY GETS PAPERS OF INVENTOR | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/crucifixion-mural-to-fall-with-school.html | Crucifixion Mural to Fall With School | True | By Alfred E. Clark | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/politics-as-usualjersey-style-irs-violations-involved-two-inquiries.html | Politics as Usual â€šÃ„Â®Jersey Style | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/knicks-root-for-hawks-and-homecourt-advantage-nba-playoffs-east.html | Knicks Root for Hawks and Homeâ€šÃ„Â´Court Advantage | True | By Sam Goldaper | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/pennsy-directors-get-compensation.html | PENNSY DIRECTORS GET COMPENSATION | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/bridge-leading-partners-suit-has-a-psychological-advantage.html | Bridge: Leading Partner's Suit Has A Psychological Advantage | True | By Alan Truscott | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/wagner-declines-to-run-for-mayor-on-any-ticket-says-he-lacks-the.html | WAGNER DECLINES TO RUN FOR MAYOR â€šÃ„Â´ON ANY TICKET â€šÃ„Â¸ | True | By Frank Lynn | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/goodyear-raising-some-tire-prices-increases-of-2-to-68-are-laid-to.html | GOODYEAR RAISING SOME TIRE PRICES | True | By Gerd Wilcke | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/mrs-irving-fried.html | MRS. IRVING FRIED | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/film-book-of-numbersst-jacques-focuses-on-southern-town-the-cast.html | Film: 'Book of Numbers': St. Jacques Focuses on Southern Town The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/interstate-closing-19-topps-outletss.html | INTERSTATE CLOSING 19 TOPPS OUTLETS | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/people-in-sports-age-unhappy-on-bench.html | People in Sports: Age Unhappy on Bench | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/city-council-to-vote-on-memorial-day-store-closings-convenience-of.html | City Council to Vote on Memorial Day Store Closings | True | By Edward Ranzal | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/someone-up-there-likes-schnauzers.html | Someone Up There Likes Schnauzers | True | By Walter R. Fletcher | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/colonels-defeat-cougars-113103-ladner-leads-late-surge-in-east.html | COLONELS DEFEAT COUGARS, 113â€šÃ„Â¸103 | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/europe-welcomes-tradebill-step-eec-voices-satisfaction-on-beginning.html | EUROPE WELCOMES TRADE BILL STEP | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/lebanese-break-up-antius-protest-arrival-in-boats-complaint-to.html | Lebanese Break Up Antiâ€šÃ„Â´U.S. Protest | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/congress-urged-to-act-on-indian-issue-inquiry-on-seizures-indian.html | Congress Urged to Act on Indian Issue | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/tea-board-still-tasting-despite-nixon-criticism.html | Tea Board Still Tasting Despite Nixon Criticism | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/west-germany-closes-the-file-on-bormann-calling-him-dead.html | West Germany Closes the File On Bormann, Calling Him Dead | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/unconventional-engine-uses-2-fuel-mixtures.html | Unconventional Engine Uses 2 Fuel Mixtures | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/egypt-is-said-to-get-mirages-from-libya.html | EGYPT IS SAID TO GET MIRAGES FROM LIBYA | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/princess-of-sikkim-accuses-indian-agents-in-disorders.html | Princess of Sikkim Accuses Indian Agents in Disorders | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/crusaders-gain-sweep-of-series.html | CRUSADERS GAIN SWEEP OF SERIES | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/exyanks-golf-pupils.html | Exâ€‹Â°Yanks Golf Pupils | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/humphrey-urges-democratic-unity-he-calls-on-party-to-cease.html | HUMPHREY URGES DEMOCRATIC UNITY | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/kugler-prodded-in-a-bergen-suit-insurgent-republicans-ask-end-to.html | KUGLER PRODDED IN A BERGEN SUIT | True | By Richard Phalon; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/miss-osterlund-on-big-a-victor-second-triumph-of-career.html | Miss Osterlund on Big A Victor | True | By Joe Nichols | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/east-coast-wary-on-offshore-oil-states-step-up-drive-to-bar.html | EAST COAST WARY ON OFFSHORE OIL | True | By David A. Andelman | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/earlnewsom-publicity-adviser-to-leading-corporations-dead.html | Earl Newsom, Publicity Adviser To Leading Corporations, Dead | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/hearings-are-urged-on-option-proposal.html | HEARINGS ARE URGED ON OPTION PROPOSAL | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/william-reiber.html | WILLIAM REIBER | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/roundup-blue-and-as-trounce-white-sox-122-american-league-national.html | Roundup: Blue and A's Trounce White Sox, 12â€‹Â°Â²2 | True | By Deane McGowen | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/bank-board-eases-savings-unit-rules.html | BANK BOARD EASES SAVINGS UNIT RULES | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-psychiatry-prize-is-awarded-to-piaget-swiss-psychologist-his.html | A Psychiatry Prize Is Awarded To Piaget, Swiss Psychologist | True | By Nancy Hicks | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/troopers-in-jersey-support-detective-in-inquiry-on-funds.html | Troopers in Jersey Support Detective In Inquiry on Funds | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/records-songs-by-ellie-greenwich-2-vivaldi-albums.html | Records: Songs by Ellie Greenwich | True | Ian Dove;John Rockwell | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/evers-lacks-an-opponent-in-mississippi-mayoral-vote.html | Evers Lacks an Opponent In Mississippi Mayoral Vote | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/mccall-signs-shield-bill.html | McCall Signs Shield Bill | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/parkhad-a-dream-reality-to-rangers-rangers-battle-hawks-tonight.html | Park Had a Dream: Reality to Rangers | True | By Gerald Eskenazi | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/burroughs-net-rises-net-up-for-ibm-and-burroughs.html | Burroughs Net Rises | True | By William D. Smith | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/test-for-speaker-albert.html | Test for Speaker Albert | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/marine-instructor-convicted.html | Marine Instructor Convicted | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/master-capitalbudget-process-mayor-urges-community-panels.html | Master Capitalâ€‹Â°Budget Process, Mayor Urges Community Panels | True | By Steven R. Weisman | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-gop-leader-in-house-urges-congress-to-nullify-kleindiensts-claim.html | A G.O.P. Leader in House Urges Congress to Nullify Kleindienst's Claim of Wider Executive Shield | True | By Anthony Ripley; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/daniel-monroe-69-of-investment-firm.html | DANIEL MONROE, 69, OF INVESTMENT FIRM | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/article-2-no-title-roosevelt-raceway-entries-roosevelt-raceway.html | Roosevelt Raceway Entries | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/2-jailed-opponents-of-marcos-moved-from-manila-camp.html | 2 Jailed Opponents of Marcos Moved From Manila Camp | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/fpc-plan-points-to-gas-price-rise.html | F.P.C. PLAN POINTS TO GAS PRICE RISE | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/counselor-to-nixon-terms-watergate-a-blow-to-party.html | Counselor to Nixon Terms Watergate a Blow to Party | True | By John Herbers; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/house-unit-kills-price-rollback.html | HOUSE UNIT KILLS PRICE ROLLBACK | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/2-drifters-on-a-photogenic-landscapethe-cast.html | 2 Drifters on a Photogenic Landscape:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/a-mothers-holiday-then-grief-in-british-villages-a-mothers-holiday.html | A Mothers' Holiday, Then Grief in British Villages | True | By Richard Eder; Special to The New York Times | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/tv-nbcs-version-of-gallicos-small-miracle.html | TV: N.B.C.'s Version of Gallico's â€šÃ„Â²Small Miracleâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/wood-field-and-stream-a-ban-on-lead-shot-for-waterfowling-is.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/new-havens-cosmopolitan-to-enter-service-monday.html | New Haven's Cosmopolitan To Enter Service Monday | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/h-j-adios-returns-2460.html | H. J. Adios Returns $24.60 | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/184-trucks-reach-cambodia-capital-road-convoy-is-first-into-phnom.html | 184 TRUCKS REACH CAMBODIA CAPITAL | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-12 | 1973-04-12 | https://www.nytimes.com/1973/04/12/archives/stanford-u-raises-101million-in-year.html | STANFORD U. RAISES $101â€šÃ„Â²MILLION IN YEAR | True | | 2001-08-03 | RE0000846815 | B00000828916 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/historian-tells-senators-meeting-on-executive-privilege-you-are-the.html | Historian Tells Senators, Meeting on Executive Privilege, â€šÃ„Â²You Are the Superior Powerâ€šÃ„Â´ | True | By Anthony Ripley; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nixon-move-urged-on-a-my-lai-issue-lawyer-favors-retention.html | NIXON MOVE URGED ON A MY LAI ISSUE | True | By Seymour M. Hersch; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nixon-given-peace-prize.html | Nixon Given Peace Prize | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/ashe-and-riessen-win-in-clevelandd-reach-3d-round-in-tennislawr.html | ASHE AND RIESSEN WIN IN CLEVELAND | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/dnreturned-gis-are-feared-dead.html | DNRETURNED G.I.'S ARE FEARED DEAD | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/chicago-tribune-names-stanton-cook-as-publisher.html | Chicago Tribune Names Stanton Cook as Publisher | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/france-as-picasso-wished-will-get-his-collection-of-other-artists.html | France, as Picasso Wished, Will Get His Collection of Other Artistsâ€šÃ„Â´ Work | True | By Nan Robertson; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/consumer-unit-lists-7best-buy-menus-total-cost-1989.html | Consumer Unit Lists 7 â€šÃ„Â²Best Buyâ€šÃ„Â´ Menus; Total Cost $19.89 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/married-at-10-deserted-at-15-she-lives-in-delhi-street-a-bleak-past.html | Married at 10, Deserted at 15, She Lives in Delhi Street | True | By Bernard Weinraub; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/decision-on-oeo-stirs-confusionom-officials-weigh-the-impact-of-bar.html | DECISION ON O.E.O. STIRS CONFUSION | True | By Grace Lichtenstein | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/state-seeking-right-to-pay-obligations-to-privante-schools.html | State Seeking Right To Pay Obligations To Private Schools | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/negotiators-continue-talks-at-3-major-dailies-in-city.html | Negotiators Continue Talks At 3 Major Dailies in City | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/house-unit-votes-price-rollbacks-leadership-reverses-itself-on.html | HOUSE UNIT VOTES PRICE ROLLBACKS | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/major-purge-victim-reappears-in-peking.html | MAJOR PURGE VICTIM REAPPEARS IN PEKING | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/liberals-decide-on-blumenthal-for-mayors-race-leaders-also-select.html | LIBERALS DECIDE ON BLUMENTHAL FOR MAYOR'S RACE | True | By Frank Lynn | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/roundup-jenkins-cold-fail-to-cool-off-piratess-national-league.html | Roundup: Jenkins, Cold Fail to Cool Off Pirates | True | By Deane McGowen | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/it-alian-leader-wins-votes-ofconfidence.html | ITALIAN LEADER WINS VOTES OF CONFIDENCE | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/city-council-votes-75-for-uniforms-to-auxiliary-police.html | City Council Votes $75 for Uniforms To Auxiliary Police | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/health-agencies-plan-no-aborted-fetus-research-statement-disclosed.html | Health Agencies Plan No Aborted Fetus Research | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/time-to-speak-out.html | Time to Speak Out | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/3-of-terror-group-die-in-yugoslavia-a-4th-sparedband-said-to-have.html | 3 OF TERROR GROUP DIE IN YUGOSLAVIA | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/free-courses-for-pows.html | Free Courses for P.O.W.'s | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/amex-disciplines-stock-specialist.html | AMEX DISCIPLINES STOCK SPECIALIST | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cawley-chief-of-patrol-named-to-murphy-post-cawley-is-named-to.html | Cawley, Chief of Patrol, Named to Murphy Post | True | By Murray Schumach | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/skating-for-a-cause-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846816 | B00000828915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/author-denies-being-captive-of-viet-cong.html | AUTHOR DENIES BEING CAPTIVE OF VIETCONG | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/city-postpones-park-fund-deal-builders-would-contribute-to-get.html | CITY POSTPONES PARK FUND DEAL | True | By John Darnton | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/commodity-price-index-up-06-from-weekago-level.html | Commodity Price Index Up 0.6 From Weekâ€šÃ„Â®Ago Level | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/2-intruders-burn-brooklyn-woman-pour-and-ignite-gasoline-as-husband.html | 2 INTRUDERS BURN BROOKLYN WOMAN | True | By John Sibley | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/sports-news-briefs-track-coach-killed-in-car-crash-pearson-gains.html | Sports News Briefs | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cawley-chief-of-patrol-named-to-murphy-post.html | Cawley, Chief of Patrol, Named to Murphy Post | True | By Murray Schumach | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/swazilands-king-assumes-full-control-constitution-unworkable-a.html | Swaziland's King Assumes Full Control | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/beirut-hotels-tell-of-6-israeli-guests.html | Beirut Hotels Tell of 6 Israeli â€šÃ„Â²Guestsâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/retail-sales-up-in-week.html | Retail Sales Up in Week | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/retarded-youth-displays-its-fortitude.html | Retarded Youth Displays Its Fortitude | True | By Steve Cady | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bonn-party-spurns-antius-positionss.html | BONN PARTY SPURNS ANTIâ€šÃ„Â®U.S. POSITIONS | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/deadheat-pacer-faces-long-odds-its-500000-to-1-fur-else-wont-be.html | DEADâ€šÃ„Â®HEAT PACER FACES LONG ODDS | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/earlier-prosecutors-accused-how-his-troubles-began-removed-then.html | Earlier Prosecutors Accused | True | By Lesley Oelsner | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/ponzi-game-an-old-one.html | â€šÃ„Â²Ponziâ€šÃ„Â´ Game an Old One | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/new-men-for-manila-and-cyprus-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/poor-adoptive-parents-will-get-aid.html | Poor Adoptive Parents Will Get Aid | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/meatlessday-call-lacks-the-response-of-weeks-boycott.html | Meatlessâ€šÃ„Â®Day Call Lacks the Response Of Week's Boycott | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cambodia-tunnel-at-the-end-of-the-light.html | Cambodia: Tunnel at the End of the Light | True | By Walter F. Mondale | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/hew-to-soften-social-care-cuts.html | H.E.W. TO SOFTEN SOCIAL CARE CUTS | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/exxon-plans-to-cut-midwest-stations.html | EXXON PLANS TO CUT MIDWEST STATIONS | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-standby-of-restrained-french-dining.html | A Standby of Restrained French Dining | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/advertising-facts-on-funerals-people.html | Advertising: Facts on Funerals | True | By Philip H. Dougherty | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/judge-wont-seal-mcord-testimony-rejects-ervin-plea-on-data-in.html | JUDGE WON'T SEAL M'CORD TESTIMONY | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/haig-gives-nixon-indochina-report-crisis-discounted-generals-data.html | HAIG GIVES NIXON INDOCHINA REPORT; CRISIS DISCOUNTED | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/executive-priviledevious-doctrine.html | Executive Privilegeâ€šÃ„Â®Devious Doctrine | True | By Clark R. Mollenhoff | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/business-briefs-eximbank-chief-sees-us-trade-gain.html | Business Briefs | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/market-place-some-back-role-of-the-specialist.html | Market Place: Some Back Role Of the Specialist | True | By Robert Metz | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cost-of-centralization-is-a-factormellon-registers-rise-chemical.html | Cost of Centralization Is a Factorâ€šÃ„Â®Mellon Registers Rise | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/sports-today-baseball-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/tokyo-takes-step-toward-hanoi-tie-aide-sent-to-north-vietnam-for.html | TOKYO TAKES STEP TOWARD HANOI TIE | True | By Richard Halloran; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-p-omits-dividend.html | A. & | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/wha-playoffs-east-division.html | W.H.A. Playoffs EAST DIVISION | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/residents-protest-felling-of-trees-to-gain-sewers.html | Residents Protest Felling of Trees to Gain Sewers | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/haig-gives-nixon-indochina-report-crisis-discounted.html | HAIG GIVES NIXON INDOCHINA REPORT; CRISIS DISCOUNTED | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/pollution-compromise-ruckelshaus-takes-middle-of-the-road-in.html | Pollution Compromise | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng;ACROSS | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/chavez-warns-of-boycott-if-grape-pacts-are-shifted.html | Chavez Warns of Boycott If Grape Pacts Are Shifted | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-bus-crime-wave-reported-by-abrams-crime-wave-on-city-buses.html | A Bus Crime Wave Reported by Abrams | True | By Frank J. Prial | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cut-in-us-aid-may-force-upstate-schools-early-close.html | Cut in U.S. Aid May Force Upstate Schoolsâ€šÃ„Ã¹ Early Close | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/navy-reported-planning-50billion-building-and-conversion-program.html | Navy Reported Planning $50â€šÃ„Ã²Billion Building and Conversion Program Covering 271 Ships in Next 10 Years | True | By Drew Middleton | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/exchange-cites-dirks-for-equity-role-charges-brought-by-big-board.html | Exchange Cites Dirks for Equity Role | True | By Michael C. Jensen | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/people-in-sports-the-new-ryan-is-as-fast-as-the-old-one-and-a-great.html | People in Sports: The New Ryan Is as Fast as the Old One and a Great Deal Cooler | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nixon-names-former-aide-to-fill-a-nuclear-position.html | Nixon Names Former Aide To Fill a Nuclear Position | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/meatandpotatoes-commissionerdesignate-donald-francies-cawley.html | â€šÃ„Ã²Meatâ€šÃ„Ã¹andâ€šÃ„Ã²Potatoesâ€šÃ„Ã¹ Commissionerâ€šÃ„Ã²Designate | True | By C. Gerald Fraser | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/agnew-relaxes-attack-on-media-calls-their-fears-fictional-tells.html | AGNEW RELAXES ATTACK ON MEDIA | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/quagmire-revisited.html | Quagmire Revisited | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/farmers-reject-blame-on-prices-at-protest-in-capital-they-say.html | FARMERS REJECT BLAME ON PRICES | True | By William Robbins; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/networks-struck-by-writers-guild-soap-opera-and-talk-shows-could-be.html | NETWORKS STRUCK BY WRITERS GUILD | True | By Albin Krebs | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/garelik-quits-mayoral-contest-as-candidates-file-petitions.html | Garelik Quits Mayoral Contest As Candidates File Petitions | True | By Maurice Carroll | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/rangers-triumph-over-hawks-41-with-late-surge-new-york-captures.html | RANGERS TRIUMPH OVER HAWKS, 4â€šÃ„Ã¹*1, WITH LATE SURGE | True | By Dave Anderson; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/jay-e-crane-dies-oil-executive-81-ejersey-standard-director-was-e.html | JAY E. CRANE DIES; OIL EXECUTIVE, 81 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/aba-playoffs-east-division-final.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/everybody-talks-about-the-weather-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/stars-top-pacers-in-opener-124107.html | STARS TOP PACERS IN OPENER, 124â€šÃ„Ã¹107 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/how-tofa-a-child-from-bangladesh-found-a-home-in-oregon.html | How Tofa, a Child From Bangladesh, Found a Home in Oregon | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/gloom-shrouds-equity-headquarters-typists-are-gone-depressing.html | Gloom Shrouds Equity Headquarters | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-pupil-busing-ban-called-step-back.html | A Pupil Busing Ban Called Step Back | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/assembly-votes-creditbias-ban-bill-bars-discrimination-by-lenders.html | ASSEMBLY VOTES CREDITâ€šÃ„Ã¹BIAS BAN | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/miss-goolagong-advances-with-victory-in-miami-beach.html | Miss Goolagong Advances With Victory in Miami Beach | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cards-lose-21-in-a-duel-of-bean-balls-exasperation-for-gibson-mets.html | Cards Lose, 2â€šÃ„Ã¹*1, In a Duel of Bean Balls | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/brandt-clears-the-air.html | Brandt Clears the Air | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/reynolds-to-revive-aluminum-potline.html | REYNOLDS TO REVIVE ALUMINUM POTLINE | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/an-opera-in-turin-staged-by-callas-vespri-at-a-new-theater-draws.html | AN OPERA IN TURIN STAGED BY CALLAS | True | By Brendan Fitzgerald; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/meatless-entrees-in-weekend-meals.html | Meatless Entrees In Weekend Meals | True | By Jean Hewitt | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/stennis-backs-warpower-limits-but-would-exclude-cambodia.html | Stennis Backs Warâ€šÃ„Ã²Power Limits, but Would Exclude Cambodia | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/aaron-shoots-77-quits-the-leading-scores.html | Aaron Shoots 77, Quits | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/proposed-tender-ruling-is-withdrawn-by-sec-sec-withdraws-rule-on.html | Proposed Tender Ruling Is Withdrawn by S.E.C. | True | By Felix Belair Jr.; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/to-kids-a-yoyo-is-part-of-life-for-tom-mccoy-its-a-living-where.html | To Kids, a Yoâ€šÃ„Ã² Yo Is Part of Life; For Tom McCoy, It's a Living | True | By Wayne King; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-basic-computer-patent-at-sperry-rand-annulledd-reason-for-ruling.html | A Basic Computer Patent At Sperry Rand Annulled | True | | 2001-08-03 | RE0000846816 | B00000828915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/the-basis-for-pacific-bases-manilathe-united-states-and.html | The Basis for Pacific Bases | True | By C. L. Sulzberger | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/senate-backs-memorial-to-vietnam-veterans.html | Senate Backs Memorial To Vietnam Veterans | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/opera-lincoronazione-di-poppea.html | Opera: â€šÃ„Â¹L'Incoronazione di Poppeaâ€šÃ„Â¨ | True | By Donal Henahan | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-mixed-community-planned-for-lake-candlewood.html | A Mixed Community Planned for Lake Candlewood | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nixon-asks-rules-on-jobless-pay-urges-federal-standard-for.html | NIXON ASKS RULES ON JOBLESS PAY | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/us-beef-production-is-up.html | U.S. Beef Production Is Up | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/architecturally-a-promise-in-use-of-found-space-interior-to-be.html | Architecturally, A Promise in Use of â€šÃ„Â¨'Found Space'â€šÃ„Â¨ | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/ruling-on-welfare-in-stamford-upheld.html | RULING ON WELFARE IN STAMFORD UPHELD | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/kennedy-says-tax-laws-give-welfare-to-rich.html | Kennedy Says Tax Laws Give â€šÃ„Â¨'Welfare'â€šÃ„Â¨ to Rich | True | By Eileen Shanahan; Special to The New York Vines | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bennett-captures-decathlon-texas-with-7855-points.html | Bennett Captures Decathlon In Texas With 7,855 Points | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/major-league-baseball-american-league-national-league-todays-prob.html | Major League Baseball | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/slain-guerrillas-buried-in-lebanon-more-than-100000-march-in.html | SLAIN GUERRILLAS BURIED IN LEBANON | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/screen.html | Screen | True | By Roger Greenspun | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/sec-chief-meets-governors-of-amexx.html | S.E.C. CHIEF MEETS GOVERNORS OF AMEX | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/voter-rule-eased-in-maine.html | Voter Rule Eased in Maine | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/massachusetts-man-indicted-in-slaying.html | MASSACHUSETTS MAN INDICTED IN SLAYING | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/british-troops-kill-a-gunman-in-ulster-and-capture-three-on-wanted.html | British Troops Kill A Gunman in Ulster And Capture Three | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/soviet-and-occidental-oil-in-multibilliondollar-deal.html | Soviet and Occidental Oil In Multibilliondollarâ€šÃ„Â¨'Dollar Deal | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/will-winding-road-end-in-reunion-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/turkeys-crisis-eases.html | Turkey's Crisis Eases | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/weak-fire-support-ascribed-to-saigon.html | WEAK FIRE SUPPORT ASCRIBED TO SAIGON | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/3-saudis-join-board-of-aramco-people-and-business.html | People and Business 3 Saudis Join Board of Aramco | True | Leonard Sloane | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bill-scores-gi-numbers.html | Bill Scores G.I. Numbers | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-930million-highway-bill-is-adopted-by-the-senate.html | A $930â€šÃ„Â¨'Million Highway Bill is Adopted by the Senate | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/aec-approves-li-atom-plant-building-of-power-facility-at-shoreham.html | A.E.C. APPROVES L.I. ATOM PLANT | True | By David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nba-playoffs-eastern-conference.html | N.B.A. Playoffs EASTERN CONFERENCE | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/hurls-yankees-2d-consecutive-twohitterer-kline-strikes-out-5.html | Hurls Yankeesâ€šÃ„Â¨' 2d Consecutive Twoâ€šÃ„Â¨'Hitter | True | By Al Harvin | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cosmos-533-marks-soviet-anniversary.html | COSMOS 533 MARKS SOVIET ANNIVERSARY | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/american-can-and-time-also-advanceoul-earnings-decline-ppg-american.html | American Can and Time Also Advanceâ€šÃ„Â¨â€šÃ„Â¨U.A.L. Earnings Decline | True | By Clare M. Reckert | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/canadiens-oust-sebres-in-series-score-42-victory-to-take.html | CANADIENS OUST SABRES IN SERIES | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/australia-protests-to-china-on-tests-in-the-atmosphere.html | Australia Protests to China On Tests in the Atmosphere | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/saigon-and-vietcong-aides-meet-and-disagree-in-paris.html | Saigon and Vietcong Aides Meet and Disagree in Paris | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/news-shield-law-barred.html | News Shield Law Barred | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/expo-opener-today-put-off.html | Expo Opener Today Put Off | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/mills-urges-return-to-phase-1-controls-says-he-believes-president.html | Mills Urges Return to Phase 1 Controls | True | By Brendan Jones | 2001-08-03 | RE0000846816 | B00000828915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/hew-to-soften-social-care-cuts-concessions-reported-near-on-planned.html | H.E.W TO SOFTEN SOCIAL CARE CUTS | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/governor-modifies-plan-on-stiffer-drug-penalties.html | Governor Modifies Plan On Stiffer Drug Penalties | True | By William E. Farrell; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/jersey-state-college-uses-tv-to-cut-campus-crime-students-feel.html | Jersey State College Uses TV To Cut Campus Crime | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/crime-wave-on-city-buses-reported-by-borough-chief-abrams-more.html | Crime Wave on City Buses Reported by Borough Chief Abrams | True | By Frank J. Prial | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/chile-and-peru-carrying-out-wide-and-radically-different-land.html | Chile and Peru Carrying Out Wide and Radically Different Land Reforms | True | By Jonathan Kandell; Special to The New York Times That | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/gop-aide-heard-in-inquiry-in-jerseys-reputed-cahill-finance-figure.html | G.O.P. Aide Heard In Inquiry in Jersey | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/w-harold-essex-68-led-broadcasters.html | W. HAROLD ESSEX, 68, LED BROADCASTERS | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/new-jersey-briefs-5-peace-activists-freed-on-bail-7-from-atlantic.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/2d-meat-boycott-set-for-first-week-in-may.html | 2d Meat Boycott Set For First Week in May | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/occidental-hits-peruvian-oil.html | Occidental Hits Peruvian Oil | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/new-judge-urged-in-case-on-fraud.html | NEW JUDGE URGED IN CASE ON FRAUD | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/guggenheim-fellowships-underwrite-339-projects.html | Guggenheim Fellowships Underwrite 339 Projects | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/3-nations-evacuate-dependents-from-missions-in-phnom-penh-western.html | 3 Nations Evacuate Dependents From Missions in Phnom Penh | True | By Joseph B. Treaster; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nixon-aides-off-for-energy-talks-fly-to-bahamas-for-parley-with-80.html | NIXON AIDES OFF FOR ENERGY TALKS | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/george-z-mason.html | GEORGE Z. MASON | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/dr-donald-w-bradeen.html | DR. DONALD W. BRADEEN | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-polite-atlantan-plots-a-boston-massacre-victory-possible-tomorrow.html | Victory Possible Tomorrow | True | By Thomas Rogers; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/arthur-freed-screen-producer-who-won-2-oscars-dead-at-78-began-as.html | Arthur Freed, Screen Producer Who Won 2 Oscars, Dead at 78 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/fabric-sculpture-with-something-to-say.html | Fabric Sculpture With Something to Say | True | By Lisa Hammel | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/vicksburg-records-mississippi-river-at-a-35year-high.html | Vicksburg Records Mississippi River At a 35â€³â€¹Â·â€²High | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/h-chandlee-turner-jr-leader-of-construction-firm-is-dead-tenure.html | H. Chandlee Turner Jr., Leader Of Construction Firm, Is Dead | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/slain-guerrillas-buried-in-lebanon.html | SLAIN GUERRILLAS BURIED IN LEBANON | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/tv-wnet-starting-a-film-series-national-endowment-lends-support.html | TV: WNET Starting a Film Series | True | By John J. O'Connor | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/governor-modifies-plan-on-stiffer-drug-penalties-governor-revises.html | Governor Modifies Plan On Stiffer Drug Penalties | True | By William E. Farrell; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/liberals-decide-on-blumenthal-for-mayors-race.html | LIBERALS DECIDE ON BLUMENTHAL FOR MAYOR'S RACE | True | By Frank Lynn | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/mackell-reflects-smalltown-aura-of-queens.html | Mackell Reflects Smallâ€³â€¹Â·â€²Town Aura of Queens | True | By James M. Markham | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/dw-chapman-jr-vassar-professor.html | D. W. CHAPMAN JR., VASSAR PROFESSOR | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/letters-to-the-editor.html | Letters to the Editor | True | Joseph M. Oxenhorn Westbury L. I., April 5, 1973 | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/al-hirshberg-dies-exsportswriter-63.html | AL HIRSHBERG DIES; EXâ€³â€¹Â·â€²SPORTSWRITER, 63 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nhl-playoffs-east-division-west-division-semifinal-round.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/nixon-asks-rules-on-jobless-pay.html | NIXON ASKS RULES ON JOBLESS PAY | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/impasse-returns-at-wounded-knee-indians-reject-latest-us-plan-to.html | IMPASSE RETURNS AT WOUNDED KNEE | True | By William K. Stevens; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/mackell-indicted-in-a-fraud-case-with-soninla-w-and-former-aide.html | MACKELL INDICTED IN A FRAUD CASE WITH SONâ€šÃ„Ã¶TINâ€šÃ„Ã¹LAW AND FORMER AIDE; HINDERING PROSECUTION CHARGED | True | By David Burnham | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bigstore-retailing-here-in-downtown-for-march.html | Bigâ€šÃ„Ã¶Store Retailing Here In Downtown for March | True | By Isadore Barmash | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/assembly-rejects-move-to-license-lay-analysts-recess-is-awaited.html | Assembly Rejects Move To License Lay Analysts | True | By Francis X. Clines; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/460-traffic-cop-scores-by-a-head-triumph-is-third-of-day-for.html | $4.60 TRAFFIC COP SCORES BY A HEAD | True | By Joe Nichols | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/wood-field-and-stream-procedures-explained-on-how-to-make-bony-fish.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/aqueduct-race-charts-roosevelt-entries-aqueduct-entries-roosevelt.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/mr-wagner-says-no.html | Mr. Wagner Says No | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/captured-papers-linked-to-arab-arrests-in-israel-data-called.html | Captured Papers Linked To Arab Arrests in Israel | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/andre-bing-officer-of-tribune-in-pariss.html | ANDRE BING, OFFICER OF TRIBUNE IN PARIS | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bba-gets-down-to-basics-of-rock-and-stays-there-wildlife-refuge.html | BBA Gets Down to Basics of Rock and Stays There | True | Ian Dove;John S. Wilson;John Rockwell | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/105-jews-refused-exit-visas-by-soviet-appeal-to-congress.html | 105 Jews, Refused Exit Visas By Soviet, Appeal to Congress | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/amex-prices-mixed-in-slow-trading-market-summary.html | Amex Prices Mixed in Slow Trading | True | By Alexander R. Hammer | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/truce-team-says-downed-copters-were-off-course-new-road-is-key.html | Truce Team Says Downed Copters Were Off Course | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/king-jazz-goes-home-to-canal-stt.html | â€šÃ„Ã¹Kingâ€šÃ„Ã´ Jazz Goes Home To Canal St. | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/midair-collision-kills-16.html | Midair Collision Kills.16 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/midair-collision-kills-16-99141956.html | Midair Collision Kills 16 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/inventories-make-another-upturn-business-sales-also-rose-in.html | INVENTORIES MAKE ANOTHER UPTURN | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/college-school-results-baseball.html | College, School Results | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/dining-out-in-jersey-restaurants-are-rated-for-their-food-four.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/soviet-and-occidental-oil-in-multibilliondollar-deall-20year-barter.html | Soviet and Occidental Oil In Multibillionâ€šÃ„Ã¶Dollar Deal | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/jersey-pow-promoted.html | Jersey P.O.W. Promoted | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/cinematheque-planned-under-the-queensboro.html | Cinematheque Planned Under the Queensboro | True | By Mel Gussow | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bond-prices-show-limited-changes-despite-mills-talk.html | Bond Prices Show Limited Changes Despite Mills Talk | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/the-dance-jamaica-life.html | The Dance: Jamaica Life | True | By Anna Kisselgoff | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/going-out-guide.html | Going Out Guide | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/lets-get-rid-of-the-smell-washington.html | â€šÃ„Ã¹Let' | True | By James Reston | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/more-banal-than-evil-books-of-the-times-the-one-that-got-away.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/chief-attorney-of-ellsberg-iii-trial-postponed-until-monday.html | Chief Attorney of Ellsberg III; Trial Postponed Until Monday | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/mrs-king-mrs-court-win-at-indoor-championshipp.html | Mrs. King, Mrs. Court Win At Indoor Championship | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/miss-burfeindt-a-shot-back-the-leading-scores-aqueduct-jockeys.html | Miss Burfeindt a Shot Back | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/stock-prices-slip-in-brisk-trading.html | STOCK PRICES SLIP IN BRISK TRADING | True | By Terry Robards | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bridge-making-impossible-contracts-calls-for-divergent-aptitudes.html | Bridge: Calls for Divergent Aptitudes Making â€šÃ„Ã¹Impossibleâ€šÃ„Ã´ Contracts | True | By Alan Truscott | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/exhibitor-of-deep-throat-is-fined-100000-a-criminal-court-judge.html | Exhibitor of â€šÃ„Ã¹Deep Throatâ€šÃ„Ã´ Is Fined $100,000 | True | | 2001-08-03 | RE0000846816 | B00000828915 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/mackell-indicated-in-a-fraud-case-with-soninlaw-and-former-aide.html | MACKELL INDICTED IN A FRAUD CASE WITH SONâ€™S IN-LAWâ€¦â€™LAW AND FORMER AIDE; HINDERING PROSECUTION CHARGED | True | By David Burnham | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/metropolitan-briefs-city-hospitals-face-a-check.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/exchange-cites-dirks-for-equity-role.html | Exchange Cites Dirks for Equity Role | True | By Michael C. Jensen | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/heavily-guarded-qe2-prepares-to-sail-to-israel-liner-will-carry.html | Heavily Guarded QE2 Prepares to Sail to Israel | True | By Joseph Collins; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/oil-pipeline-study-urged.html | Oil Pipeline Study Urged | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/money-markets-show-firm-trend-most-interest-rates-drop-but-other.html | MONEY MARKETS SHOW FIRM TREND Most Interest Rates Drop, but Other Reserve Figures Indicate Tighter Credit | True | By John H. Allan | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/robert-mcfadden-of-the-times-wins-press-club-award.html | Robert McFadden Of The Times Wins Press Club Award | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/bonnprague-talk-on-ties-is-reopened.html | BONNâ€™S â€™PRAGUE TALK ON TIES IS REOPENED | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/gop-aide-heard-in-jersey-inquiry-colsey-3d-a-party-finance-figure-a.html | G.O.P. AIDE HEARD IN JERSEY INQUIRY | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/grain-prices-up-soybeans-chb-weather-factor-is-citedloed-broilers.html | GRAIN PRICES UP; SOYBEANS CHB | True | By James J. Nagle | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/hospital-managers-facing-city-inquiry.html | HOSPITAL MANAGERS FACING CITY INQUIRY | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/college-school-results-golf.html | College, School Results | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/as-knicks-minutemen-dust-off-their-weapons-jackson-has-last-laugh.html | ...as Knicksâ€™â€™â€™ Minutemen Dust Off Their Weapons | True | By Sam Goldaper | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/acute-food-shortage-found-around-globe-fever-calves-slaughtered.html | Acute Food Shortage Found Around Globe | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/midair-collision-near-coast-base-kills-16.html | Midair Collision Near Coast Base Kills 16 | True | | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-13 | 1973-04-13 | https://www.nytimes.com/1973/04/13/archives/senate-nutrition-panel-to-focus-on-perils-of-being-overweight.html | Senate Nutrition Panel to Focus On Perils of Being Overweight | True | By Jane E. Brody; Special to The New York Times | 2001-08-03 | RE0000846816 | B00000828915 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/2-groups-assail-stat-the-mail-service-community-organizations-join.html | 2 GROUPS ASSAIL THE MAIL SERVICE | True | By Grace Lichtenstein | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/dix-training-center-is-expected-to-close-training-at-dix-expectled.html | Dix Training Center Is Expected to Close | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/sikkim-peaceful-as-ruler-yields-chegval-promises-reforms-for-his.html | SIKKIM PEACEFUL AS RULER YIELD; | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/tobin-arts-patron-plays-bings-role-in-young-lord.html | Tobin, Arts Patron, Plays Bing's Role in â€˜â€¦â€™Young Lordâ€™â€¦â€™ | True | Donal Henahan. | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/111-irish-homes-are-raided-by-police-in-britain-easter-offensive.html | 111 Irish Homes Are Raided by Police in Britain | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/endangered-species-treaty.html | Endangered Species Treaty | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/acquisition-planned-by-isc-industries.html | ACQUISITION PLANNED BY ISC INDUSTRIES | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/metropolitan-briefs-pharmacy-bill-signed-by-mayor-gold-is-opening.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/state-jury-is-said-to-call-for-gop-finance-data-possible-diversions.html | State Jury Is Said to Call For G. O. P. Finance Data | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/ellsberg-defense-considering-calling-on-fulbright-to-testify-leeway.html | Ellsberg Defense Considering Calling on Fulbright to Testify | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/brooklyn-piers-get-link-to-rails-on-the-continent-the-brooklyn.html | Brooklyn Piers Get Link To Rails on the Continent | True | By Edward C. Burks | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/april-110-sales-of-cars-set-high-4-makers-top-1972-levels-by.html | APRIL 110 SALES OF CARS SET HIGH | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/sperry-reports-on-payments.html | Sperry Reports on Payments | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/bucks-eliminated-10086-adbuljabbar-scores-27-warriors-upset-bucks.html | Bucks Eliminated, 10086â€¦â€™86 | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/nba-playoffs-western-conference-los-angeles-vs-chicago-nba-playoffs.html | N.B.A. Playoffs EASTERN CONFERENCE | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/further-security-reported-for-qe2s-trip-to-israel.html | Further Security Reported For QE2's Trip to Israel | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/if-rangers-make-final-selling-may-be-ready.html | If Rangers Make Final, Selling May Be Ready | True | | 2001-08-03 | RE0000846830 | B00000833236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/inaugural-damage-alleged-ii.html | Inaugural Damage Alleged | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/phnom-penh-festively-marks-new-year-amid-communist-buildup.html | Phnom Penh Festively Marks New Year Amid Communist Build‎âŠÂ‚ÂÂ‎Up | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/river-grove-in-capital-will-honor-johnson.html | River Grove in Capital Will Honor Johnson | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/indictment-in-queens.html | Indictment in Queens ... | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/chinese-boycott-a-talk-by-south-korean-in-tokyo.html | Chinese Boycott a Talk By South Korean in Tokyo | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/the-indochina-impasse-us-worried-over-military-situation-maintains.html | The Indochina Impasse | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/the-kleindienst-doctrine.html | The Kleindienst Doctrine | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/guernica-wants-its-picasso-despite-the-ugly-memories.html | Guernica Wants Its Picasso Despite the Ugly Memories | True | By Henry Giniger; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/sports-news-briefs-now-its-the-sonics-turn-israel-passes-up-tennis.html | Sports News Briefs | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/president-clears-school-aid-funds-in-a-policy-shift.html | PRESIDENT CLEARS SCHOOL AID FUNDS IN A POLICY SHIFT | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/a-disorganized-american-party-is-locked-in-factional-dispute-road.html | A Disorganized American Party Is Locked in Factional Dispute | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/inquiries-reported-on-travel-abroad-by-equity-officers-inquiry.html | Inquiries Reported On Travel Abroad By Equity Officers | True | By Michael C. Jensen | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/new-avery-aspects-paintings-on-paper.html | New Avery Aspects: Paintings on Paper | True | By Hilton Kramer | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/canadians-oppose-seattle-power-plan-20mile-lake-planned-a-hearing.html | Canadians Oppose Seattle Power Plan | True | By David Bird; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/speculation-rises-as-peking-rehabilitates-a-victim-of-purge-the-lin.html | Speculation Rises as Peking Rehabilitates a Victim of Pure | True | By John Burns; The Globe and Mall, Toronto | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/nba-playoffs-eastern-conference-western-conference-aba-playoffs.html | N.B.A. Playoffs EASTERN CONFERENCE | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/70-die-in-bangladesh-storm-with-winds-of-90-mph.html | 70 Die in Bangladesh Storm With Winds of 90 M.P.H. | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/head-of-pressmen-asks-mediation-aid.html | HEAD OF PRESSMEN ASKS MEDIATION AID | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/maltby-d-jelliffe.html | MALTBY D. JELLIFFE | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/mays-lets-a-dentist-relieve-the-pressure.html | Mays Lets a Dentist Relieve the Pressure | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/packaged-vacations-amid-the-vineyards-wine-talk-wine-talk-rental.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/kauper-watching-conglomerates-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/delinquency-bill-backed.html | Delinquency Bill Backed | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and index | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/smith-stockton-reach-semifinals.html | SMITH, STOCKTON REACH SEMIFINALS | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/free-mail-urged-for-tax.html | Free Mail Urged for Tax | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/desert-museum-an-oasis-of-arizona-life-desert-storage-tank-water.html | Desert Museum, an Oasis of Arizona Life | True | By Jane E. Brody; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/parties-to-hold-talksthe-cast.html | Parties to Hold Talks:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/miss-kazmierski-takes-golf-lead-posts-68-for-2short-edge-after-2.html | MISS KAZIMERSKI TAKES GOLF LEAD | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/hilton-hotels-in-agreement-to-build-units-in-brazil.html | Hilton Hotels in Agreement To Build Units in Brazil | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/blancas-registers-a-69-leads-beard-by-2-shots.html | Blancas Registers a 69, Leads Beard By 2 Shots | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/people-in-sports-wings-dismiss-wilson.html | People in Sports: Wings Dismiss Wilson | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/art-82-paintings-of-india-15201900-variety-spices-show-at-asia.html | Art: 82 Paintings of India, 1520‎âŠÂ‚ÂÂ‎1900 | | John Canaday. | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/flood-rips-dam-200-families-flee.html | Flood Rips Dam, 200 Families Flee | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000846830 | B00000833236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/hope-in-the-police.html | . . . Hope in the Police | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/big-file-of-smallâ€‹Â²Business-dreams-the-line-forms-in-room-109-at.html | Big File of Smallâ€‹Â²Business Dreams | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/gulf-oil-unit-signs-deal.html | Gulf Oil Unit Signs Deal | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/art-peters-44-columnist-of-philadelphia-inquirer.html | Art Peters, 44, Columnist of Philadelphia Inquirer | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/training-at-dix-expected-to-end-senators-aides-say-word-from-army.html | TRAINING AT DIX EXPECTED TO END | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/not-all-the-d-as-have-detectives-need-for-the-county-posts-is.html | NOT ALL THE D.A.'S HAVE DETECTIVES | True | By Murray Schumach | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/indiana-paper-to-fight-courtroom-ban-on-reporters-public-allowed-to.html | Indiana Paper to Fight Courtroom Ban on Reporters | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/irton-prince-31-choice-in-us-pacing-debut.html | Irton Prince 3â€‹Â¹1 Choice In U.S. Pacing Debut | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/miss-wright-has-nuptials.html | Miss Wright Has Nuptials | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/a-berlitz-gets-right-to-use-his-name-on-language-books.html | A Berlitz Gets Right To Use His Name On Language Books | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/nathan-ginsberg76-exstate-legal-aide.html | NATHAN GINSBERG, 76, EXâ€‹Â³STATE LEGAL AIDE | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/merck-raises-quarter-sales-and-earnings-to-peak-union-camp-corp.html | Merck Raises Quarter Sales and Earnings to Peak | True | By Clare M. Reckert | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/cab-approves-rise-in-atlantic-fares.html | C.A.B. APPROVES RISE IN ATLANTIC FARES | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/jersey-raises-standards-on-meat-processing.html | Jersey Raises Standards on Meat Processing | True | By Fred Ferretti; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/pharmacy-bill-signed-by-mayor.html | PHARMACY BILL SIGNED BY MAYOR | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/earnings-raised-by-first-chicago-national-bank-lifts-profits-to-101.html | EARNINGS RAISED BY FIRST CHICAGO | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/charles-courboin-church-organist.html | CHARLES COURBOIN, CHURCH ORGANIST | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/rough-road-to-glory-new-jersey-sports-bus-trip-in-rain-at-night.html | New Jersey Sports | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/buzzing-the-screech-out-of-student-violins-lady-bug-drawing.html | Buzzing the Screech Out of Student Violins | True | By Stacy V. Jones; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/cleveland-press-prices-up.html | Cleveland Press Prices Up | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/saigon-cabaret-tax-stops-the-music-and-the-song-is-ended-a-singer.html | Saigon Cabaret Tax Stops the Music | True | By Sylvan Fox; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/letters-to-the-editor-is-budget-where-the-spenders-are-of-sins-and.html | Letters to the Editor | True | William Proxmire; Washington, March 31, 1973 | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/topless-radio-shows-draw-fine-from-fcc.html | â€‹Â´Topless Radioâ€‹Â´ Shows Draw Fine From F.C.C. | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/canada-charges-hanoi-sends-more-troops-south-downing-of-copter.html | Canada Charges Hanoi Sends More Troops South | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/setback-for-mr-heath.html | Setback for Mr. Heath | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/slow-mail-scored-at-a-hearing-here-postal-service-is-assailed-at.html | Slow Mail Scored At a Hearing Here | True | By Grace Lichtenstein | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/arthur-frank.html | ARTHUR FRANK | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/major-league-baseball-national-league-american-league-todays.html | Major League Baseball | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/college-school-results-baseball-golf-lacrosse-tennis-college.html | College, School Results | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/article-2-no-title-cash-prices.html | Article 2 â€‹Â® No Title | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/nixon-nominates-banker.html | Nixon Nominates Banker | True | | 2001-08-03 | RE0000846830 | B00000833236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/phone-rate-rise-denied.html | Phone Rate Rise Denied | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/new-hope-victor-by-neck-in-mile-dr-fager-colts-run-second-and-third.html | NEW HOPE VICTOR BY NECK IN MILE | True | By Joe Nichols | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/two-city-policemen-are-found-guilty-of-an-extortion-plot.html | Two City Policemen Are Found Guilty Of An Extortion Plot | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/jacobq.umberger.html | JACOB.Q. UMBERGER | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/roundup-cardinals-top-cubs-63-for-first-victory-national-league.html | Roundup: Cardinals Top Cubs, 6â€3Â„Â*3, for First Victory | True | By Deane McGowen | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/wounded-knee-indians-assail-militants-money-demands-made-handling.html | Wounded Knee Indians Assail Militants | True | By William K. Stevens; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/computer-mail-center-opens-next-week.html | Computer Mail Center Opens Next Week | True | By Paul L. Montgomery | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/minicomputers-aid-taxpayers-in-brooklyn-irs-experiment-time-cut-10.html | Minicomputers Aid Taxpayers In Brooklyn I.R.S. Experiment | True | By Will Lissner | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/metropolitan-briefs-from-the-police-blotter-cemetery-workers-still.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/article-1-no-title.html | Article 1 â€3Â„Â® No Title | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/sports-today-baseball-basketball-boxing-golf-harness-racing-rowing.html | Sports Today | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/ap-photographer-wins-white-house-contest.html | AP Photographer Wins White House Contest | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/washington-halting-all-aid-projects-in-uganda-amin-i-wont-kneel.html | Washington Halting All Aid Projects in Uganda | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/turco-denies-us-charges.html | Turco Denies U.S. Charges | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/mrs-stanley-solon.html | MRS. STANLEY SOLON | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/antiques-lore-of-lace-exhibition-of-40-examples-at-adelphi-covers.html | Antiques: Lore of Lace | True | By Rita Reif; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/briefs-on-the-arts-widow-of-picasso-plans-a-museum-stravinsky-aide.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/20million-commercial-development-is-planned-near-fordham-in-the.html | $20â€3Â„Â*Million Commercial Development Is Planned Near Fordham in the Bronx | True | By Edward Ranzal | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/yanks-first-50-years-really-a-piece-of-cake.html | Yanks' | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/inaugural-damage-alleged.html | Inaugural Damage Alleged | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/entertainment-events-today-opera-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/plaque-reported-stolen-from-holy-sepulchre.html | Plaque Reported Stolen From Holy Sepulchre | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/safety-standards-for-cribs-are-proposed-by-fda.html | Safety Standards for Cribs Are Proposed by F.D.A. | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/lubavitch-rabbi-honored-at-71-with-projects-as-presents-chabad.html | Lubavitch Rabbi Honored at 71 With 71 Projects as Presentsâ€3Â„Â´ | True | By Irving Spiegel | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/acquisitionplanned-by-isc-industries.html | ACQUISITIONPLANNED BY ISC INDUSTRIES | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/kidnappers-in-argentina-free-british-businessman.html | Kidnapper's in Argentina Free British Businessman | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/fire-near-beirut-hits-oil-facility-of-u-s-company-storage-tanks.html | FIRE NEAR BEIRUT HITS OIL FACILITY OF U.S. COMPANY | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/funding-agency-defers-tv-action-cpb-asks-further-study-of.html | FUNDING AGENCY DEFERS TV ACTION | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/thursdays-fights-79850583.html | Thursday's Fights | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/girl-wins-but-rejects-the-right-to-try-out-for-baseball-team.html | Girl Wins but Rejects the Right To Try Out for Baseball Team | True | By Richard Phalon; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/japan-adopts-plan-to-control-prices-japan-sets-plan-to-curb-prices.html | Japan Adopts Plan To Control Prices | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/thursdays-fights.html | Thursday's Fights | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/curbs-on-energy-asked-by-swindler-curbs-on-energy-asked-by-swindler.html | CURBS ON ENERGY ASKED BY SWIDLER | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/pentagon-aide-confirmed.html | Pentagon Aide Confirmed | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/2-golden-chances-for-warriors-just-one-more-game.html | 2 Golden Chances for Warriors | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/lieut-cox-ends-training.html | Lieut. Cox Ends Training | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/french-deputies-open-debate-but-fiery-moments-are-few-debate.html | French Deputies Open Debate, But Fiery Moments Are Few | True | By Nan Robertson; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/richardson-faces-a-storm-over-move-to-close-bases-program-revised.html | Richardson Faces a Storm Over Move to Close Bases | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/news-source-bill-passed.html | News Source Bill Passed | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/riessens-lob-brings-light-to-foes-court.html | Riessen's Lob Brings Light to Foe's Court | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/commuters-parkride-will-rise-to-2-may.html | Commuters' | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/aluminum-output-cut-back.html | Aluminum Output Cut Back | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/sikkim-theindian-protectorate-in-the-himalryas-returned-to-peace-to.html | CostaféŝÃ„Â°Gavras Elaborates On Politics and Violence | True | By Mel Gussow | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/australia-protests-yugoslav-execution-note-expresses-concern.html | Australia Protests Yugoslav Execution | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/tv-jewish-history-beautifully-told.html | TV: Jewish History Beautifully Told | True | By Howard Thompson | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/president-clears-school-aid-funds-in-a-policy-shift-415million-is.html | PRESIDENT CLEARS SCHOOL AID FUNDS IN A POLICY SHIFT | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/texan-killed-in-mystery-crash-two-days-after-raid-on-home.html | Texan Killed in Mystery Crash Two Days After Raid on Home | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/6-killed-in-plane-crash-near-greensboro-nc.html | 6 Killed in Plane Crash Near Greensboro, N.C. | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/study-for-congress-finds-fund-cuts-a-arent-genuine-nixon-fund-cuts.html | Study for Congress Finds Fund Cuts Aren't Genuine | True | By Eileen Hanahan; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/2-matson-marks-broken-in-texas-feuerbach-stadel-excel-in-shotput.html | 2 MATSON MARKS BROKEN IN TEXAS | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/new-jersey-briefs-2-women-in-60s-die-in-fire-short-line-reaches.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/penn-central-moves-to-curb-vandalism-on-yonkers-trains.html | Penn Central Moves To Curb Vandalism On Yonkers Trains | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/grosss-property-attached-by-city-move-also-involves-assets-of.html | GROSS'S PROPERTY ATTACHED BY CITY | True | By C. Gerald Fraser | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/the-series-on-capitalism-some-people-bought-it-and-some-thought-it.html | The series on capitalism Some people bought it and some thought it a substantial waste of space. Well, read on. | True | George Shulman; Amherst, Mass | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/ryun-wins-3598-mile-speediest-in-pro-track.html | Ryun Wins 3:59.8 Mile, Speediest in Pro Track | True | By Neil Amdur; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/no-special-courts-for-school-voting-but-existing-parts-will-give.html | NO SPECIAL COURTS FOR SCHOOL VOTING | True | By Mary Breasted | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/service-bonus-gains-in-iowa.html | Service Bonus Gains in Iowa | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/plan-to-hear-nixon-aides-on-watergate-discussed.html | Plan to Hear Nixon Aides On Watergate Discussed | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/new-highway-chief-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/a-60000-iron-grille-shop-talk.html | A $60,000 Iron Grille | True | By Rita Reif | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/art-unusual-stilllifes-ginham-display-of-jane-wilson-works.html | Art: Unusual StilllféŝÃ„Â°Lifes | True | By James R. Mellow | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/it-was-scary-dave-anderson-sports-of-the-times-i-had-to-stand-by.html | Dave Anderson | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/bridge-way-is-offered-to-strip-trumps-from-defenders.html | Bridge: | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/boon-for-business-soviet-relaxes-rules-on-visas-multiple-visas-more.html | Boon for Business | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/labor-wins-in-london-and-other-local-elections.html | Labor Wins in London and Other Local Elections | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/foreign-investors-remaining-wary-of-wall-st-lure-foreign-investor.html | Foreign Investors Remaining Wary Of Wall St. Lure | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/hawks-out-knicks-next-white-scores-33-celtics-win-face-knicks-next.html | Hawks Out, Knicks Next | True | By Thomas Rogers; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/us-sees-damage-to-palestinians-discounts-arafat-charge-of-role-in.html | U.S. SEES DAMAGE TO PALESTINIANS | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/exmackell-aide-accused-of-graft-former-rackets-chief-said-to-have.html | EXâ€ŝÃ„Â°MACKELL AIDE ACCUSED OF GRAFT | True | By David Burnham | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/monsanto-golf-scores-the-leading-scores.html | Monsanto Golf Scores THE LEADING SCORES | True | | 2001-08-03 | RE0000846830 | B00000833236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/diversity-is-stressed-other-groups-active-singer-co-gives-soviet.html | Diversity Is Stressed | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/the-last-great-englishman-books-of-the-times-richer-portrait.html | Books of The Times | True | By Richard R. Lingeman | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/students-decide-to-buildtoo-costly-science-center-themselves-high.html | High School Notes Students Decide to Build â€šÃ„Ã²Too Costlyâ€šÃ„Ã´ Science Center Themselves | True | Iver Peterson | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/charter-new-york-proposes-a-merger.html | CHARTER NEW YORK PROPOSES A MERGER | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/brinegar-weights-northeast-rail-plan-brinegar-weighs-railroad-links.html | Brinegar Weighs Northeast Rail Plan | True | By Robert E. Bedingfield; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-house-new.html | Votes in Congress | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/john-woodlock-produced-designed-books-at-norton.html | John Woodlock, Produced, Designed Books at Norton | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/harry-rosenthal-of-shoecraft-inc-exchairman-of-retail-chain-and.html | HARRY ROSENTHAL OF SHOECRAFT, INC. | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/hart-discloses-earnings.html | Hart Discloses Earnings | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/brooklyn-piers-get-link-to-mainland-rail-lines-the-brooklyn.n.html | Brooklyn Piers Get Link To Mainland Rail Lines | True | By Edward C. Burks | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/paintings-stolen-in-france.html | Paintings Stolen in France | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/court-backs-reapportionment-for-use-in-the-june-primaries.html | Court Backs Reapportionment For Use in the June Primaries | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Ã® No Title | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/maxwell-house-increases-wholesale-price-of-coffee-rise-is-25c-a.html | Maxwell House Increases Wholesale Price of Coffee | True | By Gerd Wilcke | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/going-out-guide.html | GOING OUT Guide | True | By Richard F. Shepard | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/prices-rise-again-for-pork-bellies-beef-contracts-post-decline-as.html | PRICES RISE AGAIN FOR PORK BELLIES | True | By James J. Nagle | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/holzman-keeps-his-knicks-working-and-watching.html | Holzman Keeps His Knicks Working and Watching | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/richardson-faces-a-storm-over-plan-to-close-bases-richardson-faces.html | Richardson Faces a Storm Over Plan to Close Bases | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/st-louis-missing-a-picasso.html | St. Louis Missing a Picasso | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/monsanto-golf-scores-monsanto-golf-score-the-leading-scores.html | Monsanto Golf Scores THE LEADING SCORES | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/phils-rookie-stops-mets-71-christenson-19-hurls-5hitter-in-debut.html | Christenson, 19, Hurls 5â€šÃ„Ã´Hitter in Debut | True | By Al Harvin; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/julie-heldman-surprises-kerry-melville-in-tennis.html | Julie Heldman Surprises Kerry Melville in Tennis | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/makarios-formally-declared-defrocked-bishops-issue-circular.html | Makarios Formally Declared Defrocked | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/marriage-everybodys-view-had-a-champion-on-the-panel-no-conclusions.html | Marriage: Everybody's View Had a Champion on the Panel | True | By Judy Klemesrud | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/aqueduct-race-charts-aqueduct-entries-roosevelt-drivers-roosevelt.html | Aqueduct Race Charts | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/s-africa-trails-20-in-davis-cup-zone.html | S. Africa Trails, 2â€šÃ„Ã´0, In Davis Cup Zone | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/arabs-spokesmen-denounce-israelis-and-us-at-un.html | Arabs' | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/pentagon-aides-confirmed.html | Pentagon Aides Confirmed | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/soviet-six-regains-world-title.html | Soviet Six Regains World Title | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/formal-bonnprague-talks-to-begin-sudetenland-key-issue.html | Formal Bonnâ€šÃ„Ã´Prague Talks to Begin | True | By David Binder; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/8-american-doctors-to-visit-china-soon.html | 8 AMERICAN DOCTORS TO VISIT CHINA SOON. | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/wha-playoffs-east-division-west-division.html | W.H.A. Playoffs | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/400-upstate-students-protest-impending-ouster-of-teacher.html | 400 Upstate Students Protest Impending Ouster of Teacher | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/stocks-weaken-on-amex-and-otc-profit-taking-is-factor-in-slow.html | STOCKS WEAKEN ON AMEX AND Oâ€šÃ„Ã³Tâ€šÃ„Ã¢C | True | By Alexander R. Hammer | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/plan-to-honor-garibaldi-in-sicily-stirs-a-furor-communist-asks.html | Plan to Honor Garibaldi in Sicily Stirs a Furor | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/dr-finla-crawford-of-syracuse-u-dies.html | DR. FINLA CRAWFORD OF SYRACUSE U. DIES | True |  | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/dudley-senanayake-dies-at-57-was-prime-minister-of-ceylon-recalled.html | Dudley Senanayake Dies at 57; Was Prime Minister of Ceylon | True |  | 2001-08-03 | RE0000846830 | B00000833236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/music-londoners-style-vaughan-williamss-symphony-no-3-is.html | Music:Londoners' | True | By Harold C. Schonberg | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/chris-evert-gains-semifinals-62-75.html | CHRIS EVERT GAINS SEMIFINALS, 6â€šÃ„Â¢2, 7N5 | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/stock-prices-edge-down-as-trading-pace-slows.html | Stock Prices Edge Down As Trading Pace Slows | True | By Terry Robards | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/chilean-police-break-up-student-protest-in-capital.html | Chilean Police Break Up student Protest in Capital | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/business-briefs-morrell-closes-2d-largest-plant-oil-group-holds.html | Business Briefs | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/naval-board-names-chief.html | Naval Board Names Chief | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/bulls-top-lakers-10193-send-series-to-7th-game-love-west-defensed.html | Bulls Top Lakers, 101â€šÃ„Â¢93, Send Series to 7th Game | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/meade-f-moore-78-dies-developer-of-compact-car.html | Meade F. Moore, 78, Dies Developer of Compact Car | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/eratips.html | Eratips | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/miss-kazmierski-takes-golf-lead-posts-68-for-2shot-edge-after-2.html | MISS KAZMIERSKI TAKES GOLF LEAD | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/hospital-unions-in-britain-end-fight-on-wage-policy.html | Hospital Unions in Britain End Fight on Wage Policy | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/drug-raids-upstate-lead-to-36-arrests.html | DRUG RAIDS UPSTATE LEAD TO 36 ARRESTS | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/brandt-is-reelected-party-head-by-a-40420-vote.html | Brandt Is Reâ€šÃ„Â¢elected Party Head by a 404â€šÃ„Â¢20 Vote | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/computer-mail-center-opens-next-week-network-of-211-stations.html | Computer Mail Center Opens Next Week | True | By Paul L. Montgomery | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/big-board-firms-agree-on-merger.html | BIG BOARD FIRMS AGREE ON MERGER | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/sikkim-peaceful-as-ruler-yields-chogyal-promises-reforms-for-his.html | SIKKIM PEACEFUL AS RULER YIELDS | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/may-7-hearing-set-on-magee-retrial.html | MAY 7 HEARING SET ON MAGEE RETRIAL | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/top-eastern-crews-will-open-season-in-regattas-today.html | Top Eastern Crews Will Open Season In Regattas Today | True | By William N. Wallace | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/spring-holiday-from-strolling-to-egg-rolling-going-out-guide-on.html | GOING OUT Guide Spring Holiday: From Strolling to Egg Rolling | True | By Richard F. Shepard | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/hazeltine-corp-introduces-a-new-computer-terminal.html | Hazeltine Corp. Introduces A New Computer Terminal | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/crew-error-seen-in-air-collision-inquiry-opens-on-crash-of-nasa-jet.html | CREW ERROR SEEN IN AIR COLLISION | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/gold-to-glitter-today-at-the-metropolitan-brick-and-nuggets-art-and.html | â€šÃ„Â¢Goldâ€šÃ„Â¢ to Glitter Today at the Metropolitan | True | By John Canaday | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/eastern-hockey-league-i.html | EASTERN HOCKEY LEAGUE | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/n-y-u-graduates-told-of-posts.html | N.Y.U. Graduates Told of Posts | True | By Nancy Hicks | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/three-composers-liken-secular-to-sacred-works-composers-discuss.html | Three Composers Liken Secular to Sacred Works | True | By Eleanor Blau | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/story-of-flood-victims-laughs-toil-and-shame-the-story-of-flood.html | Story of Flood Victims: Laughs, Toil and Shame | True | By Roy Reed; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/turf-stakes-hold-racing-spotlight-rich-events-listed-today-at.html | TURF STAKES HOLD RACING SPOTLIGHT | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/college-school-results-baseball-baseball-transactions.html | College, School Results | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/plan-to-hear-nixon-aides-on-watergate-discussed-resignation-offered.html | Plan to Hear Nixon Aides On Watergate Discussed | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/miss-wright-has-nuptials-79850552.html | Miss Wright Has Nuptials | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/jean-guitton.html | JEAN GUITTON | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/boston-u-picks-paul-kemp-as-head-football-coach.html | Boston U. Picks Paul Kemp As Head Football Coach | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/study-for-congress-finds-fund-cuts-arent-genuine-nixon-fund-cuts.html | Study for Congress Finds Fund Cuts Aren't Genuine | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/fire-near-beirut-hits-oil-facility-of-u-s-company-sabotage-is.html | FIRE NEAR BEIRUT HITS OIL FACILITY OF U.S. COMPANY | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/oilquota-end-asked-by-exxon-suspension-of-limitations-on-all.html | OILâ€šÃ„Â¢QUOTA END ASKED BY EXXON | True | By William D. Smith | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/7-in-buffalo-area-indicted-for-incometax-evasion.html | 7 in Buffalo krea Indicted For Incomeâ€šÃ„Â¢Tax Evasion | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/gray-withdraws-his-mayoral-bid-charges-lack-of-support-by-some.html | GRAY WITHDRAWS HIS MAYORAL BID | True | By Edith Evans Asbury | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/one-dead-in-upstate-blast.html | One Dead in Upstate Blast | True | | 2001-08-03 | RE0000846830 | B00000833236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/archives/the-lazy-mans-way-to-riches-most-people-are-too-busy-earning-a.html | The Lazy Man's Way to Riches | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/archives/exmackell-aide-accused-of-graft.html | EXâ€šÃ„Â¥MACKELL AIDE ACCUSED OF GRAFT | True | By David Burnham | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/archives/house-panel-names-swigert.html | House Panel Names Swigert | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/archives/rolls-royce-engines-ordered.html | Rolls Royce Engines Ordered | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/archives/-folly-in-jersey.html | ...Folly in Jersey... | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/archives/santa-barbara-area-facing-resumption-of-drilling-for-oil.html | Santa Barbara Area Facing Resumption Of Drilling for Oil | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-14 | 1973-04-14 | https://www.nytimes.com/1973/04/14/archives/horses-equipment.html | Horses & Equipment | True | | 2001-08-03 | RE0000846830 | B00000833236 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ford-aid-helps-minorities-from-junior-colleges-toward-degrees.html | Ford Aid Helps Minorities From Junior Colleges Toward Degrees | True | By Evan Jenkins | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/electives-attract-students-in-queens-5000-annual-costs.html | Elective â€šÃ„Â´Attract Students In Queens | True | By Susan Margolies | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/state-is-fighting-new-drug-rises-in-popularity.html | State Is Fighting New Drug | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/everythings-wrong-with-the-world-but.html | Everything's Wrong With the World, But... | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-and-recommended-general-fiction-and-poetry.html | New and Recommended | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/philip-illson.html | PHILIP ILLSON | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/humanitarian-bureau-urged.html | Humanitarian Bureau Urged | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/canoe-race-has-ecological-undercurrent-sportsmens-retreat.html | Canoe Race Has Ecological Undercurrent | True | By Dennis Starin; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-dance-national-ballet-stages-authentic-coppelia.html | The Dance | True | By Clive Barnes | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/sport-in-greece-and-rome-to-the-greeks-second-place-was.html | To the Greeks second place was unforgivable | True | By Erich Segal | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/hitchhiking-bandit-gets-big-haul-at-british-field.html | Hitchhiking Bandit Gets Big Haul at British Field | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/elizabeth-carpenter-sets-bridal.html | Elizabeth Carpenter Sets Bridal | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/cuban-refugee-aid-urged.html | Cuban Refugee Aid Urged | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-little-nuclear-jolt-pacemakers-medicine.html | Medicine | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/son-to-the-david-tecklins.html | Son to the David Tecklins | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/fordham-crew-sets-back-post-varsity-by-6-lengths.html | Fordham Crew Sets Back Post Varsity by 6 Lengths | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bede-fischbach-is-bride-of-s-j-levinson.html | Bede Fischbach Is Bride of S. J. Levinson | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/kerouac-at-the-very-least-an-inspired-kind-of-typing.html | At the very least, an inspired kind of typing | True | By John Deck | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/lost-art-world-of-tibet-on-view-festival-headgear.html | â€šÃ„Â´Lostâ€šÃ„Â´ Art World Of Tibet on View | True | By Piri Halasz | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/state-moves-to-fill-carpollution-gap-suit-is-planned.html | State Moves to Fill Carâ€šÃ„Â´Pollution Gap | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/seagren-and-ryun-win-in-pro-track-crisp-pace-setter-field-events.html | SEAGREN AND RYUN WIN IN PRO TRACK | True | By Neil Amdur; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mine-shaft-yields-priceless-statue-stolen-in-santa-fe.html | Mine Shaft Yields Priceless Statue, Stolen in Santa Fe | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/rangers-seek-to-lift-road-streak-to-five-rangers-hawks-to-resume-to.html | Rangers Seek to Lift Road Streak to Five | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/garden-questions.html | Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/cooke-dedicates-east-side-church-1000-in-sanctuary-st-john-the.html | COOKE DEDICATES EAST SIDE CHURCH | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/children-tidy-up-central-park-city-thanks-them-with-plants.html | Children Tidy Up Central Park | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/beame-opposes-testgrade-rule-fine-list-cited.html | BEAME OPPOSES TESTâ€šÃ„Â´GRADE RULE | True | By Wolfgang Saxon | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/picasso-last-of-the-old-masters-art.html | Picasso: Last of the Old Masters? | True | By Hilton Kramer | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/black-swim-club-aims-at-olympics-won-many-honors-plan-conceived-in.html | Black Swim Club Aims at Olympics | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bachs-mass-in-b-minor-sung-by-berlin-chorus-joyce-britton-sings.html | Bach's Mass in B Minor Sung by Berlin Chorus | True | By Allen Hughes;Robert Sherman;Peter G. Davis ;Allen Hughes | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-taxburg-address-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/polish-boxing-team-defeats-us-again.html | POLISH BOXING TEAM DEFEATS U.S. AGAIN | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/opera-theater-eyeing-the-meadowlands-crime-a-problem.html | Opera Theater Eyeing the Meadowlands | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ecology-study-due-in-route-287-fight-officials-assailed.html | Ecology Study Due In Route 287 Fight | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/abortion-foes-mount-drive-on-hospitals-letter-drive-planned.html | Abortion Foes Mount Drive on Hospitals | True | By Philip Wechsler; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/shift-on-emission-may-cost-drivers-granted-2year-delay-compensation.html | SHIFT ON EMISSION MAY COST DRIVERS | True | By Richard Within | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/after-two-weeks-feelings-are-bitter-on-both-sides-in-hawaiis-first.html | After Two Weeks, Feelings Are Bitter on Both Sides in Hawaii's First Teachersâ€ž,Ã` Strike | True | By Wallace Turner; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/lindsay-outraged.html | Lindsay Outraged | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/soviet-names-farm-aide.html | Soviet Names Farm Aide | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/61-go-to-the-orient-for-garden-tour-reasons-for-going-sixth-such.html | 61 Go to the Orient For Garden Tour | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/hispanic-catholics-seeking-diocesan-recognition-of-culture-material.html | Hispanic Catholics Seeking Diocesan Recognition of Culture | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/greek-cypriote-negotiator-reported-ready-to-quit-a-ploy-toward.html | Greek Cypriote Negotiator Reported Ready to Quit | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/nancy-linzer-fiancee-of-louis-j-freedman.html | Nancy Linzer Fiancee Of Louis J. Freedman | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/world-news-briefs-amin-urges-return-of-man-he-ousted.html | World News Briefs | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-greening-of-al-green-pop.html | Pop | True | By Peter Bailey | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/lawyer-elected-to-head-blindnessprevention-group.html | Lawyer Elected to Head Blindnessâ€ž,Ã`Prevention Group | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-yankeechina-trade-that-wasnt-all-good-the-first-yankeechina-trade.html | A Yankeeâ€ž,Ã`China Trade That Wasn't All Good | True | By Roy Bongartz | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/laotian-premier-pledges-to-pursue-peace-accord.html | Laotian Premier Pledges To Pursue Peace Accord | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/easing-the-bermuda-holiday-crush-attempt-to-help.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-vest-pocket-flower-border.html | A Vest Pocket Flower Border | True | By Carol E. Leighton | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/advance-in-arms-by-soviet-feared.html | ADVANCE IN ARMS BY SOVIET FEARED | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/where-it-is-sunny-try-evergreen-cover-many-hands-will-be-needed-to.html | Where It Is Sunny, Try Evergreen Cover | True | By Donald Wyman | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/74-wheat-limits-set-for-farmers.html | '74 WHEAT LIMITS SET FOR FARMERS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mackell-aides-are-said-to-have-profited-by-more-than-100000-from.html | Mackell Aides Are Said to Have Profited by More Than $100,000 From Alleged Swindle | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-rizzo-fight-philadelphia-aid-gem-of-an-idea.html | NEW RIZZO FIGHT: PHILADELPHIA AID | True | By Wayne King; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-portrait-of-queens-artist-cupboard-rembrandts.html | The Portrait of Queens Artist | True | By McCandlish Phillips | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/offshoots-of-an-offcenter-cartwheel-money-talks-homemade-errors.html | Offshoots of an Offâ€ž,Ã`Center Cartwheel | True | By Herbert C. Bardes | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/inmates-praise-prenatal-clinic-gynecological-clinic-too-5-chose.html | INMATES PRAISE PRENATAL CLINIC | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/terrorism-begets-terrorism-israellebanon.html | Israel/Lebanon | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/trucker-opens-family-play-center-those-aching-backs.html | Trucker Opens Family Play Center | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-panasonic-headquarters.html | New Panasonic Headquarters | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/theater-benefits-the-class-of-44-at-loews-cine-the-changing-room-at.html | Theater Benefits | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/donna-l-bascom-will-be-married.html | Donna L. Bascom Will Be Married | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-breathing-spacefor-the-big-4-pollution-control.html | Pollution Control | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/pamela-c-gray-and-david-field-married-on-l-i.html | Pamela C. Gray And David Field Married on L. I. | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/toward-a-recognition-of-androgyny-virginia-woolf-and-the.html | Toward a Recognition Of Androgyny | True | By Joyce Carol Oates | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/nixons-lead-white-house-garden-tour-see-historic-trees.html | Nixons Lead White House Garden Tour | True | By Anthony Ripley; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/first-us-official-to-attend-cantons-trade-fair.html | First U.S. Official to Attend Canton's Trade Fair | True | By Tillman Durdin | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/pablo-picasso-18811973.html | Pablo Picasso 1881â€šÃ„Ã¬1973 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/two-bouts-for-puerto-rico.html | Two Bouts For Puerto Rico | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/gop-editor-stirs-dispute-by-letter-on-picassos-death.html | G.O.P. Editor Stirs Dispute by Letter On Picasso's Death | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/he-had-seemed-eternal-the-world.html | The World | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-plan-for-chicago-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/news-summary-and-index-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mitchell-expects-nixon-aides-to-talk-to-watergate-panel-colson-test.html | Mitchell Expects Nixon Aides To Talk To Watergate Panel | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-serious-challenge-on-the-hill-presidential-powers.html | Presidential Powers | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/letters-to-the-editor-patriotic-diets-supreme-court-on-school.html | Letters to the Editor | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/headliners-changing-of-the-guard.html | Headliners | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-fall-of-america-marking-time-between-youth-and-age-allen.html | The Fall Of America | True | By Helen Vendler | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/head-start-offshoot-needs-aid-to-survive-redirection-is-advised.html | Head Start â€šÃ„Ã²Offshootâ€šÃ„Ã´ Needs Aid To Survive | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/susan-salmon-betrothed-to-f-d-wells.html | Susan Salmon Betrothed to F.D. Wells | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/carole-a-weiss-bride-in-bedford.html | Carole A. Weiss Bride in Bedford | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/wing-out-captures-coast-race-by-head.html | WING OUT CAPTURES COAST RACE BY HEAD | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/airlines-easing-policies-that-once-served-to-penalize-paraplegic.html | Airlines Easing Policies That Once Served to Penalize Paraplegic Passengers | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/defeat-for-the-death-penalty-britain.html | Britain | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/most-big-cities-may-fail-on-75-clean-air-deadline-only-few-plans.html | Most Big Cities May Fail Onâ€šÃ„Ã´ '75 Clean Air Deadline | True | By Gladwin Hill | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/richardson-aide-on-trip.html | Richardson Aide on Trip | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/up-or-down-one-step-at-a-time-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ionescos-macbett-is-not-bewitching-macbett-is-not-bewitching.html | Ionesco's â€šÃ„Ã²Macbettâ€šÃ„Ã´ Is Not Bewitching | True | By Walter Kerr | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/timeless-moment-takes-princess-cup-bearer-is-victor.html | TIMELESS MOMENT TAKES PRINCESS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/guides-set-forth-on-judicial-race-criticized-as-vague-break-with.html | GUIDES SET FORTH ON JUDICIAL RACE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/sinatra-given-top-billing-for-white-house-dinner.html | Sinatra Given Top Billing For White House Dinner | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/westbury-realty-code-of-ethics-in-dispute.html | Westbury Realty Code Of Ethics In Dispute | True | By Trudy Cowan; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/union-alters-moving-plan.html | Union Alters Moving Plan | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-novel-by-will-henry-214-pp-philadelphia-and-new-york-j-b.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/suicide-barrier-approved.html | Suicide Barrier Approved | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/proposed-rail-link-in-queens-protested-little-league-opposed.html | Proposed Rail Link In Queens Protested | True | By Charles Friedman | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/auto-group-selects-granatelli-man-of-year-motor-sports-calendar.html | Auto Group Selects Granatelli Man of Year | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/aqueduct-race-charts-mondays-entries-at-aqueduct-aqueduct-jockeys.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/model-apartments-achieve-a-new-elegance-model-apartments-achieve-a.html | Model Apartments Achieve a New Elegance | True | By Judith C. Lack | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/if-you-go--97133100.html | If You Go â€šÃ„Â¶ | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/rufus-e-mgaren-ala-guaria-aide-deputy-mayor-who-served-citizens.html | RUFUS E. M'GAREN, ALA GUARDIA AIDE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/puzzles-highlevel-actionby-herb-risteen.html | PUZZLES | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/shorter-reviews-facing-the-music-the-profession-of-violence-the.html | Shorter Reviews | True | | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-women-poets-in-english-a-secret-addiction-snatched-from.html | A secret addiction, snatched from household duties | True | By Adrienne Rich | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/special-dishes-for-passover.html | Special Dishes For Passover | True | By Florence Fabricant | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/may-critics-say-stop-the-money-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mounted-protesters-fail-to-discourage-horsemeat-shoppers.html | Mounted Protesters Fail to Discourage Horsemeat Shoppers | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/lot-owners-threatened-in-asharoken-plan-to-be-presented.html | Lot Owners Threatened in Asharoken | True | By Barbara Marhoefer; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/son-to-the-massauas-jr.html | Son to the Massauas Jr. | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/south-africa-takes-davis-cup-doubles-norway-ousts-ireland.html | SOUTH AFRICA TAKES DAVIS CUP DOUBLES | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/great-swamp-tour-boycotted-by-frogs-explorer-soaked.html | Great Swamp Tour Boycotted by Frogs | True | By Valerie Barnes; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/fatankled-gertrude.html | Fatâ€ÂÂ¸Ankled Gertrude | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/chess-royal-hunt.html | Chess: Smyslov's Furious Atonement Leaves Uhlmann Repentant | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/liberal-party-formally-endorses-blumenthal-for-mayoral-race.html | Liberal Party Formally Endorses Blumenthal for Mayoral Race | True | By Thomas P. Ronan | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/computer-will-do-a-towns-assessing-computer-will-handle-a-towns.html | Computer Will Do A Town's Assessing | True | By William G. Connolly | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/state-expert-urges-vaccinating-horses.html | State Expert Urges Vaccinating Horses | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/delinda-dent-is-betrothed.html | Delinda Dent Is Betrothed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-college-counsels-cranford-residents-ferreting-out-services-400.html | A College Counsels Cranford Residents | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ray-w-herrick-82-was-ford-associate.html | RAY W. HERRICK, 82, WAS FORD ASSOCIATE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/star-in-summer-stripes-if-you-want-to-be-noticed-snugtopped-green.html | If you want to be noticed | True | By Patricia Peterson | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/seder-tomorrow-to-mark-beginning-of-passover.html | Seder Tomorrow to Mark Beginning of Passover | True | By Irving Spiegel | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/spring-in-the-air.html | Spring in the Air | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/petermarriott-led-nbc-international.html | PETERMARRIOTT, LED N.B.C. INTERNATIONAL | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/not-since-the-early-days-of-rise-stevens-about-yvonne-minton.html | Not Since the Early Days of Rise Stevens? | True | By Stephen E. Rubin | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/major-league-baseball-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/aid-to-indochina-urged-on-unicef-equal-treatment-urged.html | AID TO INDOCHINA URGED ON UNICEF | True | By Kathleen Teltsch; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/indictment-for-mockell-scandals.html | Scandals | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/sea-gull-scavengers-clutter-air-lanes-at-st-petersburg-airfield.html | Sea Gull Scavengers Clutter Air Lanes at St. Petersburg | True | By Andrew H. Malcolm; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/design-in-steel-award-winners-named.html | â€ÂÂ¸Design in Steelâ€ÂÂ¸ Award Winners Named | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/something-to-gape-at-britains-follies-home-of-the-ladies.html | Something to Gape At: Britain's Follies | True | By Norah Smaridge | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/khans-team-in-semifinals-of-open-squash-racquets.html | Khan's Team in Semifinals Of Open Squash Racquets | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/manhattan-victor-in-triangular-meet.html | MANHATTAN VICTOR IN TRIANGULAR MEET | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/union-wins-twice-at-relay-event-track-events.html | UNION WIN TWICE AT RELAY EVENT | True | By William J. Miller; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/soyiet-impatient-on-helsinki-talks-analysis-is-supported-june.html | SOVIET IMPATIENT ON HELSINKI TALKS | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/phnom-penh-is-reported-facing-about-40-communist-battalions.html | Phnom Penh Is Reported Facing About 40 Communist Battalions | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-new-soviet-trade-war-washington.html | The New Soviet Trade War | True | By James Reston | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/letters-subway-transitives-letters-to-the-travel-editor.html | Letters: Subway Transitives | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/who-makes-music-and-where-other-events-today-new-york-city-opera.html | Who Makes Music and Where | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/future-social-events-still-going-by-george-want-to-see-red-april.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/markets-in-review-wide-profit-gains-give-stocks-a-lift.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/wha-playoffs-nba-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/whalers-victors-in-playoffs-4-to-1-defeat-nationals-54-in-overtime.html | WHALERS VICTORS IN PLAYOFFS 4 TO 1 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-tale-of-two-economies-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/warriors-show-quality-to-fans-coach-says-it-the-missing-piece.html | WARRIORS SHOW QUALITY TO FANS | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/extrasensory-reception.html | Extraâ€³â€Ÿâ€Ÿâ€Censory Reception | True | By Philip H. Dougherty | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/tranquility-returns-sikkim.html | Sikkim | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/public-colleges-face-drop-in-fall-decline-in-applicants-first-in.html | PUBLIC COLLEGES FACE DROP IN FALL | True | By Iver Peterson | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/police-believe-killer-used-garrote-on-canarsie-woman.html | Police Believe Killer Used Garrote on Canarsie Woman | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-boycott-of-chanel-no-5-urged-by-humane-groups.html | A Boycott of Chanel No. 5 Urged by Humane Groups | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/steelers-count-on-gravelle.html | Steelers Count on Gravelle | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/travel-notes-fastrising-sport-ideal-platform.html | Travel Notes: Fastâ€³â€Ÿâ€Rising Sport | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/prices-of-wholesale-beef-rise-to-preboycott-ceiling-days-production.html | Prices of Wholesale Beef Rise to Preboycott Ceiling | True | By Seth S. King; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/talks-on-oil-prices-recess-after-2-sessions-in-cairo.html | Talks on Oil Prices Recess After 2 Sessions in Cairo | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/newark-seeking-to-revive-longdormant-airport-head-tax-20million-a.html | Newark Seeking to Revive Longâ€³â€Ÿâ€Dormant Airport Head Tax | True | By Joseph F. Sullivan | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/guggenheim-museum-to-review-plan-to-alter-buildings-facade.html | Guggenheim Museum to Review Plan to Alter Building's Facade | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/robin-smith-married.html | Robin Smith Married | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-green-revolution-hasnt-ended-hunger-great-potential-for-uplift.html | The Green Revolution Hasn't Ended Hunger | True | By James P. Sterba | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/rock-comes-to-tvwell-sort-of.html | Rock Comes to TVâ€³â€Ÿâ€®Well, Sort Of | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/lebanese-group-says-it-attacked-oil-installation-reprisals.html | LEBANESE GROUP SAYS IT ATTACKED OIL INSTALLATION | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/keelboat-is-victor-in-maryland-hunt.html | KEELBOAT IS VICTOR IN MARYLAND HUNT | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/gm-and-ford-told-to-cut-parts-prices.html | G.M. AND FORD TOLD TO CUT PARTS PRICES | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/if-you-go-.html | If You Go â€³â€Ÿâ€¶ | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/profits-on-stocks-repaid-by-vatican.html | PROFITS ON STOCKS REPAID BY VATICAN | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/buchanan-crazy.html | Buchanan? Crazy | True | By John Rockwell | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/cavein-kills-two-brothers.html | Caveâ€³â€Ÿâ€in Kills Two Brothers | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-woes-for-cahill.html | New Woes For Cahill | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/elmwood-park-makes-a-name-for-itself-newark-gets-free-saturday-park.html | Elmwood Park Makes a Name for Itself | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/official-to-seek-indictment-in-poison-deaths-at-church.html | Official to Seek Indictment in Poison Deaths at Church | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/dodgers-set-back-braves-21-in-9th-3hitter-for-osteen-astros-top.html | Dodgers Set Back Braves, 2â€³â€Ÿâ€1, in 9th | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/nixon-says-america-must-build-peace.html | NIXON SAYS AMERICA MUST BUILD PEACE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/nixon-seeks-sweeping-new-power-trade-reform.html | Nixon Seeks Sweeping New Power | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/conservative-church-growth-slower-editor-urges-caution-some-fare.html | Conservative Church Growth Slower | True | By Edward B. Fiske | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/boulder-brook-to-begin-3day-show-on-friday-calendar-of-horse-show.html | Boulder Brook to Begin 3â€³â€Ÿâ€®Day Show on Friday | True | By Ed Corrigan | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/foes-of-santa-barbara-oil-wells-ease-stand-on-exploratory-work.html | Foes of Santa Barbara Oil Wells Ease Stand on Exploratory Work | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-offer-in-britain-in-thalidomide-cases.html | New Offer in Britain in Thalidomide Cases | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/3-area-colleges-facing-censuri-complaints-involve-1000.html | 3 AREA COLLEGES FACING CENSURE | True | By Gene I. Maeroff | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/pan-american-chart.html | Pan American Chart | True | | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/letters-metals.html | LETTERS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-case-for-the-defense-ellsberg.html | Ellsberg | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/soviet-will-ease-security-in-shops-available-in-warehouses-privacy.html | SOVIET WILL EASE SECURITY IN SHOPS | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/newspaper-official-quits.html | Newspaper Official Quits | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/valerie-boltz-is-betrothed.html | Valerie Boltz Is Betrothed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/harness-tracks-suspend-superfectas-because-of-questionable-bet.html | Harness Tracks Suspend Superfectas Because of â€šÃ„Â'Questionableâ€šÃ„Â' Bet Patterns | True | By Steve Cady | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/nights-eve-wins-at-suffern-show-the-chief-awards-mount-for-sister.html | NIGHT'S EVE WINS AT SUFFERN SHOW | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bank-buys-third-ave-blockfront-news-of-the-realty-trade.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/cyclists-rev-up-kindly-image-lend-a-helping-hand.html | Cyclists Rev Up Kindly Image | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/stoopers-cash-in-at-otb-parlors-bettors-lack-experience-they-forget.html | â€šÃ„Â'Stoopersâ€šÃ„Â' Cash In at OTB Parlors | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ballooning-gains-favor-as-hobby.html | Ballooning Gains Favor as Hobby | True | By Lenore Greenberg Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/orioles-defeat-brewers-5-to-1-williams-sparks-3run-4th-with.html | ORIOLES DEFEAT BREWERS, 5 TO 1 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-williams-wed-in-capital.html | Miss Williams Wed in Capital | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/anger-for-an-old-friend-labor.html | Labor | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/louisiana-publisher-to-appeal-fines.html | Louisiana Publisher to Appeal Fines | True | By David K. Shipler | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/churchgoers-may-find-palm-shortage-cutback-notification.html | Churchgoers May Find Palm Shortage | True | By George Dugan | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/split-killing-womens-tennis-how-long-the-money-train.html | Split â€šÃ„Â'Killing Women's Tennis | True | By Neil Amour | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/christenberry-rites-set.html | Christenberry Rites Set | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/25yearold-swedish-painkilling-drug-is-now-used-in-treating-heart.html | 25â€šÃ„Â'Yearâ€šÃ„Â'Old Swedish Painâ€šÃ„Â'Killing Drug Is Now Used in Treating Heart Patients | True | By Lawrence K. Altman; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/if-you-go--97133089.html | If You Go â€šÃ„Â¶ | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ousted-mexicans-pay-off-to-stay-close-to-us-jobs-ousted-mexican.html | Ousted Mexicans Pay Off To Stay Close to U.S. Jobs | True | By Denny Walsh; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/stony-brook-medical-school-gets-mixed-reaction-partnership-in.html | Stony Brook Medical School Gets Mixed Reaction | True | By Alice Murray | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mits-lightweight-eight-tops-yale-stays-unbeaten.html | M.I.T.'s Lightweight Eight Tops Yale, Stays Unbeaten | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-rape-trial-proposal.html | A Rape Trial Proposal | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/when-the-bugs-come-april.html | When The Bugs Come | True | By Cynthia Westcott | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/railroad-stations-being-rehabilitated-hot-off-the-radiator.html | Railroad Stations Being Rehabilitated | True | By Frank Bailinson; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/uneasy-host.html | Uneasy Host | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-haves-and-the-havenots-bridge.html | The haves and the haveâ€šÃ„Â²nots | True | By Alan Truscott | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-report-from-the-scene-indochina.html | Indochina | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/judge-bars-talk-in-a-murder-case-judge-steps-aside-gag-rule-in.html | JUDGE BARS TALK IN A MURDER CASE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/school-bus-experts-oppose-safety-belts-central-agency-urged.html | School Bus Experts Oppose Safety Belts | True | By Harold Faber | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/shields-and-clarke-are-sailing-leaders-the-leaders-interclub-class.html | SHIELDS AND CLARKE ARE SAILING LEADERS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-ordeal-of-rebecca-harding-the-guest-word.html | The Ordeal of Rebecca Harding | True | By Norma Rosen | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/college-evaluating-addicts-treatment.html | College Evaluating Addicts' Treatment | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/where-have-all-the-garbos-gone-movies.html | Movies | True | By Jane Scovell Appleton | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/dr-wesley-megaw-82-pastor-of-west-end-church-a-modern-churchman.html | Dr. Wesley Megaw, 82, Pastor Of West End Church, Is Dead | True | | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-boulezian-plans-in-the-spring-tra-la-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/anatomy-of-an-insurance-scandal-the-reinsurers.html | Anatomy of an Insurance Scandal | True | By Robert J. Cole | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/hail-to-postal-service-people-stamps.html | Hail to Postal Service People | True | By Samuel A. Towerthe | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/440-and-mile-relays-spark-coast-meet.html | 440 AND MILE RELAYS SPARK COAST MEET | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-call-for-more-of-same-boycott.html | Boycott | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/green-light-for-the-railroads-cahill-drew-the-line.html | Green Light for the Railroads | True | BY Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/fancy-foliage-plants-fancy-foliage.html | Fancy Foliage Plants | True | By Molly Price | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/public-colleges-say-nixon-budget-imperils-funds.html | Public Colleges Say Nixon Budget Imperils Funds | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/samuel-i-newhouse-jr-weds-mrs-victoria-de-ramel-here.html | Samuel I. Newhouse Jr. Weds Mrs. Victoria de Ramel Here | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/conviction-for-gross.html | Conviction For Gross | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/oversupply-tempers-rent-rises-cleveland-louisville-san-francisco.html | Oversupply Tempers Rent Rises | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/governor-offers-a-welfare-bill-costs-to-be-shared.html | GOVERNOR OFFERS A WELFARE BILL | True | By M. A. Farber; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/we-have-all-gone-away-down-on-the-farm-in-indiana.html | Down on the farm in Indiana | True | By Granville Hicks | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bridal-for-christy-carpenter-and-h-a-levin-is-set-in-june.html | Bridal for Christy Carpenter And H. A. Levin Is Set in June | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/northeastern-navy-crews-win-how-the-crews-finished-coffey-is.html | NORTHEASTERN, NAVY CREWS WIN | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bill-offered-to-save-wetlands-in-queens-preservation-need-cited.html | Bill Offered To Save Wetlands In Queens | True | By Glenn R. Singer | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/up-out-of-the-mud-the-farm-business.html | The farm business | True | By Seth S. King | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/marlu-pride-12-4th-at-westbury-demon-jim-takes-trot-by-nose-over-e.html | MARLUE PRIDE, 1âê5Ã„Â¨-2, 4TH AT WESTBURY | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/taiwan-to-ease-curbs-on-travel-travel-long-restricted-sightseeing.html | TAIWAN TO EASE CURBS ON TRAVEL | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/peter-michael-farrell-marries-miss-prudence-hartzler-wear.html | Peter Michael Farrell Marries Miss Prudence Hartzler Wear | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/hussein-in-hospital.html | Hussein in Hospital | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/jerry-saslow-marries-miss-linda-sperling.html | Jerry Saslow Marries Miss Linda Sperling | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/us-thinks-communists-moved-crashed-copters-stress-survivors.html | U.S. Thinks Communists Moved Crashed Copters | True | By Fox Butterfield; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/terri-jean-timbers-married-to-teacher.html | Terri Jean Timbers Married to Teacher | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/time-and-place-for-love.html | Time and Place for âê5Ã„Â¨Loveâê5Ã„Â¨ | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/premature.html | Preâê5Ã„Â¨Mature | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/psyching-out-dvoraks-sunny-muse-recordings.html | Recoding | True | By Peter G. Davis | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/rare-eagle-in-zoo-here-seeks-mate.html | Rare Eagle in Zoo Here Seeks Mate | True | By John C. Devlin | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/canadas-senate-often-with-few-tasks-to-keep-it-occupied-hears-demands.html | Canada's Senate, Often With Few Tasks to Keep It Occupied, Hears Demands to âê5Ã„Â¨Reform or Perishâê5Ã„Â¨ | True | By Jay Walz; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/lord-vancouver-wins-pan-american-on-turf-moves-to-the-outside-life.html | Lord Vancouver Wins Pan American on Turf | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/naval-armory-in-brooklyn-may-close-brooklyn-naval-armory-likely-to.html | Naval Armory in Brooklyn May Close | True | By David Gordon | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/he-came-and-was-conquered-he-was-conquered.html | He Came And Was Conquered | True | By Raymond Ericson | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/marilyn-king-plans-nuptials.html | Marilyn King Plans Nuptials | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/birth-control-aid-backed.html | Birth Control Aid Backed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/falling-in-love-with-love-falling-in-love-with-love.html | Falling in Love With âê5Ã„Â¨Loveâê5Ã„Â¨ | True | By Vincent CanBY | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/johns-hopkins-sets-back-virginia-in-lacrosse-149.html | Johns Hopkins Sets Back Virginia in Lacrosse, 14.9 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-jersey-calendar-of-events-music-theater-art-films-for-children.html | New Jersey | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/barbara-wilson-married.html | Barbara Wilson Married | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/metropolitan-briefs-cemetery-strike-inquiry-asked.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/an-opening-to-the-east.html | An Opening To the East | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/eames-perspective-mr-fischer-be-seated.html | Mr. Fischer, be seated | True | By Esther McCoy | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/an-ill-omen-from-boston-integration.html | Integration | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-creature-from-irs-auditing-as-a-profitable-enterprise.html | The Creature From I.R.S. | True | By Donald Smith | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/an-excess-of-apartments-an-excess-of-apartments.html | An Excess of Apartments | True | By David A. Andelman; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/state-pact-with-employes-called-blow-to-proposal-for-uniform.html | State Pact With Employes Called Blow To Proposal for Uniform Pension Plan | True | By William E. Farrell; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/child-to-the-finkelsteins.html | Child to the Finkelsteins | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/key-to-the-mint-captures-excelsior-by-two-lengths-key-to-the-mint.html | Key to the Mint Captures Excelsior by Two Lengths | True | By Joe Nichols | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/14-hits-blasted-off-peterson-f-alouhomers-double-play-ends-game.html | 14 Hits Blasted Off Petersonâ€šÃ„ï¿½ F. Alou Homers | True | By Murray Chass | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/cougars-conquer-colonels-125105-square-playoffs-at-1all-as.html | COUGARS CONQUER COLONELS, 125â€šÃ„Â¹105 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/susan-carey-is-married-to-martin-joseph-dempsey.html | Susan Carey Is Married to Martin Joseph Dempsey | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/americans-find-truck-is-7dayaweek-vehicle-wider-range-of-wares.html | Americans Find Truck Is 7â€šÃ„Â¨Dayâ€šÃ„Â¨aâ€šÃ„Â¨Week Vehicle | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-burke-is-wed-to-michael-janson.html | Miss Burke Is Wed To Michael Janson | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/rudy-perez-dancers-offer-2-premieres.html | RUDY PEREZ DANCERS OFFER 2 PREMIERES | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/child-to-the-silversmiths.html | Child to the Silversmiths | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-lone-ranger-lives-lone-ranger.html | The Lone Ranger Lives! | True | By Robert Berkvist | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/easter-eggs-for-everyone.html | Easter Eggs For Everyone | True | By Jane Yolen | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/handling-of-millions-of-complaints-and-inquiries-from-customers.html | Handling of Millions of Complaints and Inquiries From Customers Proves a Challenge for Con Edison | True | By Grace Lichtenstein | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/sports-week-thoroughbred-racing.html | Sports Week | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/aaron-in-piccadilly-golf.html | Aaron in Piccadilly Golf | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-alexandra-mills-is-bride-of-t-j-devine.html | Miss Alexandra Mills Is Bride of T.J. Devine | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/some-vivid-recollections-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/us-cancer-death-rate-up-to-22year-peak-in-72.html | U.S. Cancer Death Rate Up to 22â€šÃ„Â¨Year Peak in '72 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-johnson-to-wed.html | Miss Johnson to Wed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/fire-warden-urges-cleanup-of-debris.html | Fire Warden Urges Cleanâ€šÃ„Â¨Up Of Debris | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/penn-crew-beats-cornell-to-retain-matthews-cup.html | Penn Crew Beats Cornell To Retain Matthews Cup | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/5-japanese-freed-by-china.html | 5 Japanese Freed by China | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/not-militant-merely-rewarding-television.html | Not Militant, Merely Rewarding | True | By John J. O'Connor | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/are-britain-s-actors-better-than-ours-are-britains-actors-better.html | Are Britain's Actors Better Than Ours? | True | By Robert Brustein | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/circus-aerialist-dies-in-fall.html | Circus Aerialist Dies in Fall | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/news-summary-and-index-metropolitan-advertising-index-national.html | News Summary and Index | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/jersey-city-egyptians-keep-customs-we-are-all-brothers.html | Jersey City Egyptians Keep Customs | True | By Leslie Gourse; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/superfecta-bets-halted.html | Superfecta Bets Halted | True | | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/merrill-matthews-wed-to-colleague.html | Merrill Matthews Wed to Colleague | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/sports-today-soccer.html | Sports Today | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/20000yearold-dwelling-is-discovered-in-siberia.html | 20,000â€‹Ã¢‌Ã°Yearâ€‹Ã¢‌Ã°Old Dwelling Is Discovered in Siberia | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/canarsie-school-vote-hotly-contested.html | Canarsie School Vote Hotly Contested | True | By Leonard Ruder | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/gurus-disciples-active-in-business-meat-served-in-connecticut.html | Guru's Disciples Active in Business | True | By Jean Christensen | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/westerners-see-pekings-tunnels-lane-one-of-thousands.html | WESTERNERS SEE PEKING'S TUNNELS | True | By John Burns | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/virginia-jean-callan-is-affianced.html | Virginia Jean Callan Is Affianced | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/letters-to-the-editor-one-reader-answers.html | Letters To the Editor | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/library-acquires-the-newark-news-files-a-years-work-ahead-a.html | Library Acquires the Newark News Files | True | By Josephine Bonomo; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/john-lionberger-davis-art-collector-dies-at-94.html | John Lionberger Davis, Art Collector, Dies at 94 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/dr-russell-ciafone-weds-judith-vetog.html | Dr. Russell Ciafone Weds Judith Vetog | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/courts-are-found-unable-to-deter-crime-in-the-city-concern-for.html | COURTS ARE FOUND UNABLE TO DETER CRIME IN THE CITY | True | By Lesley Oelsner | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/state-aide-says-rent-figures-err-puts-decontrol-increases-at-35-not.html | STATE AIDE SAYS RENT FIGURES ERR | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/st-louis-pushes-plans-for-center-advertised-opening-flexible-for.html | ST. LOUIS PUSHES PLANS FOR CENTER | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/chinas-protests-mark-tokyo-talk-pekingaides-walk-out-three-times-at.html | CHINA'S PROTESTS MARK TOKYO TALK | True | By Richard Halloran; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/levitt-record-stirs-praise-and-criticism-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/us-questioning-seat-belt-device-passive-restraints-complex.html | U.S. QUESTIONING SEAT BEET DEVICE | True | By John D. Morris; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/rabbit-roundup.html | Rabbit Roundup | True | By Judy Noyes | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/margaret-floder-to-wed.html | Margaret Floder to Wed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/aides-for-papua-new-guinea-trained.html | Aides for Papua New Guinea Trained | True | By Robert Trumbull; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/two-from-hunan-hot-stuff-beef-with-water-cress-hacked-chicken.html | Hot stuff | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/insurance-stocks-blighted-wall-street.html | WALL STREET | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/judge-bars-talk-in-a-murder-case-no-restraint-on-press-judge-steps.html | JUDGE BARS TALK IN A MURDER CASE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/expos-beat-pirates-64-on-5run-8th-briles-is-victim-of-late-splurge.html | Expos Beat Pirates, 6â€‹Ã¢‌Ã°4, on 5â€‹Ã¢‌Ã°Run 8th | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/2-setbacks-of-a-sort.html | 2 Setbacks â€‹Ã¢‌Ã®Of a Sort | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/yankee-records.html | Yankee Records | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/immediate-joy-takes-mile-by-8-lengths-pays-1960.html | Immediate Joy Takes Mile By 8 Lengths, Pays $19.60 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/daniel-c-churchill-to-marry-miss-lavinia-cargill-gordon.html | Daniel C. Churchill to Marry Miss Lavinia Cargill Gordon | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/keystone-prospering-in-clifton-turning-back-the-calendar.html | Keystone Prospering in Clifton | True | By Charles Kaiser | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/power-winrelay-as-centrowitz-runs-4128-anchor-mile.html | Power Wins Relay As Centrowitz Runs 4:12.8 Anchor Mile | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/st-johns-crew-wins.html | St. John's Crew Wins | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/deliverers-at-news-halt-work-2-hours.html | DELIVERERS AT NEWS HALT WORK 2 HOURS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/time-to-return-to-roots-we-disowned-long-ago.html | Time to Return to Roots We Disowned Long Ago? | True | By Peter Schjeldahl | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/profile-the-manager-of-a-major-hotel-is-a-maestro-who-knows-and.html | Profile: The Manager Of a Major Hotel Is A Maestro Who Knows And Plays the Score | True | By Israel Shenker | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-bondfund-idea-catches-on.html | The Bondâ€‹Ã¢‌Ã°Fund Idea Catches On | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/china-grants-cameroon-an-interest-free-loan.html | China Grants Cameroon An Interestâ€šÃ„Â¢Free Loan | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/peking-stresses-sun-yatsen-role-patriots-memory-invoked-to-press.html | PEKING STRESSES SUN YATâ€šÃ„Â¢SEN ROLE | True | By Frank Ching | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ikko-from-japan-to-manhattan-photography-leo-tochet-exhibitions.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-schoonmaker-becomes-a-bride.html | Miss Schoonmaker Becomes a Bride | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/walltowall-italian-sweets-summertime-specialty.html | Wallâ€šÃ„Â¢toâ€šÃ„Â¢Wall Italian Sweets | True | By Helen Silver; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/parking-problem-plagues-college-residents-annoyed.html | Parking Problem Plagues College | True | By David C. Berliner | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/oman-uses-water-to-combat-rebels-reluctant-to-cross-lines.html | OMAN USES WATER TO COMBAT REBELS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/toby-kleiner-to-wed.html | Toby Kleiner to Wed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/anne-sanger-fiancee-of-george-gager.html | Anne Sanger Fiancee of George Gager | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/drug-center-aids-addicts-in-finding-abilities-no-basic-changes-in.html | Drug Center Aids Addicts In Finding Abilities | True | By Beatrice O. Freeman; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/janet-williams-is-bride.html | Janet Williams Is Bride | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-e-randall-to-wed-cathy-robinowitz.html | A. E. Randall to We Cathy Robinowitz | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-intricacy-of-lace-tools-of-thetrade.html | The Intricacy of Lace | True | By Rita Reif; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/julia-kingsbury-white-married-to-michael-buchet.html | Julia Kingsbury White Married to Michael Buchet | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/libyan-copilot-recovers.html | Libyan Coâ€šÃ„Â¢Pilot Recovers | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/12440-shot-wins-keeneland-stake-raging-whirl-takes-ashlandprotest.html | $124.40 SHOT WINs KEENELAND STAKE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/article-2-no-title.html | Article 2 â€šÃ„Â¢â€šÃ„Â¢ No Title | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/pressures-on-watergate.html | Pressures on Watergate | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/army-trackmen-take-3way-meet-columbia-yale-beaten-as-cadets-win-14.html | ARMY TRACKMEN TAKE 3â€šÃ„Â¢WAY MEET | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/blancas-posts-66-for-202-and-increases-lead-to-4-shots-charles.html | Blancas Posts 66 for 202 and Increases Lead to 4 Shots | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/princeton-lures-saxophonist-for-gigseminar-the-old-college-try.html | Princeton Lures Saxophonist for Gigâ€šÃ„Â¢ Seminar | True | By John S. Wilson | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-kazmierski-leads-by-4-shots-shoots-a-71-in-dinah-shore-golf.html | MISS KAZMIERSKI LEADS BY 4 SHOTS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/legislator-sees-daycare-crisis-if-new-federal-rules-are-kept-grants.html | Legislator Sees Dayâ€šÃ„Â¢Care Crisis If New Federal Rules Are Kept | True | By Alfonso A. Narvaez; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/fire-kills-figure-in-34-murder-case.html | FIRE KILLS FIGURE In â€šÃ„Â¢34 MURDER CASE | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/spring-snow-in-austria.html | Spring Snow in Austria | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/results-of-british-football.html | Results of British Football | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-letter-from-rapid-city-the-only-thing-to-do-is-wipe-emall-out-go.html | â€šÃ„Â¢The only thing to do is wipe 'em all out | True | By Calvin Kentfield | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/dance-a-new-phoebe-neville-work-passage-in-silence-is-given-at.html | Dance: A New Phoebe Neville Work | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/perry-wins-82-in-tiger-debut-royals-win-with-errors.html | PERRY WINS, 8â€šÃ„Â¢2, IN TIGER DEBUT | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-new-movies.html | The New Movies | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/roosevelt-drivers.html | Roosevelt Drivers | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/husky-is-chosen-best-at-brockton-the-chief-awards-dudleys-tavar-of.html | HUSKY IS CHOSEN BEST AT BROCKTON | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/rolling-back-to-zero.html | Rolling Back to Zero | True | By Herbert Stein | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/judith-evans-sets-nuptials.html | Judith Evans Sets Nuptials | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/flood-waters-rise-5-feet-in-mississippi-community.html | Flood Waters Rise 5 Feet In Mississippi Community | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/state-cool-to-coastal-drilling-no-official-position-the-right-to.html | State Cool to Coastal Drilling | True | By Fred Ferretti; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/for-whom-the-cloche-tolls-maisie-markham-dreamed-her-life-like-a.html | Maisie Markham dreamed her life like a lucky Emma Bovary | True | By Guy Davenport | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/at-the-wall-in-warsaw-30-years-later-a-disappearing-tradition.html | At The Wall in Warsaw, | True | By James Feron | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mung-nose-victor-at-suffolk.html | Mung Nose Victor at Suffolk | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-trade-bill-bornits-siamese-twins-trade-bill-siamese-twins.html | New Trade Bill Bornâ€¦Â®It's Siamese Twins | True | By Paul Lewis | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-rizzo-fight-philadelphia-aid-reaction-is-sharp.html | NEW RIZZO FIGHT: PHILADELPHIA AID | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/post-position-summary.html | POST POSITION SUMMARY | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/whats-new-in-art-wednesday-thursday-saturday-friday-recent-openings.html | What's New In Art | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/family-entry-of3-in-boston-marathon-includes-olympian-wife-and.html | Family â€¦Â²Entryâ€¦Â´ of 3 in Boston Marathon Includes Olympian, Wife and Father | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/investment-missionary-spotlight.html | SPOTLIGHT | True | By Marylin Bender | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-political-siege.html | A Political Siege | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/letter-a-matter-of-candor.html | Letters | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/screen-imitating-life-the-program-works-by-wohl-and-others-at-forum.html | Screen: Imitating Life | True | By Roger Greenspun | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/susan-c-mister-peter-blanchard-married-in-ohio.html | Susan C. Mister Peter Blanchard Married in Ohio | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/will-kids-get-caught-up-in-charlottes-web-also-coming-this-week.html | Will Kids Get Caught Up In. â€¦Â²Charlotte's Webâ€¦Â´? | True | By Deborah Jowitt | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/israel-shows-off-a-new-rifle-that-she-says-rates-with-best-the.html | Israel Shows Off a New Rifle That She Says Rates With Best | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-return-to-morality.html | A Return to Morality | True | By Spruille Braden | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bell-what-don-ameche-did-to-win-loretta-young.html | Bell | True | By David Mccullough | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/eyewitness-testimony-its-suspect-whitmore.html | Whitmore | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/in-cold-print-what-is-an-editor-worth.html | In Cold Print: What Is an Editor Worth? | True | By Victor S. Navasky | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/2-cities-on-coast-to-vote-tuesday-chosen-at-convention-11.html | 2 CITIES ON COAST TO VOTE TUESDAY | True | By Earl Caldwell; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/article-1-no-title.html | Article 1 â€¦Â²â€¦Â² No Title | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/study-for-kennedy-panel-finds-half-in-cambodia-a-re-refugees.html | Study for Kennedy Panel Finds Half in Cambodia Are Refugees | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bill-to-permit-acupuncture-sent-to-nevada-governor.html | Bill to Permit Acupuncture Sent to Nevada Governor | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/banking-on-catalysts-the-nation.html | The Nation | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/thieu-back-home-says-peace-era-is-starting-nixon-meetings-reviewed.html | Thieu, Back Home, Says New Peace Era Is Starting | True | By Sylvan Fox; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/italy-approves-funding-of-work-to-aid-venice.html | Italy Approves Funding Of Work to Aid Venice | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/gm-converting-facilities-to-use-of-metric-system.html | G.M. Converting Facilities To Use of Metric System | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/suffolk-pulls-out-of-a-pact-it-sought-costs-are-compared.html | Suffolk Pulls Out Of a Pact It Sought | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/have-you-ever-been-arrested-marked-for-life.html | Marked for life | True | By Aryeh Neier | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/gain-on-infectious-hepatitis-reported.html | Gain on Infectious Hepatitis Reported | True | By Jane E. Brody | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/three-men-with-disparate-views-of-city-hall-vie-in-race-for.html | Three Men With Disparate Views of City Hall Vie in Race for Councilmanâ€¦Â²atâ€¦Â´Large Post | True | By Edith Evans Asbury | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/annapolis-honors-rickover.html | Annapolis Honors Rickover | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-barr-betrothed.html | Miss Barr Betrothed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/white-house-yields-some-data-on-campaign-flight-payments-dean-stirs.html | White House Yields Some Data On Campaign Flight Payments | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/three-for-the-firing-squad-the-world.html | The World | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/chief-gardener-in-brooklyn.html | Chief Gardener in Brooklyn | True | By Wendy Schuman | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/chicago-gang-figure-found-slain-in-garage-at-his-home.html | Chicago Gang Figure Found Slain in Garage at His Home | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-new-day-in-laor-69-again-in-the-nation.html | A New Day In L.A.â€¦Â¿Â¡or '69 Again? | True | By Tom Wicker | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/pastor-doubles-as-a-barber-a-barber-for-20-years.html | Pastor Doubles as a Barber | True | By Michael J. Monroe; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/britains-coles-captures-spanish-golf-by-3-shots.html | Britain's Coles Captures Spanish Golf by 3 Shots | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/fastest-sailboat-in-the-world.html | Fastest Sailboat in the World | True | By Parton Keese | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/5show-dog-circuit-opens-wednesday-dog-show-calendar.html | 5â€¦Â¡"Show Dog Circuit Opens Wednesday | True | By Walter R. Fletcher | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-world-still-desires-a-streetcar-we-still-desire-a-streetcar.html | The World Still Desires â€¦Â¿Â²A Streetcarâ€¦Â¿â | True | By Foster Mrser | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/press-award-spurs-hunt-for-newsmen.html | PRESS AWARD SPURS HUNT FOR NEWSMEN | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/long-islands-salesman-of-culture.html | Long Island's Salesman of Culture | True | By Phyllis Funke | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/navy-usc-tied-for-first-in-kennedy-sailing-regatta.html | Navy, U.S.C. Tied for First In Kennedy Sailing Regatta | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/into-a-forest-of-furniture-shop-talk.html | SHOP TALK | True | By June Blum; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/paris-fight-date-changed.html | Paris Fight Date Changed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/janet-blaylock-wed.html | Janet Blaylock Wed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-esalen-center-spurs-a-sports-revolution-begun-2-weeks-ago.html | New Esalen Center Spurs a Sports Revolution | True | By William N. Wallace | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/sanitation-fund-held-lax-on-giving-to-charities-44000-undistributed.html | Sanitation Fund Held â€¦Â¿Â²Laxâ€¦Â¿â on Giving to Charities | True | By Ralph Blumenthal | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/helmuth-von-moltke-a-plot-against-hitler-that-failed.html | A plot against Hitler that failed | True | By Beate Ruhm von OPPEN | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/us-plans-2year-study-on-kidney-transplants.html | U.S. Plans 2â€¦Â¿Â²Year Study On Kidney Transplants | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/roberts-excels-in-texas-relays-clears-171-in-pole-vaultkansas.html | ROBERTS EXCELS IN TEXAS RELAYS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/historical-society-finds-a-way-to-preserve-the-old-society-findsway.html | Historical Society Finds a Way to Preserve the Old | True | By Lawrence Fellows | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/dont-write-walk.html | Don't Write, Walk | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-road-to-secession.html | The Road To Secession | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/alison-brooks-fiancee-of-michael-a-gregian.html | Alison Brooks Fiancee Of Michael A. Gregian | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/e-r-detchon-3d-to-wed-miss-susan-mcglothlin.html | E. R. Detchon 3d to Wed Miss Susan McGlothlin | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/cards-walk-13-as-cubs-win-41-reuschel-gets-victory-with-help-from.html | CARDS WALK 13 AS CUBS WIN, 4â€¦Â¿Â¡1 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/stepping-stone-to-china-foreign-affairs.html | Stepping Stone to China | True | By C. L. Sulzberger | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/student-weds-sansi-girard.html | Student Weds Sansi Girard | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/jobless-problem-washington-report.html | WASHINGTON REPORT | True | By Eileen Shanahan | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-bull-who-stood-up-to-wilt-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/2-schools-and-the-property-tax-basis-for-decision.html | 2 Schools and the Property Tax | True | By Ania Savage | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-young-visiters.html | The Young Visiters | True | By Alan Friedman | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/3-conductors-lead-ambitious-concert-of-7-varese-works.html | 3 Conductors Lead Ambitious Concert Of 7 Varese Works | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/anne-coleman-and-newsman-are-wed-here.html | Anne Coleman And Newsman Are Wed Here | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/johncock-foyt-pace-qualifiers-for-trentonian-split-300-today-race.html | Johncock, Foyt Pace Qualifiers For Trentonian Split 300 Today | True | By John S. Radosta; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/investigator-for-nadjari-is-charged-with-assault.html | Investigator for Nadjari Is Charged With Assault | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-magician.html | The Magician | True | By Selma Lanes | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/religious-fetes.html | Religious Fetes | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/judge-orders-1500-in-brigs-released.html | JUDGE ORDERS 1,500 IN BRIGS RELEASED | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/susan-gambrill-goldsborough-bride-of-edward-f-glynn-jr.html | Susan Gambrill Goldsborough Bride of Edward F. Glynn Jr. | True | | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/books-world-of-luce.html | World of Luce | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/leonia-park-still-disputed-a-loose-agreement-douglas-leht-support.html | Leonia Park Still Disputed | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/nelson-of-reds-tops-giants-30-san-franciscos-fivegame-winning.html | NELSON OF REDS TOPS GIANTS, 3â€3Â„Â°0 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/bqli-bulletin-board-movies-theater-music-dance-meetings-talks.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/smith-vanquishes-stockton-61-64-rosewall-taylor-gain-final-newcombe.html | SMITH VANQUISHES STOCKTON, 6â€3Â„Â°1, 6â€3Â„Â°4 | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/they-will-tango-just-ask-them-movie-mailbag-they-will-tango.html | Movie Mailbag | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-tangled-maze-of-nontariff-barriers-point-of-view.html | POINT OF VIEW | True | By Stanley Nehmer | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mkay-appointment-is-expected-today.html | M'KAY APPOINTMENT IS EXPECTED TODAY | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/50-years-of-stadium-memories-a-halfcentury-of-stadium-memories.html | 50 Years of Stadium Memories | True | By Joseph Durso | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/angelsrangers-rained-out.html | Angelsâ€3Â„Â°Rangers Rained Out | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/miss-kathleen-morrone-is-bride-of-william-j-cherko-in-riverdale.html | Miss Kathleen Morrone Is Bride of William J. Cherko in Riverdale | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/hals-follies-hals-follies-encore-for-sarah-in-this-corner-our-guy.html | Hal's â€3Â„Â°Folliesâ€3Â„Â° | True | By A. H. Weiler | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/keeping-congress-at-bary-presidential-secrets.html | Presidential Secrets | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/samuel-johnson-portrait-of-a-man-and-the-satellites-he-attracted.html | Portrait of a man and the satellites he attracted | True | By Francis STEEGMULLER | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/naval-board-elects-head.html | Naval Board Elects Head | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/gardenhome-springtime-divide-and-conquer.html | GARDEN/HOME SPRINGTIME | True | By Elda Haring | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/scientists-find-use-for-debris-of-li-source-not-a-problem-little.html | Scientists Find Use For Debris Of L.I. | True | By Barbara Delatiner; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/aid-for-the-besieged-the-world.html | The World | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/black-aristocrats-helping-those-at-other-end-of-the-social-scale.html | Black Aristocrats Helping Those at Other End of the Social Scale | True | By Virginia Lee Warren | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/if-you-go--97133126.html | If YOu Go â€3Â„Â¶ | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/family-fight-texas-style-riches-of-b-l-hunt-oil-empire-at-stake.html | Family Fight, Texas Style | True | By Martin Waldron | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/women-lobby-against-rights-legislative-notes.html | LEGISLATIVE NOTES | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/to-many-in-nassau-clinic-is-lifesaver-drawings-evoke-comment.html | To Many in Nassau Clinic Is Lifesaver | True | By Judith B. Goldsmith | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/defectors-study-at-rabbinical-college-what-am-i-doing.html | â€3Â„Â°Defectorsâ€3Â„Â° Study at Rabbinical College | True | By Irving Spiegel; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/thomas-castellano-weds-miss-manners.html | Thomas Castellano Weds Miss Manners | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/radio-friday.html | Radio | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/exgovernor-going-on-tv.html | Exâ€3Â„Â°Governor Going on TV | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/college-and-school-results-lacrosse.html | College and School Results | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/wood-field-and-stream-its-time-to-travel-the-country-roads-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/9-records-broken-in-school-relays.html | 9 RECORDS BROKEN IN SCHOOL RELAYS | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/threerun-belt-by-anderson-in-6th-caps-rally-carlton-of-phils-downs.html | Threeâ€3Â„Â°Run Belt by Anderson in 6th Caps Rally | True | By Al Harvin; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/new-legal-aid-chief-promises-to-press-for-series-of-reforms.html | New Legal Aid Chief Promises To Press for Series of Reforms | True | By Robert D. McFadden | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/social-announcements-anniversaries-births-confirmations-engagements.html | Social Announcements | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/wagner-bows-out-of-the-race-mayoralty.html | Mayoralty | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/exteamster-chief-appeals.html | Exâ€3Â„Â°Teamster Chief Appeals | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/tall-czechs-band-together.html | Tall Czechs Band Together | True | | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/envoys-in-cairo-expect-arab-antiu-s-sabotage-two-enemies-in-one.html | Envoys in Cairo Expect Arab Antiâ€3Â„Â°U.S. Sabotage | True | By Henry Tanner; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/house-mothers-phased-out-at-fairleigh-a-matter-of-relating-the-past.html | House Mothers Phased Out at Fairleigh | True | By Penny Schwartz; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/womens-hats-are-back-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/book-prize-winners-loved-their-subjects-a-wonderful-mnemonic.html | Bookâ€šÃ„Â° Prize Winners Loved Their Subjects | True | By Israel Shenker | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/epileptic-in-a-landmark-case.html | Epileptic in a Landmark Case | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/cahill-campaigns-for-reelection-sandman-is-chided.html | CAHILL CAMPAIGNS FOR REâ€šÃ„Â°ELECTION | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/dr-h-mcleod-riggins-is-dead-chestspecialistand-teacher-72-led.html | Dr. H. McLeod Riggins Is Dead | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/beyond-condemnation.html | Beyond Condemnation | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/knicks-open-big-series-in-boston-today-knicks-celtics-in-opener.html | Knicks Open Big Series in Boston Today | True | By Thomas Rogers | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/the-short-sometimes-happy-life-of-custer-idaho-the-beginning.html | The Short, Sometimes Happy Life of Custer, Idaho | True | By Michael Parfit | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/television-this-week-cable-tv-evening-morning-afternoon-leading.html | Television This Week | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/residents-irked-at-wounded-knee-compensation-demanded-displaced.html | RESIDENTS IRKED AT WOUNDED KNEE | True | By William K. Stevens; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/belgrade-professors-stall-party-attack-on-colleagues-tito-voiced.html | Belgrade Professors Stall Party Attack on Colleagues | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/news-of-the-camera-world-courses.html | News of the Camera World | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/flyers-win-opener-from-canadiens-54-flyers-win-in-overtime-from.html | Flyers Win Opener From Canadiens, 5â€šÃ„Â°4 | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/his-parish-is-the-street-andjails-symptoms-and-causes-no-values.html | His â€šÃ„Â°Parishâ€šÃ„Â° Is the Street and Jails | True | By Richard R. Rein; Special to The New York Times | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/johansson-and-hsi-reach-world-table-tennis-final.html | Johansson and Hsi Reach World Table Tennis Final | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/mailbox-olympic-coach-replies-on-racism-in-wrestling-another-empty.html | Mailbox: Olympic Coach Replies on Racism in Wrestling | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/a-rival-sinks-as-nyac-wins.html | A Rival Sinks as N.Y.A.C. Wins | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/3-track-stars-to-speak-at-luncheon-tomorrow.html | 3 Track Stars to Speak At Luncheon Tomorrow | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/brittle-wins-on-4-at-southern-pines.html | BRITTLE WINS ON 4 AT SOUTHERN PINES | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/palmer-disputes-value-of-parades-fewer-hotel-dinners-most.html | PALER DISPUTES VALUE OF PARADES | True | By Murray Schumach | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/t-d-adams-to-wed-miss-vanagelis.html | T. D. Adams to Wed Miss Vanagelis | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/ode-to-a-freeway.html | Ode to a Freeway | True | By Steven V. Roberts | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-15 | 1973-04-15 | https://www.nytimes.com/1973/04/15/archives/pete-herman-is-dead-at-77-a-bantamweight-champion.html | Pete Herman Is Dead at 77 | True |  | 2001-08-03 | RE0000846817 | B00000828917 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/soviet-hockey-victory-empty-without-canada-ashamed-of-brawl-stadium.html | Soviet Hockey Victory Empty Without Canada | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/the-proceedings-in-the-un-today-security-council-social-council.html | The Proceedings In the U.N. Today | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/solyom-is-piano-soloist-with-national-i-firkusnys-pianism-was-never.html | Solyom Is Piano Soloist With National | True | John Rockwell;Peter G. Davis. | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/mrs-simon-leila-is-married.html | Mrs. Simon Is Married | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/pearson-captures-3d-car-race-in-row.html | PEARSON CAPTURES 3D CAR RACE IN ROW | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/fire-sweeps-top-floors-of-3-village-tenements.html | Fire Sweeps Top Floors of 3 â€šÃ„Â°Villageâ€šÃ„Â° Tenements | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/congress-fights-for-regional-health-aid-congress-is-resisting-the.html | Congress Fights for Regional Health Aid | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/saigons-troops-are-said-to-cross-cambodia-border.html | SAIGON'S TROOPS ARE SAID TO CROSS CAMBODIA BORDER | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/ships-company-is-show-victor.html | SHIP'S COMPANY IS SHOW VICTOR | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/aba-shifts-date-of-draft.html | A.B.A. Shifts Date of Draft | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/charles-cash-6-scores.html | Charles Cash, $6, Scores | True |  | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True |  | 2001-08-03 | RE0000847733 | B00000828913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/strollers-enjoy-the-sun-at-start-of-holy-week-holy-week-opens-in-a.html | Strollers Enjoy the Sun At Start of Holy Week | True | By George Dugan | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/man-charged-in-tots-killing.html | Man Charged in Totsâ€šÃ„Â´ Killing | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/first-chicago-corp-shifts-management.html | FIRST CHICAGO CORP. SHIFTS MANAGEMENT | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/suicide-now-no-2-cause-of-deaths-among-young-suicide-second-leading.html | Suicide Now No. 2 Cause Of Deaths Among Young | True | By Enid Nemy | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/cranston-r-i-show-the-chief-awards-variety-groups.html | Cranston, R. I. Show THE CHIEF AWARDS VARIETY GROUPS | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/foyt-and-andretti-both-regain-winning-ways-in-trenton-races-pit.html | Foyt and Andretti Both Regain Winning Ways in Trenton Races | True | By John S. Radosta; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/chinese-win-singles-titles-in-world-tabletennis-event.html | Chinese Win Singles Titles In World Table Tennis Event | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/quilts-that-have-grown-old-gracefully-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/college-baseball-ahl-playoffs.html | College Baseball | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/robert-a-ross-exhead-of-college-of-obstetrics.html | Robert A. Ross, Exâ€šÃ„Â¨Head Of College of Obstetrics | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/rio-publisher-held-for-defying-censor.html | RIO PUBLISHER HELD FOR DEFYING CENSOR | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/glass-flies-as-fight-by-cuban-factions-rends-rally-here.html | Glass Flies as Fight By Cuban Factions Rends Rally Here | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/fpc-criticized-over-blue-ridge-other-federal-agencies-say.html | F.P.C. CRITICIZED OVER BLUE RIDGE | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/fulbright-chides-senate-on-israel.html | FULBRIGHT CHIDES SENATE ON ISRAEL | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/court-broadens-view-on-sex-bias-it-rules-statute-applies-to-nonnew.html | COURT BROADENS VIEW ON SEX BIAS | True | By C. Gerald Fraser | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/yankees-triumph-over-red-sox-62-stottlemyres-fourhitter-is-backed.html | YANKEES TRIUMPH OVER RED SOX, 6â€šÃ„Â¢2 | True | By Murray Crass | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/american-league-yesterdays-games-standing-of-the-teams-todays.html | American League | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/bridge-a-toronto-player-is-ranked-among-6-best-contestants-not-easy.html | Bridge: A Toronto Player Is Ranked Among 6 Best Contestants | True | By Alan Truscott | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/3-carnegie-grants-awarded-for-faculty-union-projects.html | 3 Carnegie Grants Awarded For Faculty Union Projects | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/3568-wins-mile-for-prefontaine-oregonian-takes-3mile-run-in-13064.html | 3:56.8 WINS MILE FOR PREFONTAINE | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/miss-wright-wins-coast-golf-by-two-strokes-68-on-last-round-is.html | Miss Wright Wins Coast Golf by Two Strokes | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/battle-of-greeks-ends-in-a-11-tie-greekamericans-hellenic-fail-to.html | BATTLE OF GREEKS ENDS IN A 1â€šÃ„Â¢1 TIE Greekâ€šÃ„Â¨Americans, Hellenic Fail to Score in Overtime | True | By Alex Yannis | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/11474-stream-in-to-see-white-house-gardens.html | 11,474 Stream in to See White House Gardens | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/turkeys-new-chief-picks-cabinet-from-two-parties.html | Turkey's New Chief Picks Cabinet From Two Parties | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/sports-news-briefs-herrera-fills-bantamweight-gap-princess-anne-8th.html | Sports News Briefs | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/lirr-talks-resumetoday.html | L.I.R.R.Talks ResumeToday | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/miss-goolagong-bows-in-3-sets-to-floridian-mrs-court-beats-mrs-king.html | Miss Goolagong Bows in 3 Sets to Floridian | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/wha-playoffs-irish-football-irish-hurling.html | W. H.A.Playoffs | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/knicks-box-score.html | Knicksâ€šÃ„Â´ Box Score | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/cabletv-programing-curb-is-expected-programing-ban-reported.html | Cableâ€šÃ„Â¨TV Programing Curb Is Expected | True | By Richard L. Madden; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/world-tennis-body-issues-ultimatum-to-women-players.html | World Tennis Body, Issues Ultimatum To Women Players | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/college-school-results-baseball.html | College, School Results | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/big-bombing-toll-in-cambodia-seen-heavy-civilian-losses-laid-to.html | BIG BOMBING TOLL IN CAMBODIA SEEN | True | By Joseph B. Treaster; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/blancas-with-75-for-277-beats-beard-by-shot-in-150000-golf-blancas.html | Blancas, With 75 for 277, Beats Beard by Shot in $150,000 Golf | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/tv-mccartney-and-his-group-on-abc-tonight-direct-approach-fits.html | TV: McCartney and His Group on A.B.C. Tonight | True | By John J. O'Connor | 2001-08-03 | RE0000847733 | B00000828913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/governor-to-name-new-prisons-chief.html | Governor to Name New Prisons Chief | True | By M. A. Farber; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/the-boston-marathon-finn-26-man-to-watch.html | The Boston Marathon: Finn, 26, Man to Watch | True | By Steve Cady; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/pentagon-reopens-aid-controversy-earlier-moves-blocked-60-nations.html | Pentagon Reopens Aid Controversy | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/stage-carminess-faggot-oratorio-rich-melodies-spark-his-satiric.html | Stage: Carminess' â€šÃ„Â¹Faggotâ€šÃ„Â¹ Oratorio | True | By Mel Gussow | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/taxpayers-spend-refunds-on-basics-amounts-soar-but-inflation-cuts.html | Taxpayers Spend Refunds on â€šÃ„Â¹Basicsâ€šÃ„Â¹ | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/leonard-e-ruisi-of-family-court-appointee-of-4-mayors-who-took.html | LEONARD E. RUISI OF FAMILY COURT | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/mets-parker-beats-phillies-21-mets-victorious-over-phillies-21.html | Mets' Parker Beats Phillies, 2â€šÃ„Â¹1 | True | By Al Harvin; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/arab-is-convicted-in-israel-as-a-spy.html | ARAB IS CONVICTED IN ISRAEL AS A SPY | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/pro-track-clears-its-first-hurdles-performances-cited-with-crowd.html | PRO TRACK CLEARS ITS FIRST HURDLES | True | By Neil Amdur; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/ee-c-farm-policy-debated-useuropean-lines-drawn-in-butz-visit.html | E.E.C. Farm Policy Debated | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/picassos-children-plan-to-sue-widow-for-part-of-estate-picasso.html | Picasso's Children Plan to Sue Widow For Part of Estate | True | By Everett R. Holles; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/japanese-concern-buys-palace-hotel-on-coast.html | Japanese Concern Buys Palace Hotel on Coast | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/spaniards-seeing-tango-in-france-take-250mile-trips-to-see-film.html | SPANIARDS SEEING â€šÃ„Â¹TANGOâ€šÃ„Â¹ IN FRANCE | True | By Henry Giniger; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/canyon-closed-to-campers.html | Canyon Closed to Campers | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/curran-urges-beefing-up-of-city-narcotics-courts.html | Curran Urges â€šÃ„Â¹Beefing Upâ€šÃ„Â¹ Of City Narcotics Courts | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/aoki-wins-tokyo-golf.html | Aoki Wins Tokyo Golf | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/knicks-rangers-lose.html | Knicks, Rangers Lose | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/gallup-poll-shows-a-6-per-cent-drop-in-nixon-popularity.html | Gallup Poll Shows A 6 Per Cent Drop In Nixon Popularity | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/anniversaries.html | Anniversaries | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/bulls-shut-budapest-airport.html | Bulls Shut Budapest Airport | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/jets-triumph-by-85-take-saints-playoff.html | JETS TRIUMPH BY 8â€šÃ„Â¹5, TAKE SAINTS PLAYOFF | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/proxmire-seeks-to-limit-us-funds-for-the-arts.html | Proxmire Seeks to Limit U.S. Funds for the Arts | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/holy-week-opens-in-a-sunny-city.html | HOLY WEEK OPENS IN A SUNNY CITY | True | By George Dugan | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/british-rugby-league.html | British Rugby | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/met-club-rugby-yesterdays-games.html | Met. Club Rugby | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/cook-industries-profit-up.html | Cook Industries Profit Up | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/a-transit-fare-rise-to-60-cents-during-74-is-foreseen-by-kheel.html | A Transit Fare Rise to 60 Cents During â€šÃ„'74 Is Foreseen by Kheel | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/johnson-home-to-reopen.html | Johnson Home to Reopen | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/minus-amid-his-jazz-quintet-plays-mainly-inspirational-role-tuba.html | Minus, Amid His Jazz Quintet, Plays Mainly Inspirational Role | True | By John S. Wilson | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/blumenthal-gets-more-supporters-inherits-east-side-backers-of-kochs.html | BLUMENTHAL GETS MORE SUPPORTERS | True | By Maurice Carroll | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/new-jersey-briefs.html | New Jersey Briefs | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/newark-boys-choir-performs-with-elan.html | NEWARK BOYS CHOIR PERFORMS WITH ELAN | True | John Rockwell | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/happy-birthday-the-spoiler-mel-on-pitchers-mound.html | Happy Birthday | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/fire-damages-bronx-school-firemen-call-it-suspicious.html | Fire Damages Bronx School; Firemen Call It Suspicious | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/peronists-consolidate-gains-in-a-second-round-of-voting.html | Peronists Consolidate Gains In a Second Round of Voting | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/visit-to-copter-site-by-survivors-asked.html | VISIT TO COPTER SITE BY SURVIVORS ASKED | True | | 2001-08-03 | RE0000847733 | B00000828913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/lawrance-thompson-67-dies-frost-biographer-won-pulitzer-boswell-in.html | Lawrance Thompson, 67, Dies; Frost Biographer Won Pulitzer | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/national-league-yesterdays-games-standing-of-the-teams-todays.html | National League | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/legal-aids-president-sheldon-oliensis-500-lawyers-involved-active.html | Legal Aid's President Sheldon Oliensis | True | By Robert D. McFadden | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/decision-near-on-bugging-inquiry-rules.html | Decision Near on Bugging Inquiry Rules | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/ervin-unearths-1928-law-he-says-enables-panel-to-get-written-data.html | Ervin Unearths 1928 Law He Says Enables Panel to Get Written Data From Administration | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/troy-is-seeking-to-change-biaggs-campaign-organization-by-hiring.html | Troy Is Seeking to Change Biaggi's Campaign Organization by Hiring More Professional Personnel | True | By Frank Lynn | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/body-of-unidentified-man-found-on-pennsy-tracks.html | Body of Unidentified Man Found on Pennsy Tracks | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/leila-joseph-bride-of-paul-elkin.html | Leila Joseph Bride of Paul Elkin | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/black-heroes-honored-by-70000-in-newark.html | Black Heroes Honored By 70,000 in Newark | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/bay-state-gambling-raids.html | Bay State Gambling Raids | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/nabisco-names-officer.html | Nabisco Names Officer | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/40945-at-hollywood-park-for-first-sunday-racing.html | 40,945 at Hollywood Park For First Sunday Racing | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/the-new-relations-ii-at-home-abroad.html | The New Relations: II | True | By Anthony Lewis | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/business-group-bullish-on-asia-touring-executives-find-fertile.html | BUSINESS GROUP BULLISH ON ASIA | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/cervase-kawaida-critic-says-he-will-seek-newark-mayoralty.html | Cervase, Kawaida Critic, Says He Will Seek Newark Mayoralty | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/norwegian-wins-reinsman-title-marsh-of-us-is-second-to-thoresen-in.html | NORWEGIAN WINS REINSMAN TITLE | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/dibiasi-and-miss-lock-win-69-hall-of-fame-diving-finals.html | Dibiasi and Miss Lock Win Hall of Fame Diving Finals | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/chicago-saves-54-triumph-in-wild-3d-period.html | Chicago Saves 5â€šÃ„Ã´4 Triumph in Wild 3d Period | True | By Dave Anderson; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/an-essential-saving.html | An Essential Saving | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/state-oil-monopoly-brings-luxury-town-to-indonesia-nations-biggest.html | State Oil Monopoly Brings Luxury Town to Indonesia | True | By Tillman Durdin; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/some-hems-will-be-lower-but-its-not-worth-the-worry-visions-of-a.html | Some Hems Will Be Lower, But It's Not Worth the Worry | True | By Bernadine Morris | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/ronan-is-one-of-two-cited-by-citizens-budget-group.html | Ronan Is One of Two Cited By Citizens Budget Group | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/national-ballet-revives-water-study.html | National Ballet Revives â€šÃ„Ã²Water Studyâ€šÃ„Ã´ | True | By Clive Barnes; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/madeleine-n-mandel-wed-to-k-l-haralick.html | Madeleine N. Mandel Wed to K. L. Haralick | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/japanese-concerns-raise-direct-overseas-investing-intensive-areas.html | Japanese Concerns Raise Direct Overseas Investing | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/robeson-at-75-is-feted-in-absentia-home-in-philadelphia-an-equal.html | Robeson, at 75, Is Feted in Absentia | True | By Laurie Johnston | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/leaders-in-country-music-see-chance-to-win-the-city-countrymusic.html | Leaders in Country Music See Chance to Win the City | True | By McCandlish Phillips | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/energy-use-cut-on-ecology-day-wisconsin-families-restrict-fuel-and.html | ENERGY USE CUT ON ECOLOGY DAY | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/roundup-perry-blanks-tigers-indian-ace-pitches-2hitter-gets-2d.html | Roundup: Perry Blanks Tigers | True | By Sam Goldaper | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/picassos-children-plan-to-sue-widow-for-part-of-estate.html | Picasso's Children Plan to Sue Widow For Part of Estate | True | By Everett R. Holles; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/gregg-in-porsche-is-transam-victor.html | GREGG, IN PORSCHE, IS TRANSâ€šÃ„Ã´AM VICTOR | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/ft-lee-rent-strike-enters-3d-week-luxury-apartment-tenants-cite.html | Ft. Lee Rent Strike Enters 3d Week | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/freshman-in-albany-an-eshilarating-process-lehner-finding-job-in.html | Freshman in Albany: An â€šÃ„Ã²Exhilaratingâ€šÃ„Ã³ Process | True | By Francis X. Clines; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/saigons-troops-are-said-to-cross-cambodia-border-incursion-would-be.html | SAIGON'S TROOPS ARE SAID TO CROSS CAMBODIA BORDER | True | | 2001-08-03 | RE0000847733 | B00000828913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/few-in-pace-find-schools-do-well-only-1-in-5-of-candidates-for.html | FEW IN PACE FIND SCHOOLS DO WELL | True | By Wolfgang Saxon | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/todays-entries-at-aqueduct-yachting-results-roosevelt-entries.html | Today's Entries at Aqueduct | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/motor-vehicle-travel.html | Motor Vehicle Travel | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/diana-ettenberg-wed.html | Diana Ettenberg Wed | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/a-republicans-conscience.html | A Republican's Conscience | True | By Lowell P. Weicker Jr. | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/minna-gombell-81-of-stage-and-films.html | MINNA GOMBELL, 81, OF STAGE AND FILMS | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/hospital-releases-three-with-nuclear-pacemakers.html | Hospital Releases Three With Nuclear Pacemakers | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/easter-week-in-mexico-everyones-on-the-move-long-lines-at-the.html | Easter Week in Mexico: Everyone's on the Move | True | By Richard Severo; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/the-brothers-nixon-close-but-not-equal.html | The Brothers Nixon: Close but Not Equal | True | By Wallace Turner; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/british-rugby-rugby-league-irish-soccer.html | British Rugby | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/personal-finance-a-fringe-benefit-personal-finance.html | Personal Finance: A Fringe Benefit | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/state-audit-turns-up-ineligible-welfare-clients.html | State Audit Turns Up Ineligible Welfare Clients | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/time-widening-division-of-dutch-search-for-a-government-is-coming.html | TIME WIDENING DIVISION OF DUTCH | True | By Henry Kamm; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/us-aides-barred-at-wounded-knee-ousted-indians-block-road-to-keep.html | U.S. AIDES BARRED AT WOUNDED KNEE | True | By William K. Stevens; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/arlene-walker-percival-actress-casting-director.html | Arlene Walker Percival, Actress, Casting Director | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/silurians-list-winners-i-of-72-journalism-awardsl.html | Silurians List Winners Of â€šÃ„Â²72 Journalism Awards | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/metropolitan-briefs-city-to-raze-vandalized-toilets-50-dogs-face.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/israel-holds-arabs-in-bombings-in-1972.html | ISRAEL HOLDS ARABS IN BOMBINGS IN 1972 | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/rosewall-wins-2d-event-in-row-conquers-taylor-63-64-in-cleveland.html | ROSEWALL WINS 2D EVENT IN ROW | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/epa-chief-doubts-shift-by-congress-on-pollution.html | E.P.A. Chief Doubts Shift By Congress on Pollution | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/saudis-take-problems-to-computer-center-at-petroleum-college.html | Saudis Take Problems to Computer Center at Petroleum College | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/melvin-l-gonick.html | MELVIN L. GONICK | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/miss-nina-rosenberg-wed-to-eric-hertz.html | Miss Nina Rosenberg Wed to Eric Hertz | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/executive-obligation.html | Executive Obligation | True | By Fred M. Hechinger | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/leaders-in-country-music-see-chance-to-win-the-city.html | Leaders in Country Music See Chance to Win the City | True | By McCandlish Phillips | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/advertising-purina-for-ddb-track-for-general-foods-which-peanut.html | Advertising: Purina for D.D.B. | True | By Philip H. Dougherty | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/mastery-over-world-oil-supply-shifts-to-producing-countries.html | Mastery Over World Oil Supply Shifts to Producing Countries | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/turkish-cypriote-calls-for-intervention-grivas-vs-makarios.html | Turkish Cypriote Calls for Intervention | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/moratorium-onhousing-subsidy-spells-hardship-for-thousands-stricter.html | Moratorium on Housing Subsidy Spells Hardship for Thousands | True | By Agis Salpukas; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/defense-sours-in-opener-of-east-final-funeral-for-defense-knicks.html | Defense Sours in Opener of East Final | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/capitol-tourists-eager-to-observe-congress-in-action-hear-long.html | Capitol Tourists, Eager to Observe Congress in Action, Hear Long Debate on Bill With Little Future | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/sports-today-boxing-harness-iararm-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/court-ruling-due-on-hiring-police-jersey-city-seeks-to-upset-a.html | COURT RULING DUE ON HIRING POLICE | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/runaway-economy.html | Runaway Economy | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/delillo-runs-out-of-bounds-books-of-the-times-mindless-violence.html | Books of The Times DeLillo Runs Out of Bounds | True | | 2001-08-03 | RE0000847733 | B00000828913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/president-plans-for-grand-tour-of-europe-in-fall-his-itinerary-is.html | PRESIDENT PLANS FOR â€šÃ„Â²GRAND TOURâ€šÃ„Â³ OF EUROPE IN FALL | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/5-killed-in-colorado-crash.html | 5 Killed in Colorado Crash | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/congress-is-resisting-the-nixon-administrations-orders-for.html | Congress Is Resisting the Nixon Administration's Orders for Elimination of Regional Medical Programs | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/irish-soccer-soccer-league-of-ireland.html | IRISH SOCCER | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/shiragian-73-dies-an-armenian-hero.html | SHIRAGIAN, 73, DIES; AN ARMENIAN HERO | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/libyan-copilot-says-captain-heard-israeli-warning-fire.html | Libyan Copilot Says Captain Heard Israeli Warning Fire | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/tews-at-princeton-prepare-for-seders.html | Tews at Princeton Prepare for Seders | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/metropolitan-briefs-dogs-face-death-unless-adopted-2-awaiting-trial.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/belfast-housewife-killed-at-her-door.html | BELFAST HOUSEWIFE KILLED AT HER DOOR | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/jersey-moratorium-on-cable-tv-ends.html | Jersey Moratorium on Cable TV Ends | True | By Fred Ferretti; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/anita-koppelson-is-bride.html | Anita Koppelson Is Bride | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/freds-mushrooms-back.html | Frad's Mushrooms Back | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/knicks-rangers-lose-79851355.html | Knicks, Rangers Lose | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/slum-blight-tied-to-high-tax-rates-study-says-property-levels.html | SLUM BLIGHT TIED TO HIGH TAX RATES | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/14th-city-walkingtour-season-opens.html | 14th City Walkingâ€šÃ„Â²Tour Season Opens | True | By Christopher S. Wren | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/frederick-j-balmer-ig.html | FREDERICK J. BALMER | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/suicide-now-no2-cause-of-deaths-among-young.html | Suicide Now No.2 Cause Of Deaths Among Young | True | By Enid Nemy | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/high-civilian-toll-is-seen-in-bombing-of-cambodia.html | High. Civilian Toll Is Seen in Bombing of Cambodia | True | By Joseph B. Treaster; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/healing-of-fracture-in-animals-speeded-by-static-electricity.html | Healing of Fracture In Animals Speeded By Static Electricity | True | By Jane E. Brody | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/city-seeks-787million-to-finish-housing-projects.html | City Seeks $78.7â€šÃ„Â²Million To Finish Housing Projects | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/mondale-says-the-minimum-tax-still-lets-some-pay-nothing-others-an.html | Mondale Says the Minimum Tax Still Lets Some Pay Nothing, Others an Average of 4% | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/nyu-choir-king-david-marks-century-of-singing-cornell-chorus-sings.html | N.Y.U. Choir â€šÃ„Â²King Davidâ€šÃ„Â³ Marks Century of Singing | True | Donal Henahan | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/michigan-wins-college-sail.html | Michigan Wins College Sail | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/meat-prices-cut-little-by-protest-postboycott-effect-found.html | MEAT PRICES CUT LITTLE BY PROTEST | True | By Will Lissner | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/president-plans-for-grand-tour-of-europe-in-fall-his-itinerary-is.html | PRESIDENT PLANS FOR â€šÃ„Â²GRAND TOURâ€šÃ„Â³ OF EUROPE IN FALL | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/mckay-outlines-his-goals-as-correction-boardhead-he-seeks-to.html | McKay Outlines His Goals As Correction Board Head | True | By John Darnton | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/school-tax-credit-plans.html | School Tax Credit Plans | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/china-buys-japan-trucks.html | China Buys Japan Trucks | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/flea-markets-spawn-a-type-of-spring-fever-barganitis.html | Flea Markets Spawn a Type of Spring Fever: Barganitis | True | By Rita Reif | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/events-today-theater-film-opera-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/3-foreign-jurists-quit-greece-officials-refused-to-see-them.html | 3 Foreign Jurists Quit Greece; Officials Refused to See Them | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/an-exercise-class-for-men-also-includes-dance-movements.html | An Exercise Class For Men Also Includes Dance Movements | True | By Angela Taylor | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/letters-to-the-editor-for-equity-in-taxation-dont-fence-us-in.html | Letters to the Editor | True | Harley L. Lutz; Princeton, N. J., April 2, 1973 | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/openers-essay.html | Openers | True | By William Safire | 2001-08-03 | RE0000847733 | B00000828913 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/atlantic-dialogue.html | Atlantic Dialogue | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/u-s-assigns-saigon-role-to-a-woman-old-ties-to-asia-role-of-a.html | U. S. Assigns Saigon Role To a Woman | True | By Sylvan Fox; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/coop-conversion.html | Coâ€šÃ¡Â°op Conversion | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/laver-is-beaten-decisively-at-brussels.html | Laver Is Beaten Decisively at Brussels | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/alan-kings-younger-son-held-on-drug-possession-charges-mother.html | Alan King's Younger Son Held On Drug Possession Charges | True | By Ronald Smothers | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/u-s-plans-world-group-of-oilimporting-nations.html | U. S. Plans World Group of Oilâ€šÃ¡Â°Importing Nations | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/table-for-high-tide-for-waters-adjacent-to-new-york-rk.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/miss-levenson-bride-of-heywood-h-adler.html | Miss Levenson Bride of Heywood H. Adler | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/in-sikkim-only-the-first-phase-of-the-crisis-seems-to-be-over.html | In Sikkim, Only the First Phase of the Crisis Seems to Be Over | True | By Kasturi Rangan; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/rhodesia-gets-3-airliners-in-spite-of-uns-sanctions1.html | Rhodesia Gets 3 Airliners In Spite of U.N.'s Sanctions | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/canadas-arctic-search-for-oil-and-gas-stirs-opposition-like-the.html | Canada's Arctic Search for Oil and Gas Stirs Opposition | True | By William Borders; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/repression-in-rhodesia.html | Repression in Rhodesia | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/costa-rica-quake-toll-at-16.html | Costa Rica Quake Toll at 16 | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/us-commits-75million-to-state-housing-programs.html | U.S. Commits $7.5â€šÃ¡Â°Million To State Housing Programs | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/teamsters-gain-california-farms-growers-shift-from-chavezboycott.html | TEAMSTERS GAIN CALIFORNIA FARMS | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/new-bid-to-mrs-gandhi.html | New Bid to Mrs. Gandhi | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/battle-of-greeks-ends-in-a-11-tie.html | BATTLE OF GREEKS ENDS IN A 1â€šÃ¡Â°1 TIE | True | By Alex Yannis | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/itaian-premier-due-in-us-today-andreotti-disavows-concern-over.html | ITALIAN PREMIER DUE IN U.S. TODAY | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/sports-today-boxing-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/3-chinese-aides-leave-to-open-office-in-us.html | 3 Chinese Aides Leave To Open Office in U.S. | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/white-house-pushes-budget-publicity-washington-april-15-failures.html | White House Pushes Budget Publicity | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/television-morning-afternoon-cable-tv.html | Television | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/libyan-announces-a-new-program-threatens-to-quit.html | Libyan Announces A New Program; Threatens to Quit | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/ice-rink-opening-due-new-jersey-sports.html | New Jersey Sports Ice Rink Opening Due | True | By Deane McGowen; Special to The New York Times | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/no-pa-th-negotiations-set-transport-of-n-j-adds-buses.html | No PATH Negotiations Set; Transport of N.J. Adds Buses | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/bond-men-brace-for-hectic-week-gloomy-march-price-data-expected-to.html | BOND MEN BRACE FOR HECTIC WEEK | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/mcdonald-victor-in-bradham.html | McDonald Victor in Bradham | True | | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-16 | 1973-04-16 | https://www.nytimes.com/1973/04/16/archives/sec-preparing-rules-on-quotes-composite-system-is-a-step-toward.html | S.E.C. PREPARING RULES N QUOTES | True | By Vartanig G. Vartan | 2001-08-03 | RE0000847733 | B00000828913 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/bridge-four-from-jersey-victors-in-grand-national-tourney.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/a-picasso-worth-207500-is-stolen-from-paris-home.html | A Picasso Worth $207,500 Is Stolen From Paris Home | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/shippingmails.html | Shipping/Mails | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/wilson-says-wings-clipped-his-wings-front-office-of-wings-clipped.html | Wilson Says Wings Clipped His Wings | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/a-suburban-street-where-integration-is-a-friendly-tradition.html | A Suburban Street Where Integration Is a Friendly Tradition | True | By Lisa Hammel; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/3-us-stars-win-in-south-africa-richey-barth-and-gottfried-advance.html | 3 U.S. STARS WIN IN SOUTH AFRICA | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/brazilian-students-assail-government.html | BRAZILIAN STUDENTS ASSAIL GOVERNMENT | True | | 2001-08-03 | RE0000846819 | B00000831281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/british-extradite-chinese-attacker.html | BRITISH EXTRADITE CHINESE ATTACKER | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/andreotti-stops-at-williamsburg.html | ANDREOTTI STOPS AT WILLIAMSBURG | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/saigon-reports-border-fighting-aide-says-units-may-have-crossed.html | SAIGON REPORTS BORDER FIGHTING | True | By Sylvan Fox; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/argentina-ousts-south-africa-in-davis-cup-play-in-uruguay-finland.html | Argentina Ousts South Africa In Davis Cup. Play in Uruguay | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/munichreinhardt-andechoes-ofpast.html | Munich: Reinhardt and Echoes of Past | True | By Francois Bondy; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/tempo-quickens-in-lirr-negotiations.html | Tempo Quickens in L.I.R.R. Negotiations | True | By Damon Stetson | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/a-memory-that-eluded-sharkey-arthur-daley-qualifying-match-lower.html | Arthur Daley | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/treasury-bill-yields-hold-steady-at-sale.html | Treasury Bill Yields Hold Steady at Sale | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/the-cantdo-guys-observer.html | The Can't‑dôŠ‚Â'Do Guys | True | By Russell Baker | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/philadelphia-boy-slain.html | Philadelphia Boy, Slain | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/gop-caucus-in-trenton-kills-move-for-gambling-referendum.html | G.O.P. Caucus in Trenton Kills Move for Gambling Referendum | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/the-missing-newsmen.html | The Missing Newsmen | True | By Richard Dudman | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nhl-playoffs-semifinal-round-rangers-vs-chicago-montreal-vs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/crossword-puzzle-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/aba-playoffs-east-division-final-west-division-final.html | A.B.A. Playoffs EAST DIVISION FINAL | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/chicago-orders-545-buses.html | Chicago Orders 545 Buses | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/barnet-rover-74-columnist-dead-washington-newsman-was.html | BARNET ROVER, 74, COLUMNIST, DEAD | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/tv-child-monitor-for-mothers-is-installed-in-bronxdale-houses.html | TV âŠ‚Â' Child Monitorâ Š‚Â' for Mothers Is Installed in Bronxdale Houses | True | By Deirdre Carmody | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/trapped-commuters-on-hand-to-greet-new-train-arriving-at-grand.html | Trapped Commuters on Hand to Greet New Train Arriving at Grand Central | True | By Frank J. Prial | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/runoff-elections-confirm-peronist-sweep-in-argentina.html | Runoff Elections Confirm Peronist Sweep in Argentina | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/chess-game-has-its-gamblers-who-will-follow-a-hunch-fabulous.html | Chess: | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/11-regular-us-women-leave-for-china-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/home-of-a-new-zealander-in-washington-hit-by-bullet.html | Home of a New Zealander In Washington Hit by Bullet | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/german-steel-mill-ordered.html | German Steel Mill Ordered | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/study-links-tooth-decay-to-presweetened-cereals.html | Study Links Tooth Decay To Presweetened Cereals | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/aura-of-billie-holiday-is-captured-at-the-jazz-museum-several.html | Aura of Billie Holiday Is Captured at the Jazz Museum | True | By John S. Wilson | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/energy-crisis-shortages-amid-plenty.html | Energy Crisis: Shortages Amid Plenty | True | By William D. Smith | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/search-for-slayer-yields-only-fear-other-crimes-cited-spasms-of.html | Search for Slayer Yields Only Fear | True | By Deirdre Carmody | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/reds-use-homers-to-down-padres-perez-concepcion-bench-connect-in-76.html | REDS USE HOMERS TO DOWN PADRES | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/pan-am-pays-30000.html | Pan Am Pays $30,000 | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/energy-crisis-shortages-amid-plenty-energy-crisis-paradox-of.html | Energy Crisis: Shortages Amid Plenty | True | By William D. Smith | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/long-shots-win-chicago-races-gay-jay-jay-time-score-in-maturity.html | LONG SHOTS WIN CHICAGO RACES | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/india-drought-perils-millions.html | India Drought Perils Millions | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/goss-takes-1-orounder.html | Goss Takes 10âŠ‚Â'Rounder | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/search-for-slayer-yields-only-fear-spasms-of-panic-other-crimes.html | Search for Slayer Yields Only Fear | True | By Deirdre Carmody | 2001-08-03 | RE0000846819 | B00000831281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/big-board-members-merge.html | Big Board Members Merge | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/interest-committee-limits-profit-margins-for-banks.html | Interest Committee Limits Profit Margins for Banks | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/thunderstorms-add-to-mississippi-woe.html | THUNDERSTORMS ADD TO MISSISSIPPI WOE | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/rangers-stemkowski-turns-on-steam-at-playoff-time2-stemkowski-star.html | Rangersâ€šÃ„Ã´ Stemkowski Turns on Steam at Playoff Time | True | By Gerald Eskenazi | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/supreme-court-actions-abortion-desegregation-discrimination-indians.html | Supreme Court Actions | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/muskie-defends-rules-curbing-car-emissions.html | Muskie Defends Rules Curbing Car Emissions | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/aide-says-brennan-sometimes-carries-a-pistol.html | Aide Says Brennan Sometimes Carries a Pistol | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/screenhow-tasty-was-my-little-frenchman.html | Screen:'How Tasty Was My Little Frenchman' | True | By Roger Greenspun | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/us-distance-runners-succeed-attitude-discipline-among-factors-in.html | U.S. Distance Runners Succeed | True | By Neil Amdur | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nixons-rail-plan-faulted-by-icc-proposal-is-a-naive-hope-agency.html | NIXON'S RAIL PLAN FAULTED BY I.C.C. | True | By William Robbins; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/rockefeller-asks-a-voice-in-city-u-tells-legislature-the-state.html | ROCKEFELLER ASKS A VOICE IN CITY U. | True | By Francis X. Clines; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/the-reading-question.html | The Reading Question | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/japan-registered-record-deficit-in-march-balance-of-payments.html | Japan Registered Record Deficit In March Balance of Payments | True | By Richard Halloran; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/flanigan-is-hopefulon-trade-bill-people-and-business.html | People and Business Flanigan Is Hopeful on Trade Bill | True | Leonard Sloane | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/george-k-myers-61-dies-executive-of-boy-scouts.html | George K. Myers, 61, Dies; Executive of Boy Scouts | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/study-finds-colleges-now-in-a-fragile-stability-on-finances-various.html | Study Finds Colleges Now in a Fragile Stabilityâ€šÃ„Ã´ on Finances | True | By Iver Peterson | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/valdes-win-in-5-bookers-corner-throws-in-towel.html | Valdes Win in 5; Booker's Corner Throws In Towel | True | By Al Harvin | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/hospital-here-to-close-naval-hospital-to-be-shut-here.html | Hospital Here to Close | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/city-to-shut-shelter-and-jail-for-girls-within-the-year-city-to-cut.html | City to Shut Shelter And Jail for Girls â€šÃ„Ã´Within the Yearâ€šÃ„Ã´ | True | By Lesley Oelsner | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/medich-is-threat-to-kekich-status-rookie-to-get-another-look-as.html | MEDIU IS THREAT TO KEKICH STATUS | True | By Murray Crass | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/chryslers-earnings-soar-as-many-companies-gain-car-maker-notes.html | Chrysler's Earnings Soar As Many Companies Gain | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/prisons-counselor-peter-preiser-worked-on-penal-law-his-biggest.html | Prisons Counselor Peter Preiser | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/people-in-sports-yanks-get-hart-to-fill-dh-role-british-soccer.html | People in Sports: Yanks Get Hart to Fill dh Role | True | Thomas Rogers. | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/mrs-phyllis-macdonald-is-rewed.html | Mrs. Phyllis MacDonald Is Rewed | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/quarters-losses-shrink-at-pennsy-two-other-railroads-both.html | QUARTERS' LOSSES SHRINK AT POE | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/appeals-court-bars-us-plea-for-delay-onintegration-move.html | Appeals Court Bars U.S. Plea for Delay OnIntegration Move | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/for-the-college-student-who-fails-at-hot-plate-cooking-students.html | For the College Student Who Fails at Hot Plate Cooking | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/us-visas-ordered-for-mexican-help-appeals-court-ruling-will-affect.html | U.S.VSAS ORDERED FOR MEXICAN HELP | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/phelps-dodge-plans-smelter.html | Phelps Dodge Plans Smelter | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/norman-bowersox.html | NORMAN BOWERSOX | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/bond-prices-reflect-a-mixed-pattern.html | Bond Prices Reflect a Mixed Pattern | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/john-e-foley.html | JOHN E. FOLEY | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/3million-is-sought-to-insure-future-of-the-jersey-symphony-gifts.html | $3â€šÃ„Â¥Million Is Sought to Insure Future of the Jersey Symphony | True | By Joan Cook; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/in-a-slow-trading-session-insight-on-trend-chrysler-slides-stocks.html | Prices of Stocks Decline in a Slow Trading Session | True | By Terry Robards | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/tough-ecology-bill-to-protect-coast-sails-through-assembly-no.html | Tough Ecology Bill to Protect Coast Sails Through Assembly | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/sports-news-briefs-marian-bender-takes-7th-straight-tennis-troupe.html | Sports News Briefs | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/6-killed-in-crash-of-private-plane-reporter-saw-craft-making.html | 6 KILLED IN CRASH OF PRIVATE PLANE | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/dublin-frees-ira-chief-ulster-to-vote-june-28.html | Dublin Frees I.R.A. Chief | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/city-to-shut-shelter-and-jail-for-girls.html | City to Shut Shelter and Jail for Girls | True | By Lesley Oelsner | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/2-contracts-are-let-for-sports-complex.html | 2 Contracts Are Let For Sports Complex | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/miss-dillon-bride-of-peter-greenfield.html | Miss Dillon Bride of Peter Greenfield | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/splinter-analysts-will-admit-the-press-to-closed-meetings.html | â€š‚Â²Splinterâ€š‚Â´ Analysts Will Admit The Press to Closed Meetings | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/truce-unit-to-ask-vietcong-to-permit-crash-site-visit.html | Truce Unit to Ask Vietcong To Permit Crash Site Visit | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/briefs-on-the-arts-a-crawford-role-seen-for-sleuth-the-freer-at-50.html | Briefs on The Arts | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/qe-2-changes-route.html | QE 2 Changes Route | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nbc-leads-networks-in-emmy-news-nominations.html | N.B.C. Leads Networks in Emmy News Nominations | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nyquist-shields-parents-names-education-chief-refuses-to-order.html | NYQUIST SHIELDS PARENTSâ€š‚Â´ NAMES | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/rangers.html | Rangers' | True | By Gerald Eskenazi | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/gi-search-unit-ready.html | G.I. Search Unit Ready | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/amerigo-lassie-wins-at-big-a-sickles-wins-fans-amerigo-lassie.html | Amerigo Lassie Wins at Big A | True | By Joe Nichols | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/arthur-stahl.html | ARTHUR STAHL | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/rockefeller-asks-a-voice-in-city-u.html | ROCKEFELLER ASKS A VOICE IN CITY U. | True | By Francis X. Clines; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/sabotage-effort-in-lebanon-fails-an-attempt-on-usowned-oil-pipeline.html | SABOTAGE EFFORT IN LEBANON FAILS | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/stiff-campaign-disclosure-bill-passed-by-jersey-legislature.html | Stiff Campaign Disclosure Bill Passed by Jersey Legislature | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/trot-drivers-asked-to-take-liedetector-tests.html | Trot Drivers Asked to Take Lieâ€š‚Â²Detector Tests | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/school-aid-law-argued-in-court-state-resisting-challenge-to.html | SCHOOL AID LAW ARGUED IN COURT | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/judges-age-limit-upheld.html | Judges' | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/advertising-buyers-vs-sellers-media-people-army-defends-choice-of.html | Advertising Buyers vs. Sellers | True | By Philip H. Dougherty | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/mrs-mitchell-calls-white-house-denial-a-godblessed-lie.html | Mrs. Mitchell Calls White House Denial A â€š‚Â²Godâ€š‚Â²Blessed Lieâ€š‚Â´ | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/taiwan-buyinggrain-and-soybeans-in-us.html | TAIWAN BUYINGGRAIN AND SOYBEANS IN U.S. | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/a-growing-shortage-of-gasoline-in-us-threatens-vacationers-and.html | A Growing Shortage of Gasoline in U.S. Threatens Vacationers and Independent Service Station Operators | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/house-rules-out-price-rollback-by-258147-vote-leaders-plan-is.html | HOUSE RULES OUT PRICE ROLLBACK BY 258447 VOTE | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/tostao-out-of-hospital.html | Tostao Out of Hospital | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/hyman-j-fliegel-74-lawyer-and-zionist.html | HYMAN J. FLIEGEL, 74 LAWYER. AND ZIONIST | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/oriole-manager-faces-drunkendriving-charge.html | Oriole Manager Faces Drunkenâ€š‚Â²Driving Charge | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/visiting-the-back-of-beyond-books-of-the-times-monks-of-the-old.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/aqueduct-race-charts-aqueduct-jockeys-1973-by-triangle-publications.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/umw-chief-assails-policies-on-energy.html | U.M.W. Chief Assails Policies on Energy | True | By Ben A. Franklin; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nixon-annouces-stockpile-plans-6billion-sale-of-material-to-curb.html | NIXON ANNOUNCES STOCKPILE PLANS | True | | 2001-08-03 | RE0000846819 | B00000831281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/6-killed-in-plane-crash-in-new-jersey.html | 6 Killed in Plane Crash in New Jersey | True | By Richard J. H. Johnston; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/aetna-life-will-buy-100-of-aims-group.html | AETNA LIFE WILL BUY 100% OF AIMS GROUP | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/rockefeller-masquerade.html | Rockefeller Masquerade | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/u-s-and-europe-tiesare-damaged-but-not-irreparably-role-of-us.html | U.S. and Europe: Ties Are Damaged but Not Irreparably | True | By Flora Lewis; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/mens-styles-recall-douglas-fairbanks-fashion-talk.html | FASHION TALK | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/british-embassy-opens-in-an-office-in-east-berlin.html | British Embassy Opens In an Office in East Berlin | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/dance-gymnastics-transcend-stunts-4man-pilobolus-unit-in-appealing.html | Dance: Gymnastics Transcend Stunts | True | Don McDonagh | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/evelyn-waugh-diary-a-life-revisited-in-quest-of-a-good-time-the.html | Evelyn Waugh Diary: A Life Revisited | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/text-of-the-presidents-message-to-congress-about-stockpile-adequate.html | Text of the President's Message to Congress About Stockpile | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/court-backs-fpc-on-gas-price-raise.html | COURT BACKS F.P.C. ON GAS PRICE RAISE | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/francks-of-molloy-tosses-javelin-2073-in-relays.html | Francks of Molloy Tosses Javelin 207.3 in Relays | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/picasso-buried-in-a-private-rite-in-park-of-vauvenargues-castle.html | Picasso Buried in a Private Rite In Park of Vauvenargues Castle | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/trial-begins-in-case-of-telex-vs-ibm.html | TRIAL BEGINS IN CASE OF TELEX VS. I.B.M. | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/syrian-army-said-to-fire-on-protesters.html | Syrian Army Said to Fire on Protesters | True | By Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/ellsberg-asserts-he-acted-to-prod-congress-on-war.html | Ellsberg Asserts He Acted To Prod Congress on War | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/five-priests-withhold-taxes.html | Five Priests Withhold Taxes | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nixon-defends-brennan-in-minimumwage-dispute-sellout-denied.html | Nixon Defends Brennan In Minimumâ€šÃ„Â¢Wage Dispute | True | By Philip Shabecoff; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/goint-out-guide-islanders-founder-keepers-liturgy-dance-grand-opera.html | GOINT OUT Guide | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/oddities-noted-in-council-races-markowitz-vs-markowtiz-among-city.html | ODDITIES NOTED IN COUNCIL RACES | True | By Maurice Carroll | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/mrs-meir-says-that-fulbright-has-never-shown-friendship.html | Mrs. Meir Says That Fulbright Has Never Shown Friendship | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/market-place-equitys-debts-a-bleak-outlook.html | Market Place: Equity's Debts: A Bleak Outlook | True | By Robert Metz | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/energy-at-issue.html | Energy at Issue | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/fbi-told-to-stop-check-on-newsman.html | F.B.I. TOLD TO STOP CHECK ON NEWSMAN | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/2-indian-leaders-deny-us-charges-court-restricts-their-right-to.html | 2 INDIAN LEADERS DENY U.S. CHARGES | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/balance-from-the-bottom-up.html | Balance From the Bottom Up | True | By Michael V. Disalle | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/clean-air-costly-states-tell-us-new-york-and-jersey-see-burden-on.html | CLEAN AIR COSTLY, STATES TELL U. S. | True | By David Bird | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/us-charges-discrimination-by-2-big-airlines-and-5-unions.html | U.S. Charges Discrimination By 2 Big Airlines and 5 Unions | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/letters-to-the-editor.html | Letters to the Editor | True | Paul Davidson; Professor of Economics, Rutgers U. New Brunswick, N. J., April 6, 1973 | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/watergate-unit-studying-rules-ervin-calls-guidelines-for-hearings.html | WATERGATE UNIT STUDYING RULES | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/oswald-resigns-as-head-of-states-jails.html | Oswald Resigns as Head of State's Jails | True | By Alfonso A. Narvaez; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/broiler-chicken-association-sued-by-us-as-pricefixer.html | Broiler Chicken Association Sued by U.S. as Priceâ€šÃ„Â¢Fixer | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/egyptian-calls-on-the-un-to-stop-us-aid-to-israel.html | Egyptian Calls on the U.N. to Stop U.S. Aid to Israel | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/british-rugby.html | British Rugby | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/jews-begin-passover-by-partaking-in-seder.html | Jews Begin Passover By Partaking in Seder | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/moir-leaves-roanoke-post-to-coach-tulanes-quintet.html | Moir Leaves Roanoke Post To Coach Tulane's Quintet | True | | 2001-08-03 | RE0000846819 | B00000831281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nixon-asks-death-penalty-for-murderers-and-spies.html | Nixon Asks Death Penalty For Murderers and Spies | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/conrad-osterman-headed-us-commerce-office-here.html | Conrad Osterman, Headed U.S. Commerce Office Here | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nba-playoffs-eastern-conference-finals-western-conference-finals.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/states-telling-us-clean-air-is-costly.html | States Telling U.S. Clean Air Is Costly | True | By David Bird | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/hawaii-teachers-reach-accord-in-pay-dispute.html | Hawaii Teachers Reach Accord in Pay Dispute | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/no-lonely-runners-in-boston.html | No Lonely Runners in Boston | True | By Steve Cady; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/marathon-victors-dad-not-quite-speechless.html | Marathon Victor's Dad Not Quite Speechless | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/equity-funding-stock-sales-disclosed-2-more-company-officers-say.html | Equity Funding Stock Sales Disclosed | True | By Michael C. Jensen | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/josef-grossman-49-dies-a-usia-officer-in-ghana.html | Josef Grossman, 49, Dies; U.S.I.A. Officer in Ghana | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/nixon-announces-stockpile-plans-6billion-sale-of-material-to-curb.html | NIXON ANNOUNCES STOCKPILE PLANS | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/stronger-job-insurance.html | Stronger Job Insurance | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/arson-attack-in-rome-kills-two-sons-of-neofascist.html | Arson Attack in Rome Kills Two Sons of Neoâ€šÃ„Â¹Fascist | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/hospital-here-to-close.html | Hospital Here to Close | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/us-wins-ruling-on-rhodesian-ore-high-court-refuses-to-bar.html | U.S. WINS RULING ON RHODESIAN ORE | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/curb-on-spending-gains-in-congress-joint-panel-approves-plan-to.html | CURB ON SPENDING GAINS IN CONGRESS | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/college-and-school-results-baseball-college-baseball-baseball-golf.html | College and School Results | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/stiff-disclosure-bill-on-campaign-funds-passed-in-jersey-stiff.html | Stiff Disclosure Bill On Campaign Funds Passed in Jersey | True | By Walter H. Waggoner; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/ellsberg-asserts-he-acted-to-prod-congress-on-war-testimony-flows.html | Ellsberg Asserts He Acted to Prod Congress on War | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/2-are-suspended-in-police-inquiry-patrolmen-decline-to-talk-about.html | 2 ARE SUSPENDED IN POLICE INQUIRY Patrolmen Decline to Talk About Death in Plunge | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/us-bombs-town-in-laos-charging-a-truce-breach-by-the-north.html | U.S. BOMBS TOWN IN LAOS, CHARGING A TRUCE BREACH BY THE NORTH VIETNAMESE | True | By William Beecher; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/events-today-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/mrs-basil-manly.html | MRS. BASIL MANLY | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/israel-holds-arab-editors-on-a-censorship-charge-emotional.html | Israel Holds Arab Editors On a Censorship Charge | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/exofficers-of-krueger-are-suing-lear-siegler.html | Exâ€šÃ„Â³Officers of Krueger Are Suing Lear Siegler | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/house-rules-out-price-rollback-by-258147-vote.html | HOUSE RULES OUT PRICE ROLLBACK BY 258â€šÃ„Â²147 VOTE | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/deficit-reported-by-paine-webber-loss-is-firms-first-since.html | DEFICIT REPORTED BY PAINE, WEBBER | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/licensed-masseurs-sue-city-to-exempt-them-in-new-law.html | Licensed Masseurs Sue City to Exempt Them in New Law | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/interest-committee-limits-profit-margins-for-banks-bank.html | Interest Committee Limits Profit Margins for Banks | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/onion-shortage-stirs-consumers-heavy-rains-cited-in-short-supply.html | ONION SHORTAGE STIRS CONSUMERS | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/federal-judge-george-rosling-of-eastern-district-dies-at-72.html | Federal Judge George Rosling Of Eastern District Dies at 72 | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/42812-jobs-to-be-lost.html | 42,812 Jobs to Be Lost | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/no-lonely-runners-in-boston-failed-at-olympics-hills-spell-trouble.html | No Lonely Runners in Boston | True | By Steve Cady; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/cityus-raids-net-65-reputed-narcotics-dealers.html | Cityâ€šÃ„Â®U.S. Raids Net 65 Reputed Narcotics Dealers | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/chavezs-followers-picket-grape-fields-in-teamster-dispute.html | Chavez's Followers Picket Grape Fields In Teamster Dispute | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/gop-completes-mayoral-ticket-galvin-for-council-presidentlewisohn.html | G.O.P. COMPLETES MAYORAL TICKET | True | By Frank Lynn | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/homer-by-horton-beats-red-sox-97-threerun-drive-in-fourth-sparks.html | HOMER BY HORTON BEATS RED SOX, 9â€šÃ„Â*7 | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/candidates-for-the-council.html | Candidates for the Council | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/scott-panel-urges-halting-work-on-new-hospitals-city-resistance.html | Scott Panel Urges Halting Work on New Hospitals | True | By John Sibley | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/industrial-output-rose-07-last-month-gains-widespread-in-3-big.html | Industrial Output Rose 0.7% Last Month | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/concert-music-by-vivian-fine-performed-at-finch.html | Concert Music by Vivian Fine Performed at Finch | True | By Donal Henahan | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/cleveland-nuptials-for-patricia-angly.html | Cleveland Nuptials | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/high-court-to-rule-on-broker-failure.html | HIGH COURT TO RULE ON BROKER FAILURE | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/four-nba-playoff-survivors-analyzed-four-nba-playoff-survivors-own.html | Four N.B.A. Playoff Survivors Analyzed | True | By Leonard Koppett | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/3-big-banks-post-profit-increases-demand-for-loans-cited-by.html | 3 BIG BANKS POST PROFIT INCREASES | True | By John H. Allan | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/football-transactions-national-conference-candian-league.html | Football Transactions | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/wood-field-and-stream-tagging-provides-valuable-information-on-the.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/no-gains-without-pains-in-the-nation.html | No Gains Without Pains | True | By Tom Wicker | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/metals-futures-decline-sharply-prices-depressed-by-nixon-wstockpile.html | METALS FUTURES DECLINE SHARPLY | True | By James J. Nagle | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/elizabeth-flood-67-debutante-wed-to-john-fell-stevenson.html | Elizabeth Flood, â€šÃ„Â¹67 Debutante, Wed to John Fell Stevenson | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/jonsons-bartholomew-fair-in-capital.html | Jonson's â€šÃ„Â¹Bartholomew Fairâ€šÃ„Â´ in Capital | True | By Clive Barnes; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/pfizer-earnings-and-sales-break-records-in-quarter.html | Pfizer Earnings and Sales Break Records in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/controversial-italian-book-ordered-seized-as-obscene.html | Controversial Italian Book Ordered Seized as Obscene | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/forrest-allen-exreporter-for-cleveland-press-dies.html | Forrest Allen, Exâ€šÃ„Â®Reporter For Cleveland Press, Dies | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/chief-inspector-codd-57-retires-from-police-dept.html | Chief Inspector Codd, 57, Retires From Police Dept. | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/major-league-standings-american-league-national-league-standing-0f.html | Major League Standings | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/metropolitan-briefs-holdup-has-a-surprise-ending-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/metropolitan-briefs-2-bronx-policemen-are-suspended-panel-asks.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/methadone-therapy-programs-issue-and-debate-background-sympathizers.html | Issue and Debate | True | By James M. Markham | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/cityus-raids-net-65-reputed-narcotics-dealers-historic-mission-a.html | Cityâ€šÃ„Â®U.S. Raids Net 65 Reputed Narcotics Dealers | True | By John Corry | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/wilson-says-wings-clipped-his-wings2-front-office-of-wings-clipped.html | Wilson Says Wings Clipped His Wings | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/teacher-who-opposed-flag-pledge-wins-court-fight-plea-by-elks.html | Teacher Who Opposed Flag Pledge Wins Court Fight | True | By Warren Weaver Jr.; Special to The New York Times;PLEA BY ELKS DENIED | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/business-briefs-anaconda-enters-leasing-agreement-soviets-sign.html | Business Briefs | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/colonels-subdue-cougars-10894-kentucky-gains-21-edge-in-playoffs-as.html | COORS SUBDUE COUGARS, 108â€šÃ„Â¹94 Kentucky Gains 2â€šÃ„Â*1 Edge in Playoffs as Issel Excels | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/65-narcotics-dealer-suspects-seized-here-in-weekend-raids.html | 65 Narcotics Dealer Suspects Seized Here in Weekend Raids | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/us-doubts-truce-in-cambodia-soon-officials-say-bombing-has-failed.html | U.S. DOUBTS TRUCE IN CAMBODIA SOON | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/not-the-sst-again.html | Not the SST Again? | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/former-transit-policeman-gets-15-years-in-slaying.html | Former Transit Policeman Gets 15 Years in Slaying | True | | 2001-08-03 | RE0000846819 | B00000831281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/stewardesses-delay-strike-talks-with-eastern-go-on.html | Stewardesses Delay Strike, Talks With Eastern Go On | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/new-jersey-briefs-parkride-price-rise-assailed-baraka-sees-plot.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/thymus-hormone-held-major-factor-in-aging-process.html | Thymus Hormone Held Major Factor In Aging Process | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/42812-jobs-to-be-lost-274-military-bases-are-target-of-pentagons.html | 42,812 Jobs to Be Lost | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/against-the-law-new-jersey-sports-passing-the-bar-won-first-game.html | New Jersey Sports | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/2-of-33-new-council-districts-held-to-violate-contiguity.html | 2 of 33 New Council Districts Held to Violate â€šÃ„ÃºContiguityâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/sports-today-baseball-harness-racing-hockey-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/525million-more-voted-for-nassau-medical-unit.html | $5.25â€šÃ„Ã´Million More Voted For Nassau Medical Unit | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/slower-growth-was-voted-for-monetary-aggregates.html | Slower Growth Was Voted For Monetary Aggregates | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/the-opera.html | The Opera | True | By Harold C. Schonberg | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/saigon-reports-border-fighting.html | SAIGON REPORTS BORDER FIGHTING | True | By Sylvan Fox; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/snead-nears-career-with-best-senior-champion-six-times.html | Snead Nears Career With Best | True | By Lincoln A. Werden; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/vacant-us-post-a-soviet-concern-moscow-quietly-asking-who-will-be.html | VACANT U.S. POST A SOVIET CONCERN | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/playoff-survivors-vs-each-other-regular-season-rankings.html | Playoff Survivors vs. Each Other | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/skylab-space-station-is-moved-to-pad.html | Skylab Space Station Is Moved to Pad | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-17 | 1973-04-17 | https://www.nytimes.com/1973/04/17/archives/fda-orders-containers-that-children-cannot-open.html | F.D.A. Orders Containers That Children Cannot Open | True | | 2001-08-03 | RE0000846819 | B00000831281 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mets-records-batting-pitching-yankee-records-batting-pitching.html | Mets' | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/jan-ciechanowski-dead-at-85-wartime-polish-envoy-to-u-s-wrote.html | Jan Ciechanowski Dead at 85; Wartime Polish Envoy to U.S. | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/fulbright-praised-by-press-in-egypt-as-voice-of-truth.html | Fulbright Praised by Press In Egypt as Voice of Truth | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/democrats-plan-nixon-budget-cut-key-senators-study-slash-of-at.html | DEMOCRATS PLAN NIXON BUDGET CUT | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/canadians-top-flyers-43-in-overtime-tie-series.html | Canadians Top Flyers, 4â€šÃ„Ã´3, In Overtime, Tie Series | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/tv-the-shenyangs-acrobatic-skills.html | TV: The Shenyang's Acrobatic Skills | True | By John J. O'Connor | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/lebanon-army-says-it-learned-of-the-israeli-raid-afterward.html | Lebanon Army Says It Learned Of the Israeli Raid Afterward | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/data-on-maturity-of-bonds-is-shown-by-salomon-study.html | Data on Maturity Of Bonds Is Shown By Salomon Study | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/india-and-bangladesh-offer-plan-for-end-of-deadlock-on-prisoners.html | India and Bangladesh Offer Plan For End of Deadlock on Prisoners | True | By Bernard Weinraub; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/an-army-come-home.html | An Army Come Home | True | By L. James Binder | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/going-out-guide.html | Guide GOING OUT | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/latinization-of-the-miami-area-is-showing-no-signs-of-abating.html | Latinization of the Miami Area Is Showing No Signs of Abating | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/vanden-heuvel-challenge-brings-alumni-rallying-to-hogans-side.html | Vanden Heuvel Challenge Brings Alumni Rallying to Hogan's Side | True | By Maurice Carroll | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/two-airy-teaching-museums-are-built-at-smith-and-cornell-often-went.html | Two Airy Teaching Museumsâ€šÃ„Ã¯ Are Built at Smith and Cornell | True | By Robert Reinhold; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/immunity-barred-president-to-let-white-house-aides-testify-before.html | IMMUNITY BARRED | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/despite-gaps-sanctions-hurt-rhodesia-arrival-caused-stir-for-south.html | Despite Gaps, Sanctions Hurt Rhodesia | True | By Charles Mohr; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/our-native-ruled-keeneland-victor-starkers-is-disqualified-for.html | OUR NATIVE RULED KEENELAND VICTOR | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/parents-warned-on-chicks.html | I Parents Warned on Chicks | True | | 2001-08-03 | RE0000846821 | B00000831283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/project-to-extend-capitol-is-approved-by-6-votes-in-house-opposed.html | Project to Extend Capitol Is Approved By 6 Votes in House | True | By Marjorie Hunter; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mrs-peter-tishman-is-killed-in-plunge.html | MRS. PETER TISHMAN IS KILLED IN PLUNGE | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/gop-unit-is-said-to-offer-settlement-of-watergate-suits.html | G.O.P. Unit Is Said To Offer Settlement Of Watergate Suits | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/roundup-twins-use-ph-for-dh-to-down-angels-american-league-national.html | Roundup: Twins Use PH For DH To Down Angels | True | By Deane McGowen | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/curtis-said-to-quit-as-public-tv-chief.html | CURTIS SAID TO QUIT AS PUBLIC TV CHIEF | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/feliciano-gets-four-winners-gains-in-pimlico-rider-race.html | Feliciano Gets Four Winners, Gains in Pimlico Rider Race | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/spending-for-pandas-stirs-jealousy-at-zoo.html | Spending for Pandas Stirs Jealousy at Zoo | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/geneva-arms-talks-recess-until-may-4.html | GENEVA ARMS TALKS RECESS UNTIL MAY 4 | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/newsprint-price-raised.html | Newsprint Price Raised | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/two-decades-of-rumors-come-true-finally-for-st-albans-naval.html | Two Decades of Rumors Come True Finally for St. Albans Naval Hospital: Its Closing Is Ordered | True | By Deirdre Carmody | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mets-downed-10-by-cubs-jenkins-jenkins-of-cubs-downs-mets-10.html | Mets Downed, 1â€‹â€‹0, By Cubsâ€‹â€‹ | True | By Joseph Durso | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/6-may-go-in-the-wood-but-its-a-2horse-race.html | 6 May Go in the Wood, But It's a 2â€‹â€‹Horse race | True | By Joe Nichols | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/three-major-banks-raise-their-rates-on-loans-to-corporations-to-634.html | Three Major Banks Raise Their Rates On Loans to Corporations to 6â€‹â€‹% | True | By John H. Allan | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mrs-william-v-mason-jr-van-cortlandt-descendant.html | Mrs. William V. Mason Jr., Van Cortlandt Descendant | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/bankers-may-aid-railroads-in-east-brinegar-points-to-support-for-us.html | BANKERS MAY AID RAILROADS IN EAST | True | By William Robbins; Special to the New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/drafts-to-start-with-hazy-note.html | DRAFTS TO START WITH HAZY NOTE | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/tracking-ship-ready.html | Tracking Ship Ready | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/our-native-ruled-keeneland-victor.html | OUR NATIVE RULED KEENELAND VICTOR | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/militant-at-wounded-knee-is-shot-as-fighting-erupts-flown-to-rapid.html | Militant at Wounded Knee Is Shot as Fighting Erupts | True | By William K. Stevens; Special to the New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/derby-nominee-is-sold.html | Derby Nominee Is Sold | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/school-vending-machines-assailed-for-junk-food-nutrition-seen.html | School Vending Machines Assailed for â€‹â€‹Junk Foodâ€‹â€‹ | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mike-quarry-heads-card-at-felt-forum-on-monday.html | Mike Quarry Heads Card At Felt Forum on Monday | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/princeton-likes-perverto-slate.html | Princeton Likes â€‹â€‹Pervertoâ€‹â€‹ Slate | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/sheer-move-is-41-in-sire-stakes-trot.html | SHEER MOVE IS 4â€‹â€‹1 IN SIRE STAKES TROT | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/penalty-clause-cited-performance-bond-cited-fbi-studying-case.html | Penalty Clause Cited | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/albion-h-adams.html | ALBION H. ADAMS | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/baraka-threat-ignored-an-inflammatory-issue-calrd-action-urged.html | Baraka Threat Ignored | True | By Ronald Sullivan; Special to the New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/the-carnegie-hero-medal-is-awarded-posthumousl.html | The Carnegie Hero Medal Is Awarded Posthumously | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/pennsys-proposal-to-repay-49-banks-rejected-by-judge.html | Pennsy's Proposal To Repay 49 Banks Rejected by Judge | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/music-improvisations.html | Music: Improvisations | True | By Donal Henahan | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/energy-crisis-in-quest-of-new-sources.html | Energy Crisis: In Quest of New Sources | True | By John Noble Wilford | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/exclerk-of-cook-county-sentenced-in-bribery-case.html | Exâ€‹â€‹Clerk of Cook County Sentenced in Bribery Case | True | | 2001-08-03 | RE0000846821 | B00000831283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/u-s-and-britain-ask-urgent-un-steps-on-mideast.html | U.S. and Britain Ask Urgent U.N. Steps on Mideast | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/city-rule-to-widen-minority-hiring-in-construction-muscle-sought.html | City Rule to Widen Minority Hiring in Construction | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/new-traffic-chief-sworn-in.html | New Traffic Chief Sworn In | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/prices-of-bonds-stage-a-broad-decline-new-bond-issues-repurchase.html | Prices of Bonds Stage A Broad Decline | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/letters-to-the-editor-reading-scores-the-demographic-link-fa-what.html | Letters to the Editor | True | Wesley Miller; Flushing, N. Y., April 11, 1973 | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/prices-of-stocks-decline-in-moderate-trading-day.html | Prices of Stocks Decline In Moderate Trading Day | True | By Terry Robards | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mate-the-best-to-the-best-and-hope-red-smith-love-on-wall-street.html | Red Smith | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/religious-holidays-aid-ridgefield-unity-the-pulse-of-spring-seders.html | Religious Holidays Aid Ridgefield Unity | True | By Edward B. Fiske; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/abel-leaving-blues-to-be-kansas-city-general-manager.html | Abel Leaving Blues to Be Kansas City General Manager | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/douglas-marks-34th-anniversary-on-court-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/coming-unit-seeks-electrical-concern-and-a-glassmaker.html | Coming Unit Seeks Electrical Concern And a Glassmaker | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/broadcasters-urged-to-resist-bullying-for-license-security.html | Broadcasters Urged to Resist â€šÃ„Ã²Bullyingâ€šÃ„Ã´ for â€šÃ„Ã²License Securityâ€šÃ„Ã´ | True | By Albin Krebs | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/us-bids-newark-oust-3-job-officials-guidelines-at-issue.html | U.S. Bids Newark Oust 3 Job Officials | True | By John T. McQuiston | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/nixon-names-quesada.html | Nixon Names Quesada | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/guards-to-be-hired-to-protect-vestpocket-housing-projects.html | Guards to Be Hired to Protect Vestâ€šÃ„Ã²Pocket Housing Projects | True | By Edward Ranzal | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/us-bids-gibson-oust-3-job-aides-guidelines-at-issue-brennan-also.html | U. S. BIDS GIBSON OUST 3 JOB AIDES | True | By John T. McQuiston | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/housing-starts-for-march-fell-a-temporary-drying-up-of-funds-for.html | HOUSING STARTS FOR MARCH FELL | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/capital-approval.html | CAPITAL APPROVAL | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/aqueduct-race-charts-aqueduct-jockeys-roosevelt-raceway-entries.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/unwanted-general.html | Unwanted General | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/orioles-top-yanks-42-on-tworun-homer-off-ly-le-double-plays-help.html | Orioles Top Yanks, 4â€šÃ„Ã²2, on Twoâ€šÃ„Ã²Run Homer Off Lyle | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/narcotics-official-resigns.html | Narcotics Official Resigns | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/flood-survivors-sue-mine-concern-plaintiffs-ask-64millionseek.html | FLOOD SURVIVORS SUE MINE CONCERN | True | By Ben A. Franklin; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/governor-offers-a-cleanair-plan-waives-privatecar-device-as-not.html | GOVERNOR OFFERS A CLEANâ€šÃ„Ã²AIR PLAN | True | By David Bird | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/g-o-p-opposes-controls-accord-house-held-unlikely-to-vote-for.html | G. O. P. OPPOSES CONTROLS ACCORD | True | By David E. Rosenbaum; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/indians-and-blacks-seized-in-carolina.html | INDIANS AND BLACKS SEIZED IN CAROLINA | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mitchells-wife-repeats-support-says-husband-is-target-of-watergate.html | MITCHELL'S WIFE REPEATS SUPPORT | True | By Charlotte Curtis | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/oil-import-quotas-due-to-fall-despite-energy-lobby.html | Oil Import Quotas Due to Fall, Despite Energy Lobby | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/federal-panel-urges-reforms-to-diminish-malpractice-suits-one-in.html | Federal Panel Urges Reforms To Diminish Malpractice Suits | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/rangers-beaten-by-hawks-21-chicago-attains-21-lead-in-cup-series.html | Rangers Beaten by Hawks, 2â€šÃ„Ã²1 | True | By Gerald Eskenazi | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/previous-statements-by-the-president-aug-29-1972-oct-5-1972-march-2.html | Previous Statements by the President | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/maj-john-bywaters.html | MAJ. JOHN BYWATERS | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/stage-le-jeune-theatre-molieres-le-medicin-arrives-from-paris-the.html | Stage: Le Jeune Theatre | True | By Clive Barnes | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/volvos-us-sales-up-38.html | Volvo's U.S. Sales Up 38% | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/scientists-report-isolating-chemical-linked-to-memory.html | Scientists Report Isolating Chemical Linked to Memory | True | | 2001-08-03 | RE0000846821 | B00000831283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/article-1-no-title.html | Article 1 â€” No Title | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/goodrich-shows-51rise-in-profit.html | GOODRICH SHOWS 51%RISE IN PROFIT | True | By Gerd Wilcke | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mrs-f-c-sahloff.html | MRS. F. C. SAHLOFF | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/manila-calls-off-amnesty-full-drive-on-rebels-set-town-of-jolo.html | Manila Calls Off Amnesty; Full Drive on Rebels Set | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/state-to-study-cemetery-strike-board-opening-hearings-today-two.html | State to Study Cemetery Strike; Board Opening Hearings Today | True | By Damon Stetson | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/lucas-is-seen-as-key-to-the-knicks-chances-series-with-celtics.html | Lucas Is Seen as Key to the Knicksâ€™ Chances | True | By Leonard Koppett | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/prices-on-amex-and-otc-dip-for-the-third-session-in-a-row.html | Prices on Amex and Oâ€™Tâ€™Câ€™C Dip For the Third Session in a Row | True | By Alexander R. Hammer | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/scenario-of-a-drug-raid-in-the-making-appetite-whetted-reluctance.html | Scenario of a Drug Raid in the Making | True | By Michael Knight | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/sports-news-briefs-ncaa-said-to-pressure-athletes-oklahoma.html | Sports News Briefs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/first-national-city-corporation-expands-3month-earnings-25-citibank.html | First National City Corporation Expands 3â€™Month Earnings 25% | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/nofault-divorce-backed.html | â€˜Noâ€™Faultâ€™ Divorce Backed | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/dirks-told-sec-of-broker-talks-insider-issue-is-underlined-in.html | DIRKS TOLD S.E.C. OF BROKER TALKS | True | By Michael C. Jensen | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/falling-tree-kills-3-scouts.html | Falling Tree Kills 3 Scouts | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/sinatra-at-white-house-gets-a-standing-ovation-italians-toast.html | Sinatra at White House Gets a Standing Ovation | True | By Anthony Ripley; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/article-4-no-title.html | Article 4 â€” No Title | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/joan-of-arc-in-a-sari.html | Joan of Arc in a Sari | True | By C. L. Sulzberger | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/brennan-hires-guards-for-labor-department.html | Brennan Hires Guards for Labor Department | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/girl-3-leaves-hospital-with-mothers-kidney.html | Girl, 3, Leaves Hospital With Mother's Kidney | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/lon-nol-reports-cabinet-resigns.html | LON NOL REPORTS CABINET RESIGNS | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/watergate-inept-burglary-with-wider-ramifications.html | Watergate: Inept Burglary With Wider Ramifications | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/princeton-likes-perverto-slate-4-candidates-given-a-solid-chance-in.html | Princeton Likes â€˜Pervertoâ€™ Slate | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/text-of-nixons-statement.html | Text of Nixon's Statement | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/judge-lets-telex-use-ibm-figures-in-monopoly-case.html | Judge Lets Telex Use I.B.M. Figures In Monopoly Case | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/the-random-killer.html | The Random Killer | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/184-school-districts-told-by-us-to-end-alleged-segregation.html | 184 School Districts Told by U.S. to End Alleged Segregation | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/usac-promoters-need-gimmick-to-keep-fans.html | USAC Promoters Need Gimmick to Keep Fans | True | By John S. Radosta | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/supreme-court-limits-right-of-criminals-to-protest-bias-in-the.html | Supreme Court Limits the Right of Criminals to Protest Bias in the Grand Jury System After Convictions | True | By Warren Weaver Jr.; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mr-nixon-and-watergate-washington.html | Mr. Nixon and Watergate | True | By James Reston | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/3-writers-bitter-at-yevtushenko-exfriends-accuse-poet-of-betrayal.html | 3 WRITERS BITTER AT YEVTUSHENKO | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/harrym-jones-82-an-early-aviator-flew-the-first-parcel-post-from.html | HARRY M.JONES, 82, AN EARLY AVIATOR | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/postcard-registration.html | Postcard Registration | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/warning-to-the-colonels.html | Warning to the Colonels | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/3million-harkness-theater-to-stage-dances-yearround-not-everybody.html | $3â€™Million Harkness Theater To Stage Dances Yearâ€™Round | True | By Anna Kisselgoff | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/lon-nol-reports-cabinet-resigns-new-government-expected-to-seek.html | LON NOL REPORTS CABINET RESIGNS | True | | 2001-08-03 | RE0000846821 | B00000831283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/a-bid-for-rationality.html | A Bid for Rationality | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/3month-net-off-at-merrill-lynch-decline-is-morethan-50pickup-in.html | 3â€¦Â°MONTH NET OFF AT MERRILL LYNCH | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/chavez-charges-growers-conspire-with-teamsters.html | Chavez Charges Growers Conspire With Teamsters | True | By Philip Shabecoff; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/new-french-atests-opposed.html | New French Aâ€¦Â°Tests Opposed | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/emanuel-balban-of-juilliard-staff.html | EMANUEL BALABAN OF JUILLIARD STAFF | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/metropolitan-briefs-pilot-error-cited-in-plane-crash-2-robberies.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/city-rules-widen-minority-hiring-lindsay-issues-regulations.html | CITY RULES WIDEN MINORITY HIRING | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/narrowing-of-loss-reported-by-twa.html | NARROWING OF LOSS REPORTED BY T.W.A. | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/3-picasso-children-suing-for-legality.html | 3 PICASSO CHILDREN SUING FOR LEGALITY | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/advertising-needham-meeting.html | Advertising: Needham Meeting | True | By Philip H. Dougherty | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/marcona-agrees-to-build-saudi-arabian-steel-mill.html | Marcona Agrees to Build Saudi Arabian Steel Mill | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/ruckelshaus-seeks-to-ease-an-emission-standard-90-reduction-ordered.html | Rudelshaus Seeks to Ease an Emission Standard | True | By E. W. Kenworthy; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/parley-set-in-puerto-rico.html | Parley Set in Puerto Rico | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/western-sources-voice-strong-doubts-that-saigons-army-is-planning-a.html | Western Sources Voice Strong Doubts That Saigon's Army Is Planning a Major Drive Into Cambodia | True | By Sylvan Fox; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/show-of-nazi-photos-marks-warsaw-ghetto-rising-a-desperation.html | Show of Nazi Photos Marks Warsaw Ghetto Rising | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/jankunis-paces-new-dorp-to-meet-record-in-relays.html | Jankunis Paces New Dorp To Meet Record in Relays | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/records-bernstein-conducts-carmen-the-street-charlie-rich.html | Records: Bernstein Conducts â€¦Â°Carmenâ€¦Â° | True | Ian Dove John Rockwell | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/a-chemicals-curb-in-industry-near.html | A CHEMICALS CURB IN INDUSTRY NEAR | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/capital-approval-weicker-says-nation-will-get-the-truth-ervin.html | CAPITAL APPROVAL | True | By Linda Charlton; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/sports-today-baseball-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/lefkowitz-studies-reports-of-shortage-in-gasoline.html | Lefkowitz Studies Reports Of Shortage in Gasoline | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/drug-sales-prompt-closing-of-east-village-juice-bar.html | Drug Sales Prompt Closing Of East Village â€¦Â°Juice Barâ€¦Â° | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/back-to-controls.html | Back to Controls | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/monsanto-reports-record-results-monsantos-net-sales-set-highs-other.html | Monsanto Reports Record Results | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/a-chemicals-curb-in-industry-near-move-on-an-alleged-cancer-peril.html | A CHEMICALS CURB IN INDUSTRY NEAR | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/relocation-help-is-raised-by-city-ending-of-disparity-with-federal.html | RELOCATION HELP IS RAISED BY CITY | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/john-hope-chief-geologist-at-phelps-dodge-is-dead.html | John Hope, Chief Geologist At Phelps Dodge, Is Dead | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/lindsay-notes-progress-in-times-square-cleanup-he-pledges-stepped-up.html | Lindsay Notes Progress In Times Square Cleanup | True | By Murray Schumach | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/laker-rally-tops-warriors-10199-late-basket-by-west-gives-los.html | LAKER RALLY TOPS WARRIORS, 101â€¦Â°99 | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/people-in-sports-prognosis-on-oliva-is-favorable-according-to-twins.html | People in Sports: Prognosis on Oliva Is Favorable, According to Twins Trainer | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/floridian-indicted-on-peonage-charge.html | FLORIDIAN INDICTED ON PEONAGE CHARGE | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/11-policemen-are-among-23-indicted-in-a-numbers-plot.html | 11 Policemen Are Among 23 Indicted in a Numbers Plot | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/egubida-displays-guitar-spont-aneity.html | EGURBIDA DISPLAYS GUITAR SPONT ANEITY | True | Peter G. Davis. | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/wha-playoffs-east-division.html | W.H.A. Playoffs EAST DIVISION | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/man-wins-sexbiassuit.html | Man Wins Sexâ€¦Â°Bias Suit | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/william-t-smith-jr.html | WILLIAM T. SMITH JR. | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/rockefeller-acts-to-oust-mackell-from-queens-post-governor-starts.html | ROCKEFELLER ACTS TO OUST NIACKELL FROM QUEENS POST | True | By David Burnham | 2001-08-03 | RE0000846821 | B00000831283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/florida-rejects-ratification-of-equal-rights-amendment.html | Florida Rejects Ratification, Of Equal Rights Amendment | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/silver-futures-continue-to-fall-market-uneasy-over-effect-of-sales.html | SILVER FUTURES CONTINUE TO FALL | True | By James J. Nagle | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/bases-cutback-defended-by-richardson-35billion-saving-challenge.html | Bases Cutback Defended by Richardson | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/i-never-thought-id-last-four-years-he-says-at-exit.html | â€šÃ„Ã²I Never Thought I'd Last Four Years,â€šÃ„Ã´ He Says at Exit | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/us-aid-embargo-strains-peru-ties-but-lima-has-little-trouble.html | U.S. AID EMBARGO STRAINS PERU TIES | True | By Jonathan Kandell; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/striking-groundskeepers-picket-pirates-stadium.html | Striking Groundskeepers Picket Piratesâ€šÃ„Ã´ Stadium | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/street-fighting-woman.html | Street Fighting Woman | True | By Susan Brownmiller | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/rockefeller-acts-to-oust-mackell-from-queens-post.html | ROCKEFELLER ACTS TO OUST MACKELL FROM QUEENS POST | True | By David Burnham | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/50-catalogue-outlets-set.html | 50 Catalogue Outlets Set | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/new-jersey-briefs-judge-lifts-interim-ban-on-films-stevens.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/mr-nixon-turns-around.html | Mr. Nixon Turns Around | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/college-and-school-results-baseball-lacrosse.html | College and School Results | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/ellsberg-tells-jury-of-secrecy-pledge-ellsberg-tels-of-secrecy-vow.html | Ellsberg Tells Jury Of Secrecy Pledge | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/graham-winslow-who-headed-council-for-public-schools-dies.html | Graham Winslow, Who Headed Council for Public Schools, Dies | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/us-bombs-in-laos-for-2d-day-in-row-richardson-terms-air-raids-a.html | U.S. BOMBS IN LAOS FOR 2D DAY IN ROW | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/militant-at-wounded-knee-is-shot-as-fighting-erupts-fighting-breaks.html | Militant at Wounded Knee Is Shot as Fighting Erupts | True | By William K. Stevens; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/many-flee-apartment-fire.html | Many Flee Apartment Fire | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/new-order-in-the-court-books-of-the-times-balance-favors.html | Books of The Times | True | By Herbert Mitgang | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/abel-leaving-blues-to-be-kansas-city-general-manager-norris-plan.html | Abel Leaving Blues to Be Kansas City General Manager | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/article-2-no-title-mondays-fights.html | Monday's Fights | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/libyan-chief-pessimistic-on-arab-cause.html | Libyan Chief Pessimistic on Arab Cause | True | By Henry Tanner; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/chrysler-to-study-dividend-policy-meeting-is-told.html | Chrysler to Study Dividend Policy, Meeting Is Told | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/jersey-city-voters-face-rerun-of-the-71-election-connections.html | Jersey City Voters Face Rerun of the â€šÃ„Ã²71 Election | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/chavez-charges-growers-conspire-with-teamsters-chavez-charges.html | Chavez Charges Growers Conspire With Teamsters | True | By Philip Shabecoff; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/research-on-live-fetuses-is-banned.html | Research on Live Fetuses Is Banned | True | By Harold M. Schmeck Jr.; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/henry-s-reeder.html | HENRY S. REEDER | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/ellsberg-tells-jury-of-secrecy-pledge.html | Ellsberg Tells Jury Of Secrecy Pledge | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/things-for-children-to-do-in-the-city-films-plays-puppet-shows.html | Things for Children to Do in the City | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/in-publishing-its-feast-and-famine-more-books-returned-luminaries.html | In Publishing, It's Feast and Famine | True | By Eric Pace | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/metropolitan-briefs-times-sq-called-cleaner-safer-retrieval-of-aid.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/istvan-kertesz-43-conductor-drowns-swimming-off-israel.html | Istvan Kertesz, 43, Conductor, Drowns Swimming off Israel | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/a-key-saigon-paper-ends-publication.html | A KEY SAIGON PAPER ENDS PUBLICATION | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/widow-wins-a-bid-for-husband-seat-democrats-in-chicago-name-mrs.html | WIDOW WINS A BID FOR HUSBAND SEAT | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/oneday-strike-in-japan.html | Oneâ€šÃ„Ã´Day Strike in Japan | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/biaggi-said-to-have-taken-5th-amendment-on-assets-candidate-denies.html | Biaggi Said to Have Taken 5th Amendment on Assets | True | By Nicholas Gage | 2001-08-03 | RE0000846821 | B00000831283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/house-panel-disagrees-on-shield-bill-almost-no-response.html | House Panel Disagrees on Shield Bill | True | By David K. Shipler; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/li-plans-suit-to-bar-leasing-of-offshore-oil-rights-by-us.html | L.I. Plans Suit to Bar Leasing Of Offshore Oil Rights by U.S. | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/business-briefs-exxon-raises-dealer-prices-of-gas-volkswagen.html | Business Briefs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/quake-forecast-viewed-as-near-3-scientists-say-key-lies-in-dynamics.html | QUAKE FORECAST VIEWED AS NEAR | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/heinsohn-coach-of-year-in-nba.html | Heinsohn Coach of Year in N. B. A. | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/text-of-nixons-statement-expressly-reserved-major-developments.html | Text of Nixon's Statement | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/biaggi-said-to-have-taken-5th-amendment-on-assets.html | Biaggi Said to Have Taken 5th Amendment on Assets | True | By Nicholas Gage | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/fatal-crash-laid-to-pilots-error-faa-expert-finds-nothing-was-wrong.html | FATAL CRASH LAID TO PILOTS' ERROR | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/military-idea-of-equality-some-women-wonder-if-its-a-forward-march.html | Military Idea of Equality: Some Women Wonder If It's a Forward March | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/peter-and-the-wolf-given-with-dancers-from-boston-ballet.html | â€˜Â¨Peter and the Wolfâ€˜Â¨ Given With Dancers From Boston Ballet | True | Don McDonagh | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/major-league-baseball-national-league-todays-prob-able-pitchers.html | Major League Baseball | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/republic-steel-net-advances-1181-sales-set-record-level-republic.html | Republic Steel Net Advances 118.1% | True | By Clare M. Reckert | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/engineers-open-spillway-in-attempt-to-save-an-imperiled-mississippi.html | Engineers Open Spillway in Attempt to Save an Imperiled Mississippi Dam | True | By Roy Reed; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/toys-whittled-and-witty.html | Toys â€˜Â® Whittled And Witty | True | By Rita Reif | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/subpoenas-are-served-to-15-harness-drivers.html | Subpoenas Are Served To 15 Harness Drivers | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/beame-angered-by-a-bond-rating-credit-assigned-public-unit.html | BEAMS ANGERED BY A BOND RATING | True | By Max H. Seigel | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/eastern-stewards-end-walkout-after-a-twohour-shutdown.html | Eastern Stewards End Walkout After a Twoâ€˜Â¨Hour Shutdown | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/ulsterman-slain-by-british-force-2-others-woundedarmys-version-of.html | ULSTERMAN SLAIN BY BRITISH FORCE 2 Others Woundedâ€˜Â¨Army's Version of Clash Disputed | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/women-teeing-up-new-jersey-sports.html | New Jersey Sports | True | By Lincoln A. Werden; Special to The New York Times | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/fannie-mae-posts-increase-in-income-for-first-quarter.html | Fannie Mae Posts Increase In Income for First Quarter | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/japan-imports-more-cars.html | Japan Imports More Cars | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/eskow-resigns-a-high-post-at-yale-express-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/checkingirest-bill-gains.html | Checkingâ€˜Â¨Interest Bill Gains | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/gte-lists-peak-earnings-level.html | G.T.E. Lists Peak Earnings Level | True | By Gene Smith | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/suit-by-pants-maker-says-zipper-lost-grip.html | Suit by Pants Maker Says Zipper Lost Grip | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/tax-refunds-running-3billion-over-72-rate.html | Tax Refunds Running $3â€˜Â¨Billion Over'72 Rate | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/nhl-playoffs-79852658.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-18 | 1973-04-18 | https://www.nytimes.com/1973/04/18/archives/victor-e-aldridge-79-dies-exmajor-league-pitcher.html | Victor E. Aldridge, 79, Dies; Exâ€˜Â¨Major League Pitcher | True | | 2001-08-03 | RE0000846821 | B00000831283 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/laos-says-us-raids-will-echo-attacks-by-enemy-on-ground-us-says.html | Laos Says U.S. Raids Will Echo Attacks By Enemy on Ground | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/incomes-up-in-march-to-a-peak-annual-rate-above-a-trillion-dollars.html | Incomes Up in March to a Peak | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/foodlaw-violators-are-named-by-city.html | FOODâ€˜Â¨LAW VIOLATORS ARE NAMED BY CITY | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/oklahoma-agrees-to-forfeit-games-gives-up-eight-victories-in.html | OKLAHOMA AGREES TO FORFEIT GAMES | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/baruch-tennis-victor.html | Baruch Tennis Victor | True | | 2001-08-03 | RE0000846820 | B00000831282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/us-sees-deal-on-a-parley-to-cut-forces-consultations-in-washington.html | U.S. Sees Deal on a Parley to Cut Forces | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/un-council-seeks-resolution-on-raid.html | U.N. COUNCIL SEEKS RESOLUTION ON RAID | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/dr-cornelius-trowbridge-74-of-planned-parenthood-is-dead.html | Dr. Cornelius Trowbridge, 74, Of Planned Parenthood, Is Dead | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/american-airlines-registers-deficit.html | AMERICAN AIRLINES REGISTERS DEFICIT | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/class-on-bank-hostages-proves-useful-in-holdup-gunmen-apologize.html | Class on Bank Hostages Proves Useful in Holdup | True | By Deirdre Carmody | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/soviet-denies-plan-for-manned-flight.html | SOVIET DENIES PLAN FOR MANNED FLIGHT | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/chinese-mission-arrives-in-washington-logistical-problems-first.html | Chinese Mission Arrives in Washington | True | By Linda Charlton; Special to The New York rimes | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/drug-makers-told-to-prove-safety-of-feed-additives.html | Drug Makers Told To Prove Safety Of Feed Additives | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/jackson-hole-78-ski-site.html | Jackson Hole â€ÅÂ'78 Ski Site | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/prisonerrelease-offer-is-welcomed-in-pakistan-rush-and-sisco-see.html | Prisonerâ€ÅÂ'Release Offer Is Welcomed in Pakistan | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/cahill-names-two-justices-and-supreme-court-chief.html | Cahill Names Two Justices And Supreme Court Chief | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/food-riots-in-indian-city.html | Food Riots in Indian City | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/national-emergency.html | National Emergency | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/new-jersey-briefs-prison-nurse-hailed-by-inmates.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/state-accuses-dr-jacobson-of-giving-himself-amphetamines.html | State Accuses Dr. Jacobson Of Giving Himself Amphetamines for Nonmedical Purposes | True | By Jane E. Brody | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/public-tv-plans-coverage-of-hearings-on-watergate.html | Public TV Plans Coverage of Hearings on Watergate | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/justices-allow-habeas-corpus-for-defendants-not-imprisoned-ruling.html | Justices Allow Habeas Corpus For Defendants Not Imprisoned | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/foreign-securities-authority-bonds.html | FOREIGN SECURITIES | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/biaggi-testimony-sought-by-troy-congressman-urged-to-ask-for.html | BIAGGI TESTIMONY SOUGHT BY TROY | True | By Maurice Carroll | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/national-council-of-churches-joins-plea-to-reverse-ruling-ending.html | National Council of Churches Joins Plea to Reverse Ruling Ending Tax Exemption for Hargis Ministry | True | By Edward B. Fiske | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/ace-hudkins-boxed-in-many-divisions.html | ACE HUDKINS, BOXED IN MANY DIVISIONS | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/mcrane-is-called-in-jersey-inquiry.html | M'CRANE IS CALLED IN JERSEY INQUIRY | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/charges-likely.html | CHARGES LIKELY | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/nhl-repudiates-talks-with-wha-concerning-merger.html | N.H.L. Repudiates Talks With W.H.A. Concerning Merger | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/hentz-co-acquisition-is-set-by-hayden-stone.html | Hentz & | True | By Michael C. Jensen | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/the-crossed-paths-of-leo-and-whitey-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/mets-records.html | Metsâ€ÅÂ' Records | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/stokesudell-team-split-up.html | Stokesâ€ÅÂ'Udell Team Split Up | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/livingston-welch-psychologist-dies.html | LIVINGSTON WELCH, PSYCHOLOGIST, DIES | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/cougar-assembly-to-shift.html | Cougar Assembly to Shift | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/bridge-homogenized-teams-used-in-a-competition-in-europe.html | Bridge: â€ÅÂ'Homogenizedâ€ÅÂ' Teams Used In a Competition in Europe | True | By Alan Truscott | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/mccrane-appearance-promised-in-inquiry-into-cahill-campaign-cahill.html | McCrane Appearance Promised In Inquiry Into Cahill Campaign | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/archives/tax-refunds-to-late-filers-may-take-up-to-7-weeks.html | Tax Refunds to Late Filers May Take Up to 7 Weeks | True | | 2001-08-03 | RE0000846820 | B00000831282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/2-exmackell-aides-indicted-over-taxes-in-getrich-scheme.html | 2 Ex‑â€šÃ„¸Â®Mackell Aides Indicted Over Taxes In Getâ€šÃ„¸Â®Rich Scheme | True | By David Burnham | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/winners-scorpio-spy-melodrama-bowsthe-cast.html | Winner's 'Scorpio,' Spy Melodrama, Bows:The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/taking-a-lesson-from-the-ukrainians.html | Taking a Lesson From the Ukrainians | True | By Enid Nemy; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/chemical-makers-gain.html | Chemical Makers Gain | True | By Gerd Wilcke | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/black-woman-backed-by-daley-sweeps-primary-in-house-race.html | Black Woman Backed by Daley Sweeps Primary in House Race | True | By Seth S. King, Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/justices-uphold-strict-state-law-on-oil-pollution-rule-90-that.html | JUSTICES UPHOLD STRICT STATE LAW ON OIL POLLUTION | True | By Warren Weaver Jr.; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/specialties-are-special-for-shepherd-breeder.html | Specialties Are Special For Shepherd Breeder | True | By Walter R. Fletcher | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/state-study-conclusions-andreaction-commission-report.html | State Study : Conclusions and Reaction | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/personal-finance-irs-intensifies-its-scrutiny-of-bettors-hiding.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/plane-signal-fires-missile.html | Plane Signal Fires Missile | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/common-market-meeting-on-farm-prices-at-impasse.html | Common Market Meeting On Farm Prices at Impasse | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/jury-finds-two-assemblymen-acted-obscenely-inquiry-under-way.html | Jury Finds Two Assemblymen Acted Obscenely | True | By M. A. Farber; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/feliciano-rides-3-winners.html | Feliciano Rides 3 Winners | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/philadelphia-traffic-study.html | Philadelphia Traffic Study | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/vatican-sees-christian-ideas-in-maoism-church-in-china-cut-off.html | Vatican Sees Christian Ideas in Maoism | True | By Paul Hofmann; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/lirr-accord-won.html | L.I.R.R. Accord Won | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/womens-leader-scores-mgovern-mrs-farenthold-criticizes-retreat-on.html | WOMEN'S LEADER SCORES M'GOVERN | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/architects-in-show-face-energy-crisis.html | Architects, in Show, Face Energy Crisis | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/judge-dismisses-suit-by-sandman-primary-law-challenge-held-anything.html | JUDGE DISMISSES SUIT BY SANDMAN | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/2-give-up-after-holding-42-hostages-in-a-harlem-bank-3d-bandit-on.html | 2 Give Up After Holding 42 Hostages in a Harlem Bank | True | By Christopher S. Wren | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/texas-gunman-kills-woman-and-2-girls.html | TEXAS GUNMAN KILLS WOMAN AND 2 GIRLS | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/mekong-barges-get-past-ambush-return-from-cambodiadrive-to-clear.html | MEKONG BARGES GET PAST AMBUSH | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/comeback-time.html | Comeback | True | By William Safire | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/two-local-breaks-off-brooklyn-union-gas-talks.html | T.W.U. Local Breaks Off Brooklyn Union Gas Talks | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/stefan-rundt-trade-expert-who-published-weekly-dies.html | Stefan Rundt, Trade Expert Who Published Weekly, Dies, | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/poor-lands-do-little-on-protein-deficiency-not-so-dramatic-as.html | Poor Lands Do Little on Protein Deficiency | True | By Kathleen Teltsch; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/tv-cbs-turns-waltons-into.html | TV: C.B.S. Turns â€šÃ„¸Â®Waltonsâ€šÃ„¸Â®Â´ Into â€šÃ„¸Â®Easter Storyâ€šÃ„¸Â´ | True | By John J. O'Connor | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/business-briefs-toplevel-monetary-meeting-is-urged.html | Business Briefs | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/the-long-term-energy-crisis-issue-and-debate.html | Issue and Debate | True | By John Noble Wilford | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/black-social-workers-open-conference-in-city.html | Black Social Workers Open Conference in City | True | By Rudy Johnson | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/amex-and-counter-shares-decline-in-slow-trading-prime-rate-rise.html | Amex and Counter Shares Decline in Slow Trading | True | By Alexander R. Hammer | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/mrs-mitchell-wants-to-testify-publicly-before-ervin-committee.html | Mrs. Mitchell Wants to Testify Publicly Before Ervin Committee | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/biaggi-testimony-sought-by-troy.html | BIAGGI TESTIMONY SOUGHT BY TROY | True | By Maurice Carroll | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/more-banks-raise-their-prime-rates.html | MORE BANKS RAISE THEIR PRIME RATES | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/soviet-is-mendingties-with-britain-kosygin-warmly-receives-londons.html | SOVIET IS MENDING TIES WITH BRITAIN | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/board-seeks-a-pact-in-cemetery-strike.html | BOARD SEEKS A PACT IN CEMETERY STRIKE | True | | 2001-08-03 | RE0000846820 | B00000831282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/max-nomad-dies-at-92-an-anticzarist-author.html | Max Nomad Dies at 92; An Antiâ€¦Â°Czarist Author | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/shoemaker-has-4-winners-in-7-rides-at-hollywood.html | Shoemaker Has 4 Winners In 7 Rides at Hollywood | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/farm-editors-elect-chief.html | Farm Editors Elect Chief | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/and-now-make-room-for-the-berenson-sisters.html | And Now, Make Room for the Berenson Sisters | True | By Judy Klemesrud | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/deficit-widens-in-british-trade-march-imports-set-record-while.html | DEFICIT WIDENS IN BRITISH TRADE | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/nba-playoffs-aba-playoffs-tuesdays-fights.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/set-problems-cancel-preview-of-women.html | Set Problems Cancel Preview of â€¦Â°Womenâ€¦Â° | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/metropolitan-briefs-renovation-ends-at-st-patricks.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/pasarell-beaten-in-south-africa-bengtson-wins-in-3-setscottfried.html | PASARELL BEATEN IN SOUTH AFRICA | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/maine-potatoes-climb-the-limit-government-report-spurs-demandmetals.html | MAINE POTATOES CLIMB THE LIMIT | True | By James J. Nagle | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/con-ed-is-expected-to-get-go-ahead-on-atomic-plant.html | Con Ed Is Expected to Get Go Ahead on Atomic Plant | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/saigon-reports-120-attacks-but-says-none-are-major.html | Saigon Reports 120 Attacks, But Says None Are Major | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/heart-surgery-at-issue-in-5-hospitals-cutbacks-encouraged.html | Heart Surgery at Issue in 5 Hospitals | True | By Nancy Hicks | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/curtis-resignation-from-cpb-draws-mixed-reaction-too-centralized.html | Curtis Resignation From C.P.B. Draws Mixed Reaction | True | By Albin Krebs | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/israeli-majority-would-keep-areas-a-poll-shows-most-favor-holding-a.html | ISRAELI MAJORITY WOULD KEEP AREAS | True | By Terence Smith; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/soviet-dissident-said-to-confess-woman-reportedly-tells-of.html | SOVIET DISSIDENT SAID TO CONFESS | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/prices-of-bonds-continue-to-drop-volume-lighttax-exempts-up-5-to-10.html | PRICES OF BONDS CONTINUE TO DROP | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/cia-trained-tibetans-in-colorado-new-book-says-delayed-by-bus.html | C.I.A. Trained Tibetans in Colorado, New Book Says | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/city-booklet-gives-tips-for-older-consumers.html | City Booklet Gives Tips For Older Consumers | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/outspoken-g-m-executive-quits.html | Outspoken G. M. Executive Quits | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/corruption-in-government-is-theme-of-talks-by-3-gubernatorial.html | Corruption in Government Is Theme of Talks by 3 Gubernatorial Candidates | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/hud-and-lindsay-in-housing-dispute.html | H.U.D. AND LINDSAY IN HOUSING DISPUTE | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/compromise-bill-will-aid-elderly.html | COMPROMISE BILL WILL AID ELDERLY | True | By Marjorie Hunter; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/jets-bell-wins-dismissal-of-charge-of-harassment.html | Jetsâ€¦Â° Bell Wins Dismissal Of Charge of Harassment | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/screen-genteel-nelson-affair-opens.html | Screen: Genteel â€¦Â°Nelson Affairâ€¦Â° Opens | True | By Vincent CanBY | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/college-school-results-baseball.html | College, School Results BASEBALL Colleges | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/dr-sol-n-keen.html | DR. SOL N. KEEN | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/british-football-results.html | British Football Results | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/an-illegal-council.html | An â€¦Â°Illegalâ€¦Â° Council | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/state-study-conclusions-andreaction-commission-report-hamilton.html | State Study: Conclusions and Reaction | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/fire-destroys-woolen-mill.html | Fire Destroys Woolen Mill | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/ervin-notes-role-decares-senate-panel-will-be-final-judge-on.html | ERVIN NOTES ROLE | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/desert-bondship.html | Desert Bondship | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/president-urges-senators-not-to-link-soviet-trade-and-exit-tax.html | President Urges Senators Not to Link Soviet Trade and Exit Tax | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/public-tv-will-cover-watergate-hearings.html | Public TV Will Cover Watergate Hearings | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/for-joseph-papp-fund-raising-is-an-art-surpassed-only-by-his-stage.html | For Joseph Papp, Fund â€¦Â° Raising Is an Art Surpassed Only by His Stage Skills | True | By John Corry | 2001-08-03 | RE0000846820 | B00000831282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/oklahoma-agrees-to-forfeit-games.html | OKLAHOMA AGREES TO FORFEIT GAMES | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/city-tax-office-feels-the-crush-as-returns-pour-in-at-deadline.html | City Tax Office Feels the Crush As Returns Pour In at Deadline | True | By Max H. Seigel | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/sharp-shooting-ties-series-at-garden-11-worst-playoff-defeat-knicks.html | Sharp Shooting Ties Series at Garden, 1â€¦Â*1 | True | By Leonard Koppett | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/black-group-urged-to-consider-filing-suit-in-kawaida-dispute.html | Black Group Urged to Consider Filing Suit in Kawaida Dispute | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/top-energy-expert-language-of-diplomacy-quaker-background-an.html | Top Energy Expert | True | James E. Akins; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/ohio-panel-blocks-rights-amendment.html | OHIO PANEL BLOCKS RIGHTS AMENDMENT | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/levy-antiwar-army-physician-wins-a-reversal-of-conviction-levy-wins.html | Levy, Antiwar Army Physician, Wins a Reversal of Conviction | True | By Wayne King; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/aide-says-administration-is-eager-for-pipeline-bill.html | Aide Says Administration Is Eager for Pipeline Bill | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/utilities-report-higher-earnings-commonwealth-edison-and-american.html | UTILITIES REPORT HIGHER EARNINGS | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/utility-is-opposing-seat-for-consumer.html | UTILITY IS OPPOSING SEAT FOR CONSUMER | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/father-ramirez-removed-as-diocese-hispanic-aide.html | Father Ramirez Removed As Diocese Hispanic Aide | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/metropolitan-briefs-11-hurt-as-school-buses-collide-here.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/tornado-injures-14-and-causes-wide-damage-in-alabama-town.html | Tornado Injures 14 and Causes Wide Damage in Alabama Town | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/willie-smith-jazz-pianist-dies-at-79.html | Willie Smith, jazz Pianist, Dies at 79 | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/wha-playoffs.html | W.H.A. Playoff S | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/mets-lose-again-to-cubs-here-10-wild-pitch-by-matlack-in-first.html | METS LOSE AGAIN TO CUBS HERE, 1â€¦Â*0 | True | By Joseph Durso | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/nixon-counteroffensive-watergate-move-seen-as-strategy-to-demolish.html | Nixon Counteroffensive | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/2-give-up-after-holding-42-hostages-in-a-harlem-bank.html | 2 Give Up After Holding 42 Hostages in a Harlem Bank | True | By Christopher S. Wren | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/nixon-andreotti-end-2-days-of-talks.html | NIXON, ANDREOTTI END 2 DAYS OF TALKS | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/ellsberg-completes-his-testimony-on-pentagon-papers-charging-that.html | Ellsberg Completes His Testimony on Pentagon Papers, Charging That They Depicted American War Crime | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/xerox-reaches-agreement-with-amalgamated-union.html | Xerox Reaches Agreement With Amalgamated Union | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/seale-puts-oakland-race-into-runoff-one-radical-elected.html | Seale Puts Oakland Race into Runoff | True | By Earl Caldwell; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/g-t-e-aims-to-hold-gains-gt-e-is-expecting-to-maintain-pace.html | G. T. E. Aims to Hold Gains | True | By Gene Smith; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/chess-a-wellentrenched-outpost-can-file-down-the-opponent.html | Chess : A Wellâ€¦Â*Entrenched Outpost Can File Down the Opponent | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/chrysler-discerns-a-chance-to-produce-turbine-engine.html | Chrysler Discerns a Chance To Produce Turbine Engine | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/shultz-and-butz-give-views-on-food-prices-notes-on-people.html | Notes on People Shultz and Butz Give Views on Food Prices | True | James F. Clarity | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/proxy-fight-is-halted-at-hamilton-international.html | Proxy Fight Is Halted At Hamilton International | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/finding-something-to-do-books-of-the-times-what-to-do-the-happy.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/albany-bill-to-make-coop-conversions-more-difficult-is-bogged-down.html | Albany Bill to Make Coâ€¦Â*op Conversions More Difficult Is Bogged Down | True | By Alfonso A. Narvaez; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/wood-field-and-stream-fickle-nature.html | Wood, Field and Stream: Fickle Nature | True | By Nelson Bryant; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/homeice-edge-melts-in-n-h-l-playoffs-nba-playoffs-tuesday-night.html | Homeâ€¦Â*Ice Edge Melts in N. H. L. Playoffs | True | By Gerald Eskenazi | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/western-union-seeks-rise.html | Western Union Seeks Rise | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/woman-is-fishing-champion.html | Woman Is Fishing Champion | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/nixon-counteroffensive.html | Nixon Counteroffensive | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/major-crime-in-state-was-off-a-bit-in-1972.html | Major Crime In State Was Off a Bit in 1972 | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/cathedrals-glory-restored-for-easter.html | Cathedral's Glory Restored for Easter | True | By George Dugan | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/even-the-knicks-shocked-by-the-onesided-contest.html | Even the Knicks Shocked By the Oneâ€šÃ„Â¶Sided Contest | True | By Thomas Rogers | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/citys-firemen-give-panel-some-insight-on-charter-needs.html | City's Firemen Give Panel Some Insight On Charter Needs | True | By John Sibley | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/polish-aides-visit-is-put-off-by-us-administration-annoyed-by-truce.html | POLISH AIDE'S VISIT IS PUT OFF BY U.S. | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/box-scores-of-major-league-games-tuesday-night.html | Box Scores of Major League Games | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/j-p-levis-exâ€šÃ„Â¶head-of-owensillinois-guidingfigure-in-companys.html | J.P. LEVISI EXâ€šÃ„Â¶HEAD OF OWENSâ€šÃ„Â¶ILLINOIS | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/advertising-new-yorker-on-tv-thompson-has-unified-public-relations.html | Advertising: New Yorker on TV | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/southern-illinois-star-leaps-71-in-decathlon.html | Southern Illinois Star Leaps 7â€šÃ„Â¶1 in Decathlon | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/roadblock-is-run-by-indian-women-accompanied-by-children-they-enter.html | ROADBLOCK IS RUN BY INDIAN WOMEN | True | By Martin Waldron; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/bay-state-millionaire-fails-to-appear-on-tax-charges.html | Bay State Millionaire Fails To Appear on Tax Charges | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/new-ulster-plan-is-in-difficulty-moderates-rifts-troops-tactics.html | NEW ULSTER PLAN IS IN DIFFICULTY | True | By Richard Eder; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/scott-study-calls-on-the-city-to-retrench-some-of-highlights-city.html | Scott Study Calls on the City to Retrench | True | By Murray Schumach | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/key-figures-in-watergate-are-silent-or-unavailable-white-house.html | Key Figures in Watergate Are Silent or Unavailable | True | By Christopher Lydon; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/naacp-urges-busing-for-57563-memphis-pupils.html | N.A.A.C.P. Urges Busing For 57,563 Memphis Pupils | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/article-2-no-title-139-earnings-increase-is-reported-for-100-banks.html | 13.9% Earnings Increase Is Reported for 100 Banks | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/compromise-bill-will-aid-elderly-congress-passes-measure-after.html | COMPROMISE BILL WILL AID ELDERLY | True | By Marjorie Hunter; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/poker-night-is-victor-numbered-account-2d-a-little-anxiety.html | Poker Night Is Victor, Numbered Account 2d | True | By John S. Radosta | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/inco-up-by-925-inco-texas-instruments-and-amax-lead-companies.html | Inco Up by 92.5% | True | By Clare M. Reckert | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/aqueduct-race-charts-aqueduct-entries.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/charges-likely-one-key-official-says-the-case-has-been-broken-open.html | CHARGES LIKELY | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/overthecounter-quotations-mutual-funds.html | Overâ€šÃ„Â¶theâ€šÃ„Â¶Counter Quotations | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/nba-lets-sonics-keep-firstround-draft-choice-qs-will-claim-walton.html | N.B.A. Lets Sonics Keep Firstâ€šÃ„Â¶Round Draft Choice | True | By Sam Goldaper | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/art-from-the-confident-years.html | Art From â€šÃ„Â¶The Confident Yearsâ€šÃ„Â¨ | True | By Hilton Kramer | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/exhead-of-jersey-draft-board-says-files-should-be-destroyed-a.html | Exâ€šÃ„Â¶Head of Jersey Draft Board Says Files Should Be Destroyed | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/that-summer-of-1870.html | That Summer of 1870 | True | By Charles Lockwood | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/ideal-queens-school-district-is-torn-by-dissent-as-board-election-.html | â€šÃ„Â¶Idealâ€šÃ„Â¨ Queens School District is Torn By Dissent as Board Election Nears | True | By Mary Breasted | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/scott-study-asks-city-to-retrench-state-panel-cites-a-lack-of.html | SCOTT STUDY ASKS CITY TO RETRENCH | True | By Murray Schumach | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/stoppages-close-half-of-renault-growing-worker-unrest-indicated-in.html | STOPPAGES CLOSE HALF OF RENAULT | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/cougars-defeat-colonels-10291-cunningham-gets-32-to-help-even.html | COUGARS DEFEAT COLONELS, 102â€šÃ„Â¶91 | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/the-scott-commission-who-what-and-when.html | The Scott Commission: Who, What and When | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/us-appeal-doubted-in-oeofund-case.html | U.S. APPEAL DOUBTED IN O.E.O. FUND CASE | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/stage-rabes-the-orphan-arrives-last-of-vietnamtrilogy-comes-to.html | Stage: Rabe's The Orphanâ€šÃ„Â¨ Arrives | True | By Clive Barnes | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/people-in-sports-allen-on-money.html | People in Sports:Allen on Money | True | | 2001-08-03 | RE0000846820 | B00000831282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/voice-of-the-migrants.html | Voice of the Migrants? | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/criminal-justice.html | Criminal Justice | True | By Richard G. Kleindienst | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/bay-state-justice-named.html | Bay State Justice Named | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/justices-uphold-strict-state-law-on-oil-pollution.html | JUSTICES UPHOLD STRICT STATE LAW ON OIL POLLUTION | True | By Warren Weaver Jr.; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/lirr-accord-won-99142684.html | L.I.R.R. Accord Won | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/cambodia-terms-foes-vietnamese-communists.html | Cambodia Terms Foes â€šÃ„Â"Vietnamese Communistsâ€šÃ„Â' | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/whalers-defeat-crusaders-3-to-2-sheehy-gets-second-goal-of-game.html | WHALERS DEFEAT CRUSADERS, 3 TO 2 Sheehy Gets SecOnd Goal of Game in Last 25 Seconds | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/frank-fields-on-up-with-people-channel-2-at-10-pm-memorable-return.html | Corporate Rite of Spring: Ma Bell Meeting | True | By Vartanig G. Varian; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/excerpts-from-nixon-message-developing-our-domestic-energy.html | Excerpts From Nixon Message | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/curran-appointed-by-nixon-as-successor-to-seymour-as-us-attorney.html | Curran Appointed by Nixon as Successor to Seymour as U.S. Attorney Here | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/phyllis-bartlett-educator-isdead-expert-on-meredith-taught-english.html | PHYLLIS BARTLETT, EDUCATOR IS DEAD | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/ervin-notes-role.html | ERVIN NOTES ROLE | True | By James M. Naughton; Special to The New York Times | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/lirr-reaches-tentative-pact-with-12-unions-averting-strike-covers.html | L.I.R.R. Reaches Tentative Pact With 12 Unions, Averting Strike | True | By Frank J. Prial | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/motion-picture-group-gets-patent-for-ratings.html | Motion Picture Group Gets Patent for Ratings | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/article-1-no-title.html | Article 1 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/stifling-public-tv.html | Stifling Public TV | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/38000-governments-asked-fordataonrevenuesharing.html | 38,000 Governments Asked For Data on Revenue Sharing | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/i-t-t-involved-in-merger-deals-internal-revenue-service-is.html | I. T. T. INVOLVED IN MERGER DEALS | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/flyer-story-untrue-coffee-admits-a-man.html | Flyer Story Untrue, Coffee Admits | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/article-4-no-title-irish-league.html | IRISH LEAGUE | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/rally-awakens-listless-market-spurt-near-close-puts-dow-up-489.html | RALLY AWAKENS LISTLESS MARKET | True | By Terry Robards | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/a-fragile-program-is-sung-by-joy-kim.html | A FRAGILE PROGRAM IS SUNG BY JOY KIM | True | Peter G. Davis. | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/briefs-on-the-arts-state-of-siege-termed-unjust.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/but-brokers-decline-trading-losses.html | But Brokers Decline | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/letters-to-the-editor-war-on-youth-the-dual-minimum-wage.html | Letters to the Editor | True | Jeff Goldsmith; Chicago April 12, 1973 | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/us-steel-told-to-clean-air.html | U.S. Steel Told to Clean Air | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/a-t-t-profits-climb-22-revenues-show-13-gain-in-the-quarter.html | A. T. & | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/young-and-running-new-jersey-sports.html | New Jersey Sports Young and Running | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/pacific-nations-protest-slated-french-atests.html | Pacific Nations Protest Slated French Aâ€šÃ„Â"Tests | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/chilean-leads-advance-in-easter-bowl-tennis.html | Chilean Leads Advance in Easter Bowl Tennis | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/syndicates-cashed-in-on-superfectas-inquiry-hints-im-not-saying.html | Syndicates Cashed In on Superfectas, Inquiry Hints | True | By Steve Cady | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/2-exmackell-aides-indicted-over-taxes-in-getrich-scheme-2-exmackell.html | 2 Exâ€šÃ„Â"Mackell Aides Indicted Over Taxes In Getâ€šÃ„Â"Rich Scheme | True | By David Burnham | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/ervin-committee-guidelines-assistance-to-witnesses.html | Ervin Committee Guidelines | True | | 2001-08-03 | RE0000846820 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/current-stars-books-on-indian-italian-and-inexpensive-food-garam.html | Current Stars: Books on Indian, Italian and Inexpensive Food | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846820 | B00000831282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/levy-antiwar-army-physician-wins-a-reversal-of-conviction.html | Levy, Antiwar Army Physician, Wins a Reversal of Conviction | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/bishop-stuart-dies-led-georgia-diocese.html | BISHOP STUART DIES; LED GEORGIA DIOCESE | True | | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/entertainment-events-today-theater.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/music-two-premieres.html | Music: Two Premieres | True | By Harold C. Schonberg | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/homeice-edge-melts-in-nhl-playoffs.html | Homeâ€šÃ„Â´Ice Edge Melts in N.H.L. Playoffs | True | By Gerald Eskenazi | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/putting-rumors-to-rest.html | Putting Rumors to Rest | True | | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/president-offers-policy-to-avert-an-energy-crisis.html | PRESIDENT OFFERS POLICY TO AVERT AN ENERGY CRISIS | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/key-opposition-men-seen-joining-lon-no1-cabinet-real-power-demanded.html | Key Opposition Men Seen Joining Lon No1 Cabinet | True | By Malcolm W. Browne; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/roundup-as-win-on-tenaces-homer-american-league.html | Roundup: A's Win on Tenace's Homer | True | By Deane McGowen | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/gms-gerstenberg-tops-corporate-paylist-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/meany-criticizes-teamsters-drive-grape-worker-campaign-on-coast.html | MEANY CRITICIZES TEAMSTERSâ€šÃ„Â´ DRIVE | True | By Philip Shabecoff; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/horses-equipment.html | HORSES & | True | | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/yanks-5run-9th-beats-orioles-74-jackson-fails-in-relief-yanks-5run.html | Yanksâ€šÃ„Â´ 5â€šÃ„Â´Run 9th Beats Orioles, 7â€šÃ„Â´4 | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/big-triple-at-westbury-pays-record-536020.html | Big Triple at Westbury Pays Record $5,360.20 | True | | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/rangers-lineup.html | Rangersâ€šÃ„Â´ Lineâ€šÃ„Â´Up | True | | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/city-aide-alters-pollution-stand-hart-urges-more-time-to-meet.html | CITY AIDE ALTERS POLLUTION STAND | True | By David Bird | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-19 | 1973-04-19 | https://www.nytimes.com/1973/04/19/archives/frank-fields-on-up-with-people-channel-2-at-10-pm.html | Law and the President | True | By Anthony Lewis | 2001-08-03 | RE0000846826 | B00000831282 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mrs-lee-goodwin-gets-housing-job.html | MRS. LEE GOODWIN GETS HOUSING JOB | True | By Alfonso A. Narvaez; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mrs-johnson-hails-rayburn.html | Mrs. Johnson Hails Rayburn | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nba-playoffs-eastern-conference-finals-western-conference-finals.html | N.B.A. Playoffs EASTERN CONFERENCE FINALS | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/wright-says-south-african-games-distorted-facts-terms-called.html | Wright Says South African Games â€šÃ„Â´Distortedâ€šÃ„Â´ Facts | True | By Neil Amdur | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/stage-refined-marceau.html | Stage: Refined Marceau | True | By Clive Barnes | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/many-leave-homes-in-louisiana-flood.html | MANY LEAVE HOMES IN LOUISIANA FLOOD | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nashville-meets-the-bronx-charlie-rich-comes-into-town-dory-previn.html | Nashville Meets the Bronx | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/entertainers-to-pinch-kit-on-nbctv-baseball.html | Entertainers to Pinch Kit On N.B.C.â€šÃ„Â´TV Baseball | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/tornado-strikes-college.html | Tornado Strikes College | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/after-the-watergate.html | After the Watergate | True | By James Reston | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nixon-seeks-23billion-in-a-new-urban-aid-plan-nixon-seeking.html | Nixon Seeks $2.3â€šÃ„Â´Billion In a New Urban Aid Plan | True | By Bill Kovach; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/neighbor-17-held-as-killer-in-stormy-french-case-contradictions-are.html | Neighbor, 17, Held as Killer in Stormy French Case | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/new-jersey-briefs-police-smash-prostitution-ring-rahway-inmates-cut.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/football-transactions-american-conference-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/both-big-board-and-amex-post-monthly-drops-in-short-interest-no.html | Both Big Board and Amex Post Monthly Drops in Short Interest | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/metropolitan-briefs-5th-cadet-called-west-point-cheat-sands-to-be.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/soviet-blast-is-detected.html | Soviet Blast Is Detected | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/horses-equipment.html | HORSES & | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/joan-g-aller-bride-of-charles-smith.html | Joan G. Aller Bride Of Charles Smith | True | | 2001-08-03 | RE0000846826 | B00000831289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/lottery-numbers-new-york-new-jersey-daily.html | Lottery Numbers | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/entertainers-to-pinch-hit-on-nbctv-baseball.html | Entertainers To Pinch Hit On N.B.C.â€š.Ä"TV Baseball | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/oil-shifting-us-strategic-interests-to-middle-east-thats-the.html | Oil Shifting U.S. Strategic Interests to Middle East | True | By Drew Middleton; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/indian-villagers-vow-to-use-arms-some-from-wounded-knee-press.html | INDIAN VILLAGERS VOW TO USE ARMS | True | By Martin Waldron; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/kraftco-earnings-up-sales-climb-16-per-cent-profits-climb-193-at-3m.html | Kraftco Earnings Up | True | By Clare M. Reckert | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/voucher-system-in-schools-gains-new-hampshire-and-us-in-agreement.html | VOUGIER SYSTEM IN SCHOOLS GAINS | True | By Evan Jenkins | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/growers-suffer-4-wet-seasons.html | Growers Suffer 4 Wet Seasons | True | By Laurie Johnston; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/stocks-in-solid-advance-dow-average-is-up-489-texas-instruments.html | Stocks in Solid Advance; Dow Average Is Up 4.89 | True | By Terry Robards | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/fbi-said-to-find-equity-forgeries-counterfeit-securities-could.html | F.B.I. SAID TO FIND EQUITY FORGERIES | True | By Michael C. Jensen | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/rail-freight-traffic-rises.html | Rail Freight Traffic Rises | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/gottfried-beats-lutz-61-57-76-continues-upset-streak-in-south.html | GOTTFRIED BEATS LUTZ, 6â€š.Ä"1, 5â€š.Ä"7, 7â€š.Ä"6 | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/coproducer-denies-siege-sullies-late-aid-official.html | Coâ€š.Ä"Producer Denies â€š.Ä"Siegeâ€š.Ä´ Sullies Late A.I.D. Official | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/screen-cruel-fantasy.html | Screen: Cruel Fantasy | True | By Roger Greenspun | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/wnet-names-iselin.html | WNET Names Iselin | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/watergate-study-scored.html | Watergate Study Scored | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/biaggi-connects-beame-to-inquiry-calls-65-finances-the-issue-smear.html | BIAGGI CONNECTS BEAME TO INQUIRY | True | By Maurice Carroll | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/political-connections-paved-way-for-business-deals-troubles-start.html | Political Connections Paved Way for Business Deals | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/a-fare-increase-on-the-l-i-r-r-is-considered-a-certainty-in-74.html | A Fare Increase on the. L.I.R.R. Is Considered a Certainty in '74 | True | By Frank J. Prial | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/kerner-gets-3-years.html | Kerner Gets 3 Years | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/chou-greets-mexicos-leader-notes-on-people.html | Notes on People Chou Greets Mexico's Leader | True | James F. Clarity | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/royal-and-regal-captures-keeneland-stake-by-a-nose.html | Royal and Regal Captures Keeneland Stake by a Nose | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/pin-oak-colt-wins-dash-at-aqueduct-tree-of-knowledge-defeats-sell.html | PIN OAK COLT WINS DASH AT AQUEDUCT | True | By Joe Nichols | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/bombing-for-peace.html | Bombing for Peace? | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/crossword-puzzle-down-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/arbitration-urged-in-labor-impasses.html | ARBITRATION URGED IN LABOR IMPASSES | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/texans-plan-big-party-for-biggest-airport-its-not-texassize.html | Texans Plan Big Party For â€š.Ä²Biggestâ€š.Ä´ Airport (It's Not) | True | By Robert Lindsey; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/2-jersey-gop-aides-indicted.html | 2 Jersey G.O.P. Aides Indicted | True | By Ronald Sullivan; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/2-gop-fund-raisers-for-cahill-indicted-on-charges-of-bribery-2-top.html | 2 G.O.P. Fund Raisers for Cahill Indicted on Charges of Bribery | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/kerner-gets-3-years-79853080.html | Kerner Gets 3 Years | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nixons-energy-policy-outlook-problem-of-supplies-was-stressed-not.html | Nixon's Energy â€š.Ä²Policy Outlook | True | By Edward Cowan; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/motion-on-israel-facing-a-us-veto-draft-by-british-and-french.html | MOTION ON ISRAEL FACING A U.S. VETO | True | By Robert Alder; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/press-institute-is-getting-25million-to-assist-move.html | Press Institute Is Getting $2.5â€š.Ä"Million to Assist Move | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/fire-routs-50-in-miami.html | Fire Routs 50 in Miami | True | | 2001-08-03 | RE0000846826 | B00000831289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/business-briefs-railroads-will-seek-freightrate-rise-full-texas-oil.html | Business Briefs | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/kerner-sentenced-to-three-years-and-50000-fine.html | Kerner Sentenced to Three Years and $50,000 Fine | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/2-found-slain-8-miles-apart-police-find-a-connection.html | 2 Found Slain 8 Miles Apart; Police Find a Connection | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/tv-alcoholism-study-dick-cavett-show-continues-to-examine-aspects.html | TV: Alcoholism Study | True | By John O'Connor | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mrs-elias-sunstein-85-led-school-in-pittsburgh.html | Mrs. Elias Sunstein, 85, Led School in Pittsburgh | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/citibanks-reinstituted-loan-rate-of-6-34-matches-others-money.html | Citibank's Reinstituted Loan Rate of 6Â¾% Matches Others. | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/death-penalty-in-nebraska.html | Death Penalty in Nebraska | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/warsaw-ghetto.html | Warsaw Ghetto | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/bill-on-rights-of-homosexuals-due-for-a-vote-by-council-unit.html | Bill on Rights of Homosexuals Due for a Vote by Council Unit | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/ellsberg-in-the-dock-in-the-nation.html | Ellsberg in the Dock | True | By Tom Wicker | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/2000-outside-un-mark-ghetto-rising.html | 2,000 OUTSIDE U.N. MARK GHETTO RISING | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/cemetery-workers-strike-second-site.html | CEMETERY WORKERS STRIKE SECOND SITE | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/soybean-futures-advance-further-meal-and-oil-prices-also-upwheat.html | SOYBEAN FUTURES ADVANCE FURTHER | True | By James J NAGLE | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/orthodoxy-rules-at-princeton-u-as-perverto-ticket-is-defeated.html | Orthodoxy Rules at Princeton U. As Perverto Ticket Is Defeated | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/grant-meyer-and-fleming-advance-in-easter-bowl.html | Grant, Meyer and Fleming Advance in Easter Bowl | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/china-demands-us-end-role-in-laos-and-cambodia.html | China Demands U.S. End Rote in Laos and Cambodia | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/us-output-soars-again-but-inflation-rate-doubles-gnp-jumped-143-in.html | U.S. Output Soars Again, But Inflation Rate Doubles | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/crash-kills-five-in-family.html | Crash Kills Five in Family | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/chairman-for-us-home.html | Chairman for U.S. Home | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/man-seized-as-vagrant-with-9000-in-pockets.html | Man Seized as Vagrant With $9,000 in Pockets | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/rockefeller-aides-map-mackell-case.html | ROCKEFELLER AIDES MAP MACKELL CASE | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/spurned-women-attack.html | Spurned Women Attack | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/secret-watergate-papers-reportedhidden-by-aide-leaves-ruling-to.html | Secret Watergate Papers Reported Hidden by Aide | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/gottfried-beats-lutz-61-57-76-continuespsetstreak-insouth-a-frican.html | GOTTFRIED BEATS LUTZ, 6â63Â„Â*1, 5â63Â„Â¬7, 7â63Â„Â*6 | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/lon-nols-power-held-unchanged.html | LON NOL'S POWER HELD UNCHANGED | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/the-wond-here-too-is-the-sweater-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/british-rugby.html | BRITISH RUGBY | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/business-as-usual-for-hero-of-siege.html | Business as Usual For Hero of Siege | True | By Michael T. Kaufman | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/oil-for-us-linked-by-saudi-to-peace.html | OIL FOR U.S. LINKED BY SAUDI TO PEACE | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/edwin-c-wood.html | EDWIN C. WOOD | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/sports-today-baseball-basketball-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/jersey-tells-blue-shield-to-cut-rates-for-many.html | Jersey Tells Blue Shield To Cut Rates for Many | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/cook-comments-on-forecasting.html | COOK COMMENTS ON FORECASTING | True | By Felix Belair Jr.; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mechanic-start-walkout-against-ozark-air-lines.html | Mechanic Start Walkout Against Ozark Air Lines | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/rebuttal-opens-in-ellsberg-trial.html | REBUTTAL OPENS IN ELLSBERG TRIAL | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/pressmen-settle-nonmoney-issues.html | PRESSMEN SETTLE NONâ63Â„Â²MONEY ISSUES | True | | 2001-08-03 | RE0000846826 | B00000831289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/watergate-at-a-glance.html | Watergate at a Glance | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/dr-hans-kelsen-legal-scholar-91-expert-on-international-law-and.html | DR. HANS KEISEN, LEGA SCHOLAR 91 | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/people-in-sports-honor-by-nba-to-mcadoo.html | People in Sports: Honor By N.B.A. to McAdoo | True | Thomas Rogers. | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mass-transit-aid-barred-as-house-votes-roads-bill-mass-transit-aid.html | Mass Transit Aid Barred As House Votes Roads Bill | True | By Marjorie Hunter; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/going-out-guide-off-off-broadway.html | GOING OUT Guider | True | Richard F. Shepard | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/130-hra-guards-picket-for-guns-protest-the-shooting-of-one-in.html | 130 H.R.A. GUARDS PICKET FOR GUNS | True | By Edward Hudson | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mariner-oarsmen-take-two-events-in-easter-regatta.html | Mariner Oarsmen Take Two Events In Easter Regatta | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/dean-is-rebuked-ziegler-disputes-his-statement-on-trying-to-find.html | DEAN IS REBUKED | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/82075-found-jobs-under-workfare-a-million-on-welfare-were.html | 82,075 FOUND JOBS UNDER WORKFARE | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/kennedy-favored-in-poll.html | Kennedy Favored in Poll | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/alcoa-sets-record-results-in-most-areas-net-earnings-advance.html | Alcoa Sets Record Results in Most Areas | True | By Gene Smith; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/us-in-warning-announces-halt-in-minesweeping.html | U.S., IN WARNING, ANNOUNCES HALT IN MINESWEEPING | True | By William Beecher;Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/schedule-of-candidates-nights.html | Schedule of Candidatesâ€šÃ„Â' Nights | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/watergate-brings-tears-and-joy.html | Watergate Brings Tears and Joy?? | True | By James T. Wooten; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/capitalism-dissected-books-of-the-times-closing-the-loopholes.html | Books of The Times | True | By Marylin Bender | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/move-to-tighter-credit-conditions-shown-in-banking-statistics-bank.html | Move to Tighter Credit Conditions Shown in Banking Statistics | True | By John H. Allan | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/control-is-claimed-of-general-battery.html | CONTROL IS CLAIMED OF GENERAL BATTERY | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/a-key-ila-leader-is-shot-in-hoboken-in-rubout-effort-8-to-10-shots.html | A Key I.L.A. Leader Is Shot in Hoboken In â€šÃ„Â'Rubâ€šÃ„Â'Out Effortâ€šÃ„Â' | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/eberle-sees-trade-deficit-dropping-by-end-of-1973-eberle-sees-cut.html | Eberle Sees Trade Deficit Dropping by End of 1973 | True | By Brendan Jones | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/college-baseball-aba-playoffs-east-division-final-west-division.html | College Baseball | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/screen-soylent-green.html | Screen: 'Soylent Green' | True | A.H. WEILER | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/miklos-laszlo-69-playwright-is-dead.html | MIKLOS LASZLO, 69, PLAYWRIGHT, IS DEAD | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/whitehead-influence-on-cpb-is-decried-significant-question.html | Whitehead â€šÃ„Â'Influenceâ€šÃ„Â' on C.P.B. Is Decried | True | By McCandlish Phillips | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/big-brokerage-firms-seen-studying-a-link.html | Big Brokerage Firms Seen Studying a Link | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/football-transactions-american-conference.html | Football Transactions AMERICAN CONFERENCE | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/death-penalty-is-voted-in-connecticut-safeguards-provided-rights-of.html | Death Penalty Is Voted in Connecticut | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/dartmouth-trustees-named.html | Dartmouth Trustees Named | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/georgiapacific-gains-peak-net-posted-by-weyerhaeuser-georgiapacific.html | Georgiaâ€šÃ„Â'Pacific Gains | True | By Gerd Wilcke | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/bridge-36page-booklet-on-game-may-be-widest-distributed-response-is.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/marcos-asks-us-for-renegotiation-of-all-agreements-us-studying-link.html | Marcos Asks U.S. For Renegotiation Of All Agreements | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/proposed-commission-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/gop-bid-spurned-on-settling-suits.html | G.O.P. BID SPURNED ON SETTLING SUITS | True | By Anthony Ripley; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/raymond-f-waters-dead-a-picture-editor-at-news.html | Raymond F. Waters Dead; A Picture Editor at News | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/boys-high-takes-sparkling-2mile.html | BOYS HIGH TAKES SPARKLING 2â€šÃ„Â'MILE | True | By William J. Miller | 2001-08-03 | RE0000846826 | B00000831289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/f-edward-biertuempfel-dead-mayor-of-union-nj-since-39.html | F. Edward Biertuempfel Dead; Mayor of Union, N.J., Since â€¦ Â°39 | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/disorder-prevents-vote-on-dog-run-in-village.html | Disorder Prevents Vote on Dog Run in â€¦ Â°Villageâ€¦ Â° | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/meany-recalls-top-aide-serving-on-brennan-staff.html | Meany Recalls Top Aide Serving on Brennan Staff | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/strangling-the-cities.html | Strangling the Cities | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/murcers-home-run-caps-62-triumph-at-baltimore.html | Murcer's Home Run Caps 6â€¦ Â°2 Triumph at Baltimore | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/taking-up-arms.html | Taking Up Arms | True | By Thomas A. Halsted | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/red-smith-duffy-daugherty-s-pearshaped-tones.html | Red Smith Duffy Daugherty 's Pearâ€¦ Â°Shaped Tones | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/wabctv-wins-prize-for-public-service.html | WABCâ€¦ Â°TV WINS PRIZE FOR PUBLIC SERVICE | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/delay-expected-in-school-voting.html | DELAY EXPECTED IN SCHOOL VOTING | True | By Mary Breasted | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mitchell-retains-prosecutors-friend-a-helping-hand-quick-promotion.html | Mitchell Retains Prosecutor's Friend | True | By Denny Walsh; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/waltons-leads-in-emmy-choices-richard-thomas-nominated-for-best.html | â€¦ Â°MTNâ€¦ Â° LEADS, IN EMMY CHOICES | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/robert-c-durham-finance-consultant.html | ROBERT C. DURHAM, FINANCE CONSULTANT | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/relevance-of-the-oas.html | Relevance of the O.A.S. | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/national-conference.html | NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/one-of-3-suspects-pleads-guilty-in-stennis-robbery-and-shooting.html | One of 3 Suspects Pleads Guilty In Stennis Robbery and Shooting | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/federal-reserve-statement.html | Federal Reserve Statement | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mrs-johnsons-party-delays-irene-curtain.html | Mrs. Johnson's Party Delays â€¦ Â°Ireneâ€¦ Â° Curtain | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/canadians-top-flyers-21-go-game-up.html | Canadians Top Flyers, 2â€¦ Â°1 | True | By Dave Anderson;Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/israel-m-biderman-jewish-leader-60.html | ISRAEL M. BIDERMAN, JEWISH LEADER, 60 | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/childrens-day-at-prison-mothers-could-be-mother-again-months-of.html | Children's Day at Prison; Mothers Could Be Mothers again | True | By Judy Klemesrud; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/soviet-pepsi-generation-is-toasted-in-champagne-investment-of.html | Soviet Pepsi Generation Is Toasted in Champagne | True | By Hedrick Smith; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/argentina-accuses-an-itt-subsidiary.html | ARGENTINA ACCUSES AN I.T.T. SUBSIDIARY | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/hollywood-park-suspends-shoemaker-for-five-dayss.html | Hollywood Park Suspends Shoemaker for Five Days | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/postal-contract-talks-open.html | Postal Contract Talks Open | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/cambodia-bombing-is-jointly-planned-specific-targets-designated.html | Cambodia Bombing Is Jointly Planned | True | By Malcolm W. Browne; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/watergate-at-a-glance-79853084.html | Watergate at a Glance | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/itsfollow-the-leader-on-basketball-drafts.html | It'sâ€¦ Â°Follow the Leader On Basketball Drafts | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/new-books.html | New Books | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/6-players-tied-for-lead-in-tallahassee-open-golf.html | 6 Players Tied for Lead In Tallahassee Open Golf | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/lakers-set-back-warriors-10493-chamberlains-rebounding-wests-sharp.html | LAKERS SET BACK WARRIORS, 104â€¦ Â°93 | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/house-votes-to-tie-up-li-bridge-aid.html | House Votes to Tie Up L.I. Bridge Aid | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/briton-terms-common-market-victim-of-fraud-official-is-surprised.html | Briton Terms Common Market Victim of â€¦ Â°Fraudâ€¦ Â° | True | By Alvin Shuster; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/porfirio-salinas-texas-artist-dies-was-a-favorite-of-president-and.html | PORFIRIO SALINAS, TEXAS ARTIST, DIES | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nixon-tells-jewish-group-soviet-exit-tax-is-ended.html | Nixon Tells Jewish Group Soviet Exit Tax Is Ended | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/there-alone-sits-lawrence-mitchner-in-the-middle-of-the-empty.html | There, Alone, Sits Lawrence Mitchner | True | By John Baskin | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2001-08-03 | RE0000846826 | B00000831289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mass-transit-aid-barred-as-house-votes-roads-bill.html | Mass Transit Aid Barred As House Votes Roads Bill | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/woman-charges-dismissal-was-based-on-sex-bias.html | Woman Charges Dismissal Was Based on Sex Bias | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/narcotics-suspect-wounded-by-patrolman-in-village.html | Narcotics Suspect Wounded By Patrolman in â€šÃ„Ã¹Villageâ€šÃ„Ã¹ | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/135-more-picketers-held-in-coast-vineyard-dispute.html | 135 More Picketers Held In Coast Vineyard Dispute | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/poverty-agency-scans-programs-seeks-ways-to-halt-fundsno-court.html | POVERTY AGENCY SCANS PROGRAMS | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/distributor-sees-3to5cent-increase-in-gasoline-price-because-of.html | Distributor Sees 3â€šÃ„Ã¹toâ€šÃ„Ã¹5â€šÃ„Ã¹Cent Increase In Gasoline Price Because of Shortage | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/fun-of-love-and-pain-yields-to-ethic.html | Fun of 'Love and Pain' Yields to Ethic | True | By Vincent Canby | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/robertson-is-leaving-fed-board-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/watergate-breakup.html | Watergate Breakup | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/gop-bid-spurned-on-settling-suitss-common-cause-democrats-to-press.html | G.O.P. BID SPURNED ON SETTLING SUITS | True | By Anthony Ripley; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/roundup-tigers-sweep-red-sox-series-american-league-major-league.html | Roundup: Tigers Sweep Red Sox Series | True | By Deane McGowen | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/colberts-66-leads-champions-blancas-one-storke-backjamieson-trevino.html | Colbert's 66 Leads Champions | True | By Lincoln A. Werden; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/aqueduct-race-chartsl-aqueduct-entries-roosevelt-results-roosevelt.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/three-english-villages-sadly-bury-the-victims-of-swiss-air-disaster.html | Three English Villages Sadly Bury the Victims of Swiss Air Disaster | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/stamford-high-school-youths-end-record-144hour-basketball-game.html | Stamford High School Youths End Record 144â€šÃ„Ã¹Hour Basketball Game | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/house-votes-to-tie-up-li-bridge-aid-house-ties-up-aid-for-bridge-on.html | House Votes to Tie Up L.I. Bridge Aid | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/9-children-killed-in-egypt.html | 9 Children Killed in Egypt | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/pacers-conquer-stars-by-104102-take-32-series-lead-as-wise-scores.html | PACERS CONQUER STARS BY 104â€šÃ„Ã¹102 | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/connecticut-legislature-votes-death-penalty-for-six-crimes.html | Connecticut Legislature Votes Death Penalty for Six Crimes | True | By Lawrence Fellows; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/motion-on-israel-facing-a-us-veto.html | MOTION ON ISRAEL FACING A U.S. VETO | True | By Robert Alden; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/notes-of-a-city-boy.html | Notes of a â€šÃ„Ã¹City â€šÃ„Ã¹ Boy | True | By Bertram D. Wolfe | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/advertising-profitable-message-security-businesses-are-thriving.html | Advertising: Profitable Message | True | By Philip H. Dougherty | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/to-david-storey-a-play-is-a-holiday-a-rugby-player.html | To David Storey, a Play Is a â€šÃ„Ã¹Holidayâ€šÃ„Ã¹ | True | By Mel Gussow | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/wood-field-and-stream-song-quest.html | Wood, Field and Stream: Song Quest | True | By Nelson Bryant | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/victim-of-police-beating-here-paralyzed-awarded-3million-lying-on.html | Victim of Police Beating Here, Paralyzed, Awarded $3â€šÃ„Ã¹Million | True | By Morris Kaplan | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/an-old-trot-story-cahns-inquiry-seen-having-familiar-ring-with-no.html | An Old Trot Story | True | By Steve Cady | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mets-records-batting-pitching.html | Mets' | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/sports-news-briefs-tanzania-told-leave-stones-unturned-women-win.html | Sports News Briefs | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/biaggi-connects-beanie-to-inquiry-calls-65-finances-the-issuesmear.html | BIAGGI CONNECTS BEANIE TO INQUIRY | True | By Maurice Carroll | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/knicks-celtics-resume-playoff.html | KNICKS, CELTICS RESUME PLAYOFF | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/us-seeks-talks-by-mideast-foes-rogers-tells-concress-big-powers.html | U.S. SEEKS TALKS BY MIDEAST FOES | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/theres-more-room-to-enjoy-the-food.html | There's More Room To Enjoy the Food | True | By Jean Hewitt | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/hra-guards-seek-guns-in-a-protest.html | H.R.A. GUARDS SEEK GUNS IN A PROTEST | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/black-top-rangers-31.html | Black Top Rangers, 3â€šÃ„Ã¹1 | True | By Gerald Eskenazi | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/canadian-satellite-blastoff-delayed-by-missing-tapc.html | Canadian ,Satellite Blastoff Delayed by Missing Tape | True | | 2001-08-03 | RE0000846826 | B00000831289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/flyers-scoring.html | Flyers' 'Scoring' | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/belfast-boy-slain-as-gunmen-attack-a-soldiers-patrol.html | Belfast Boy Slain As Gunmen Attack A Soldiers' Patrol | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/letters-to-the-editor-railroads-how-the-us-should-help-pacemakers.html | Letters to the Editor | True | PERRY M. SHOEMAKER Tampa, Fla., April 2, 1973 | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/mets-win-31-then-bow-70-yanks-top-orioles-on-6-in-2d-koosman-stops.html | Mets Win, 3â€‘1, Then Bow, 7â€‘0; Yanks Top Orioles on 6 in 2d | True | By Joseph Durso | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/department-store-sales-up.html | Department Store Sales Up | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/plan-drawn-to-halt-jones-beach-decay.html | Plan Drawn to Halt Jones Beach Decay | True | By David A. Andelman | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/warsaw-april-19-1943-the-ghetto-battle-is-on-part-of-larger.html | Warsaw, April 19, 1943: The Ghetto Battle is On | True | By Raymond H. Anderson; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/good-friday-easter.html | Good Friday | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/national-league-wednesday-night-standing-of-the-teams-western.html | National League | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/dean-is-rebuked.html | DEAN IS REBUKED | True | By R. W. Apple Jr.; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/us-in-warning-announces-halt-in-minesweeping-also-recalls-official.html | U.S. IN WARNING, ANNOUNCES HALT IN MINESWEEPING | True | By William Beecher; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/200-deer-saved-in-louisiana.html | 200 Deer Saved in Louisiana | True | By B. Drummond Ayres Jr.; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/on-stand-today-exattorney-general-is-called-to-the-capital-by-grand.html | ON STAND TODAY | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/tito-and-brandt-announce-warreparations-accord-leaders-talks.html | Tito and Brandt Announce Warâ€‘Reparations Accord | True | By David Binder; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/note-to-readers.html | Note to Readers | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/stocks-edge-up-in-amex-trading.html | STOCKS EDGE UP IN AMEX TRADING | True | By Alexander R. Hammer | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/prices-here-hit-record-highs-consumers-disgusted-stands-cut-back.html | Prices Here Hit Record Highs | True | By Will Lissner | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/seat-belt-order-to-stand-for-74-starter-restraint-system-upheld-by.html | SEAMEN ORDER TO STAND FOR '71 | True | By John D. Morris; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/2-boys-shot-in-2-irt-incidents-one-14-in-an-alleged-holdup.html | 2 Boys Shot in 2 IRT Incidents, One, 14, in an Alleged Holdup | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/chinese-team-floors-rivals-with-kindness-bigger-than-pingpong.html | Chinese Team Floors Rivals With Kindness | True | By Nan Robertson; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/the-new-sly-album-music-feels-good.html | The New Sly Album: â€˜Music Feels Good'â€‘ | True | By Les Ledbetter | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/case-for-judicial-reform.html | Case for Judicial Reform | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/gap-between-fund-sales-and-redemptions-closes.html | Gap Between Fund Sales and Redemptions Closes | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/high-plains-drifter-opens-on-screen.html | 'High Plains Drifter' Opens on Screen | True | VINCENT CANBY. | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/markets-closed-today.html | Markets Closed Today | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/booing-threatens-carnegie-concert-zarzuela-recital-by-caballe.html | BOOING THREATENS CARNEGIE CONCERT | True | By Allen Hughes | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/american-league-yesterdays-games-wednesday-night-standing-of-the.html | American League | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/wha-playoffs-east-division.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/metropolitan-briefs-employment-rises-here-from-the-police-blotter.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/school-board-voting-procedures-explained.html | School Board Voting Procedures Explained | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/irish-football.html | IRISH FOOTBALL | True | | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nixon-tells-jewish-group-soviet-exit-tax-is-ended-struggle-under.html | Nixon Tells Jewish Group Soviet Exit Tax Is Ended | True | By John W. Finney; Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-20 | 1973-04-20 | https://www.nytimes.com/1973/04/20/archives/nixon-seeks-23billion-in-a-new-urban-aid-plan.html | Nixon Seeks $2.3â€‘Billion In a New Urban Aid Plan | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846826 | B00000831289 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/cambodia-expels-reporter.html | Cambodia Expels Reporter | True | | 2001-08-03 | RE0000846824 | B00000831287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/metropolitan-briefs-cimaglia-ignores-cemetery-hearing-aquarium.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/yankee-records.html | Yankee Records | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/auto-production-declines.html | Auto Production Declines | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/gambler-gets-615-years.html | Gambler Gets 6â€¦Â¬15 Years | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/of-superfectas-and-subpoenas-racing-investigations-continue.html | Of Superfectas and Subpoenas: Racing Investigations Continue | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/brewers-homer-beats-yanks-20-mays-two-run-shot-in-6th-overcomes.html | BREWERSâ€¦Â´ HOMER EATS YANKS, 2â€¦Â¬Â°0 | True | By Michael Strauss; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/south-vietnam-said-to-halt-thai-boat-carrying-drugs.html | South Vietnam Said to Halt Thai Boat Carrying Drugs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/next-film-in-tv-poll-will-discuss-poverty.html | Next Film in TV Poll Will Discuss Poverty | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/doctors-report-transsexual-cure-more-experiments-urged-effect-of.html | Doctors Report Transsexual Cure | True | By Jane E. Brody | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/tennessee-floods-halt-navy-classes-other-states-hurt.html | Tennessee Floods Halt Navy Classes; Other States Hurt | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/senators-widow-sues-secretary-mrs-edward-long-files-a-3million.html | SENATOR'S WIDOW SUES SECRETARY | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/democrats-depart-from-watergate-lock-door-to-past-democrats-move.html | Democrats Depart From Watergate; â€¦Â²Lock Door to Pastâ€¦Â´ | True | By James T. Wooter; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-requests-stay-of-order-barring-oeodismantling.html | U.S. Requests Stay Of Order Barring O.E.O. Dismantling | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-welfare-code-faces-tightening.html | U.S. WELFARE CODE FACES TIGHTENING | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/eec-trade-pact-irks-norwegians-displeasure-seen-shifting-opinion-to.html | E.E.C. TRADE PACT IRKS NORWEGIANS | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/josephine-schain-a-pioneer-feminist.html | JOSEPHINE SCHAIN, A PIONEER FEMINIST | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/cable-for-high-tide-for-waters-adjacent-to-new-york.html | Cable for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/the-lion.html | â€¦Â²The Lionâ€¦Â´ | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/briefs-on-the-arts-university-drama-at-kennedy-center-mississippi.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/transcript-of-mitchells-news-conference.html | Transcript of Mitchell's News Conference | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/strikes-and-snow-snarl-italys-holiday-weekend.html | Strikes and Snow Snarl Italy's Holiday Weekend | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-welfare-code-faces-tightening-federal-plan-would-restore-secret.html | U.S. WELFARE CODE FACES TIGHTENING | True | By Paul Delaney; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/pioneer-10-gear-activated.html | Pioneer 10 Gear Activated | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/helga-masthoff-upset-in-tennis-miss-navratilova-victorchris-evert.html | HELGA MASTROFF UPSET IN TENNIS | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/relays-will-open-the-season-today-queenslona-meet-draws-40-teams-to.html | RELAYS WILL OPEN THE SEASON TODAY | True | By Neil Amdur | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-bids-court-stay-order-on-the-oeo.html | U.S. BIDS COURT STAY ORDER ON THE O.E.O. | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/woman-22-shot-by-robber-here-friend-of-basketball-star-is.html | WOMAN, 22, SHOT BY ROBBER HERE | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/g-o-p-bribe-case-traced-back-to-70-gop-bribe-case-traced-back-to.html | G. O. P. Bribe Case Traced Back to â€¦Â´70 | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/school-election-shift-by-court-irks-officials-criticism-by-robinson.html | School Election Shift By Court Irks Officials | True | By Mary Breasted | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/kurt-leopold-is-dead-at-73-bonn-negotiator-with-east.html | Kurt Leopold Is Dead at 73; Bonn Negotiator With East | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/roundup-belanger-lifts-os-to-top-of-the-division.html | Roundup: Belanger Lifts O's to Top of the Division | True | By Deane McGowen | 2001-08-03 | RE0000846824 | B00000831287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/revue-nice-country-offers-a-gentle-satire.html | Revue | True | By Clive Barnes | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/article-1-no-title-family-termed-important.html | Crowds at Black Parley Stir Delight and Worry | True | By Rudy Johnson | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/recruiting-for-10-new-jersey-sports.html | New Jersey Sports Recruiting for 10% | True | By Gordon S. White Jr.; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/former-us-aide-rebuts-ellsberg-pentagon-papers-chief-says-he-twice.html | FORMER U. S. AIDE REBUTS ELLEN | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/pakistan-invites-talks-on-pows-replies-to-indiabangladesh-overture.html | PAKISTAN INVITES TALKS ON P.O.W.'S | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/music-conductors-turn-skorwaczewski-piece-played-by-stacy.html | Music Conductor's Turn | True | By Donal Henahan | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/the-oil-cartel-will-get-us-if-we-dont-watch-out.html | The Oil Cartel Will Get Us If We Don't Watch Out | True | By M. A. Adelman | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/goodyear-and-union-extend-talks-beyond-pact-deadline.html | Goodyear and Union Extend Talks Beyond Pact Deadline | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/reporter-of-times-gets-pentagon-post.html | REPORTER OF TIMES GETS PENTAGON POST | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/illegal-detention-is-alleged-by-philadelphia-prisoners.html | Ilegal Detention Is Alleged By Philadelphia Prisoners | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/back-to-hoover.html | Back to Hoover | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/englewood-youths-get-group-therapy.html | Englewood Youths Get Group Therapy | True | By Richard Phalon; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/2-frogmen-seized-as-drug-smugglers-2-frogmen-seized-in-narcotics.html | 2 Frogmen Seized As Drug Smugglers | True | By Frank J. Prial | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/mrs-king-is-upset-by-wendy-overton.html | MRS. KING IS UPSET BY WENDY OVERTON | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/bentons-will-keep-britannica-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/sports-today-99144285.html | Sports Today | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/plea-to-use-ddt-denied.html | Plea to Use DDT Denied | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/horses-equipment.html | HORSES & | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/aqueduct-race-charts-secretariat-choice-in-wood-at-big-a-sham-is.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/truck-tonnage-advances.html | Truck Tonnage Advances | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/group-worships-in-family-atmosphere-worship-with-families-surgeon.html | Group Worships in Family Atmosphere | True | By George Dugan; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/picketing-charges-dropped-in-california-grape-strike.html | Picketing Charges Dropped In California Grape Strike | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/from-israel-its-even-fine-for-nights-not-different-from-all-other.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-planesrenew-reconnaissance-of-north-vietnam-flights-banned-by.html | U.S. PLANES RENEW RECONNAISSANCE OF NORTH VIETNAM | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/assemblyman-31-challenges-abrams-2-women-nominated-mayoralty.html | Assemblyman, 31, Challenges Abrams | True | By Thomas P. Ronan | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/waste-is-reduced-to-useful-slag-patents-waste-reduced-to-useful.html | Waste Is Reduced to Useful Slag | True | By Stacy V. Jones; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/nixon-says-entire-truth-is-object-of-investigation.html | Nixon Says â€šÃ„Ã²Entire Truthâ€šÃ„Ã´ Is Object of Investigation | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/pilot-who-tried-to-kill-lon-nol-tells-story-in-peking.html | Pilot Who Tried to Kill Lon Nol Tells Story in Peking | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/market-place-an-analysis-of-pe-data.html | Market Place: An Analysis of Pâ€šÃ„Ã´E Data | True | By Robert Metz | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/associates-find-goldblum-is-not-easy-to-know-100000-salary-an.html | Associates Find Goldblum Is Not Too Easy to Know | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-planes-renew-reconnaissance-of-north-vietnam-flights-banned-by.html | U.S. PLANES RENEW RECONNAISSANCE OF NORTH VIETNAM | True | By Bernard Gwertzman; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/trade-bloc-seeks-sure-energy-supply.html | Trade Bloc Seeks Sure Energy Supply | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/orders-of-durable-goods-rose-22-during-march.html | Orders of Durable Goods Rose 2.2% During March | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/television-morning-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/dr-harry-zuckerman.html | DR. HARRY ZUCKERMAN | True | | 2001-08-03 | RE0000846824 | B00000831287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/as-prices-rise-critics-charge-quality-drop-and-exploitation-nature.html | Nature of Abuses | True | By Edward C. Burks | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/concert-will-mark-founding-of-council.html | Concert Will Mark Founding of Council | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/tv-a-man-whose-name-was-john.html | TV: â€šÃ„Ã²A Man Whose Name Was Johnâ€šÃ„Â´ | True | By John J. O'Connor | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/food-costs-pace-index-in-metropolitan-area-meat-gains-57-march.html | Food Costs Pace Index in Metropolitan Area â€šÃ„Ã²Meat Gains 5.7% | True | By Paul L. Montgomery | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/new-jersey-briefs-heart-patients-leave-hospital-100-pounds-of.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/maine-acts-on-shield-bill.html | Maine Acts on Shield Bill | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/art-vincent-smiths-expressive-style.html | Art: Vincent Smith's Expressive Style | True | By John Canaday | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/top-nixon-aide-sees-no-need-to-return-to-freeze-on-prices-freeze.html | Top Nixon Aide Sees No Need To Return to Freeze on Prices | True | By John H. Allan | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/aquarium-fish-hall-reopened-with-8-new-habitat-exhibits.html | Aquarium Fish Hall Reopened With 8 New Habitat Exhibits | True | By John C. Devlin | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/dr-derrick-t-vail-dies-ophthalmologist-was-74.html | Dr. Derrick T. Vail Dies; Ophthalmologist Was 74 | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/the-case-of-vinous-inflation-observer.html | The Case Of Vinous Inflation | True | By Russell Baker | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/pay-raise-urged-for-legislators-10000-increase-reported-sought-for.html | PAY RAISE URGED FOR LEGISLATORS | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/people-in-sports-bruins-legend-moving.html | People in Sports: Bruinsâ€šÃ„Â´ Legend Moving | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/state-u-seeks-to-cut-exodus-from-dorms-campus-notes.html | Campus Notes | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/martins-father-stricken.html | Martin's Father Stricken | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/5-killed-as-camper-trailer-strikes-truck-in-missouri.html | 5 Killed as Camper Trailer Strikes Truck in Missouri | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/beame-disputes-biaggis-fitness.html | BEAME DISPUTES BIAGGI'S â€šÃ„Ã²FITNESS | True | By Frank Lynn | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/aba-playoffs-nba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/briefs-on-the-arts-university-drama-at-kennedy-center.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/key-watergate-investigator-key-legal-decision.html | Key Watergate Investigator | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/soviet-trade-and-soviet-jews-exit-tax-is-only-part-of-the-issue.html | Soviet Trade and Soviet Jews: Exit Tax Is Only Part of the Issue | True | By Theodore Shabad; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/-mindless-perversion-loses-out-in-princetonn.html | â€šÃ„Ã²Mindless Perversionâ€šÃ„Â´ Loses Out in Princeton | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/new-gas-and-old-gas.html | New Gas and Old Gas | True | By Alfred E. Kahn | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/acupuncture-law-in-nevada.html | Acupuncture Law in Nevada | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/navajos-seek-to-spur-arts-request-from-macys.html | Navajos Seek To Spur Arts | True | By Martin Waldron; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/libbyowens-fills-posts.html | Libbyâ€šÃ„Â°Owens Fills Posts | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/exattorney-general-halted-by-usa-guard.html | Exâ€šÃ„Â´Attorney General Halted by U.S. Guard | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/jets-top-aeros-51-in-opener-of-series.html | JETS TOP AEROS, 5â€šÃ„Ã²1, IN OPENER OF SERIES | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/coast-farm-strikers-picket-here-worked-in-fields.html | Coast Farm Strikers Picket Here | True | By Michael T. Kaufman | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/7-u-s-students-briefly-detained-in-moscow-for-protest-on-jews.html | 7 U. S. Students Briefly Detained In Moscow for Protest on Jews | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/ulster-gunfire-hits-soldier-and-women-trying-to-aid-him.html | Ulster Gunfire Hits Soldier and Women Trying to Aid Him | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/qe2-docking-today-top-rabbis-critical.html | QE2 DOCKING TODAY TOP RABBIS CRITICAL | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/telex-ties-71-drop-in-orders-to-ibm.html | TELEX TIES '71 DROP IN ORDERS TO I.B.M. | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/governor-is-scored-on-education-plan.html | GOVERNOR IS SCORED ON EDUCATION PLAN | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/dr-henri-rolin-belgian-jurist-who-helped-found-u-n-dies-led-senate.html | Dr. Henri Rolin, Belgian Jurist Who Helped Found U.N., Dies | True | | 2001-08-03 | RE0000846824 | B00000831287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/fully-and-freely-he-tells-grand-jurors-he-never-approved-campaign.html | â€šÂ…Â¹FULLY BD FREELYâ€šÂ…Â´ | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/liens-placed-on-property-of-financier-in-tax-case.html | Liens Placed on Property Of Financier in Tax Case | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/by-baby-sitting-for-each-other-they-watch-their-budgets-tooo.html | By Babyâ€šÂ…Â¹Sitting for Each Other, They Watch Their Budgets, Too | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/major-league-baseball-national-league-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/the-watergate-channels.html | The Watergate Channels | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/new-start-for-ulster.html | New Start for Ulster | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/trevino-leads-on-coast-by-shot-at-139-nicklaus-hits-worst-shot.html | Trevino Leads on Coast by Shot at 139 | True | By Lincoln A. Werden; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/college-school-results-baseball.html | College, School Results | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/theyre-bucking-the-trend-and-opening-for-business-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/the-proceedings-in-the-u-n-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/goodby-to-all-that-books-of-the-times.html | Books of The Times | True | By Richard R. Lingeman | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/workers-in-apartment-houses-to-postpone-threatened-strike.html | Workers in Apartment Houses To Postpone Threatened Strike | True | By Robert E. Tomasson | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/knicks-win-9891-lead-celtics-2-to-1-2dhalf-surge-by-boston-is.html | Knicks Win, 98â€šÂ…Â¹91, Lead Celtics, 2 to 1 | True | By Leonard Koppett; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/former-u-s-aide-rebuts-ellsberg.html | FORMER U. S. AIDE REBUTS ELLSBERG | True | By Martin Arnold; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/2-frogmen-seized-in-narcotics-case-3-others-are-also-arrested-near.html | 2 FROGMEN SEIZED IN NARCOTICS CASE | True | By Frank J. Prial | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/contempt-for-congress.html | Contempt for Congress | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/alfred-f-kleindienst.html | ALFRED F. KLEINDIENST | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/new-jersey-tv-network-going-on-air-in-6-weeks.html | New Jersey TV Network Going on Air in 6 Weeks | True | By Fred Ferretti; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/greens-136-paces-tallahassee-golf-the-leading-scores.html | GREEN'S 136 PACES TALLAHASSEE GOLF | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/fully-and-freely.html | â€šÂ…Â¹FULLY AND FREELYâ€šÂ…Â´ | True | By Walter Rugaber; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/cougars-conquer-colonels-112107-take-32-lead-in-series-as.html | COUGARS CONQUER COLONELS, 112â€šÂ…Â¹107 | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/egg-gauges-and-russian-easter-cakes.html | Egg Gauges and Russian Easter Cakes | True | By Jean Hewitt | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/water-at-st-croix-airport-barred-as-unsafe-to-drink.html | Water at St. Croix Airport Barred as Unsafe to Drink | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/crumbs-songs-drones-and-refrains.html | Crumb's â€šÂ…Â¹Songs, Drones and Refrainsâ€šÂ…Â´ | True | By Allen Hughes | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/nuclear-device-recovered.html | Nuclear Device Recovered | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/rev-gerard-rooney-of-passionist-order.html | REV. GERARD ROONEY OF PASSIONIST ORDER | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/frozen-food-batches-recalled-tainted-mushrooms-suspected-frozen.html | Frozen Food Batches Recalled; Tainted Mushrooms Suspected | True | By Richard D. Lyons; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/metropolitan-briefs-boundary-set-for-historic-district.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/girl-7-is-missing-delivering-cookies.html | GIRL, 7, IS MISSING DELIVERING COOKIES | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/canada-acquires-radio-satellite-anik-2-will-also-provide-a-domestic.html | CANADA ACQUIRES RADIO SATELLITE | True | By John Noble Wilford | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/newsprint-price-raised-by-international-paper.html | Newsprint Price Raised By International Paper | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/group-worships-in-family-atmosphere-worship-with-families.html | Group Worships in Family Atmosphere | True | By George Dugan | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/index-of-commodity-prices-rose-to-1533-last-week.html | Index of Commodity Prices Rose to 153.3 Last Week | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/some-us-officials-doubt-cambodians-face-vietnam-reds.html | Some U.S. Officials Doubt Cambodians Face Vietnam Reds | True | By Malcolm W. Browne; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/sec-orders-data-on-effects-of-laws-for-environment-s-e-c-orders.html | S.E.C. Orders Data On Effects of Laws For Environment | True | By Felix Belair Jr.; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/store-sales-up-apparel-a-spur-gains-of-10-to-20-above-two-preeaster.html | STORE SALES UP; APPAREL A SPUR | True | By Leonard Sloane | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/some-us-officials-doubt-cambodians-face-vietnam-reds-us-officials.html | Some U.S. Officials Doubt Cambodians Face Vietnam Reds | True | By Malcolm W. Browne; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/broker-sending-clients-to-college-for-a-price.html | Broker Sending Clients To College (for a Price) | True | By Gordon S. White Jr.; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/essex-international-net-up-other-concerns-report-downe.html | Essex International Net Up | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/two-hospital-aides-accused-of-theft.html | TWO HOSPITAL AIDES ACCUSED OF THEFT | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/peter-serkin-endures-and-excels-in-a-212hour-solo.html | Peter Serkin Endures and Excels in a 2ÂÏ€3ÂÂ²Hour Solo | True | By Raymond Ericson | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/un-council-asks-waldheim-for-report-on-mideast.html | U .N . Council Asks Waldheim f or Report on Mideast | True | By Robert Alden; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/some-city-employes-to-gain-by-55-pay-adjustments.html | Some City Employes to Gain By 5.5% Pay Adjustments | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/cuban-exiles-raise-3000-for-4-guilty-in-breakin.html | Cuban Exiles Raise $3,000 For 4 Guilty in Breakâ€‹â€‹In | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/israeli-tactics-forcing-arab-guerrillas-underground.html | Israeli Tactics Forcing Arab Guerrillas Underground | True | Juan de Onis; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/dean-and-payoffs.html | DEAN AND PAYOFFS | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/grover-scored-for-failing-to-vote-on-own-measure.html | Grover Scored for Failing to Vote on Own Measure | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/stock-markets-closed.html | Stock Markets Closed | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/screen-gunns-ganja-hess-opensthe-cast.html | Screen: Gunn's 'Ganja & Hess' Opens | True | By A. H. Weiler | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/roberta-falke-wed-to-edward-rogoff.html | Roberta Falke Wed To Edward Rogoff | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/adams-drug-adds-another-division-volume-merchandise-agrees-to-sell.html | ADAMS DRUG ADDS ANOTHER DIVISION | True | By Alexander R. Hammer | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/major-league-box-scores-wha-playoffs.html | Major League Box Scores | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/arthur-h-smith.html | ARTHUR H. SMITH | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/arab-oil-money-seen-flowing-to-the-us.html | Arab Oil Money Seen Flowing to the U.S. | True | By Clyde H. Farnsworth; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/votes-in-congress.html | Votes in Congress | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-first-stop-on-tanaka-tour-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/fed-clears-rise-in-discount-rate-increase-to-5-34-from-5-12.html | FED CLEARS RISE IN DISCOUNT RATE | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/channel-13-offers-a-zippy-traviata.html | Channel 13 Offers a Zippy â€‹Â²'Traviataâ€‹Â² | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/roosevelt-results-post-position-summary.html | Roosevelt Results | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/level-for-first-quarter-rose-at-double-rate-of-last-year-for-nation.html | Level for First Quarter Rose at Double Rate of Last Year for Nation | True | By Edwin L. Dale Jr.; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/union-head-shuns-cemetery-inquiry-cimaglia-syas-mangament-is-not.html | UNION HEAD SHUNS CEMETERY INQUIRY | True | By Irving Spiegel | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/bergenbrunswig-offers-to-buy-preferred-shares.html | Bergenâ€‹Â³Â³Brunswig Offers To Buy Preferred Shares | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/ice-follies-of-73-opens-rock-and-humor-color-37th-edition-on-i-1.html | â€‹Â³Â²Ice Follies ofâ€‹Â³Â³Â 73' | True | By Howard Thompson | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/frozen-food-batches-recalled-tainted-mushrooms-suspected.html | Frozen Food Batches Recalled; Tainted Mushrooms Suspected | True | By Richard D. Lyons; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/dean-and-payoffs-counsel-said-to-have-overseen-payment-of-175000-in.html | DEAN AND PAYOFFS | True | By Seymour M. Hersh; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/two-key-figures-in-equity-caseand-two-life-styles-nonconformist.html | Two Key Figures in Equity Caseâ€‹Â³Â³Â³and Two Life Styles | True | By Robert J. Cole | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/nixon-aide-sued-in-lobbying-drive.html | NIXON AIDE SUED IN LOBBYING DRIVE | True | By Eileen Shanahan; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/antiques-collectors-apothecary-wares-to-be-sold.html | Antiques | True | By Rita Reif | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/democrats-depart-from-watergate-lock-door-to-past-democrats-move.html | Democrats Depart From Watergate; â€šÃ„Â²Lock Door to Pastâ€šÃ„Â´ | True | By James T. Wooten; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/business-briefs-treasury-sets-dumping-investigations-eec-limits.html | Business Briefs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/punctured-shield.html | Punctured Shield | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/blowing-kisses-dave-anderson.html | Dave Anderson Blowing Kisses | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/ahl-playoffs.html | A.H.L. PLAYOFFS | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-recalls-aide-at-wounded-knee-indians-renewing-threat-to-drive.html | U.S. RECALLS AIDE AT WOUNDED KNEE | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/california-schools-to-shift-to-metric-system-in-1976.html | California Schools to Shift To Metric System in 1976 | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/gop-bribe-case-traced-to-19700-indictment-of-two-in-jersey-is-said.html | G.O.P. BRIBE CASE TRACED TO 1970 | True | By Joseph F. Sullivan; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/as-prices-rise-critics-charge-quality-drop-and-exploitation-sold-at.html | As Prices Rise, Critics Charge Quality Drop and Exploitation | True | By Edward C. Burks | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/bridge-grand-national-title-tourney-is-in-the-semifinal-stage-here.html | Bridge: Grand National Title Tourney Is in the Semifinal Stage Here | True | By Alan Truscott | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/2-british-cooperatives-planning-big-merger.html | 2 British Cooperatives Planning Big Merger | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/better-but-not-always-happier-lives-for-canadas-native-people.html | Better but Not Always Happier Lives for Canada's Native People | True | By William Borders; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/navajos-seek-to-spur-arts-53-winter-storms-request-from-macys-a.html | Navajos Seek To Spur Arts | True | By Martin Waldron; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/some-golden-rules.html | Some Golden Rules | True | By Abraham H. Lass | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/nixon-says-entire-truth-is-object-of-investigation-dean-departure.html | Nixon Says â€šÃ„Â²Entire Truthâ€šÃ„Â´ Is Object of Investigation | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/alonzo-o-briscoe.html | ALONZO O. BRISCOE | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/syndicate-agrees-to-purchase-raiders-for-15million-promotions-help.html | Syndicate Agrees to Purchase Raiders for $1.5â€šÃ„Â¶Million | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/chryssa-sculptures-with-neon-tubes.html | Chryssa Sculptures With Neon Tubes | True | By James R. Mellow | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/space-agency-cuts-jobs.html | Space Agency Cuts Jobs | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/food-costs-pace-index-in-metropolitan-areameat-gains-57-march-price.html | Food Costs Pace Index in Metropolitan Area â€šÃ„Â¶Meat Gains 5.7% | True | By Paul L. Montgomery | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/qaddafi-quoted-as-saying-libya-sent-help-to-ira-support-called.html | Qaddafi Quoted as Saying Libya Sent Help to I.R.A. | True | By Flora Lewis; Special to The New York Times | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/soviet-said-to-send-40-migs-to-syrians.html | SOVIET SAID TO SEND 40 MIG's TO SYRIANS | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/francis-analyzes-loss-hawks-had-more-goals.html | Francis Analyzes Loss: Hawks Had More Goals | True | By Gerald Eskenazi | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/j-william-hinton-a-heart-specialist.html | J. WILLIAM HINTON, A HEART SPECIALIST | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/us-reports-plane-missing-in-cambodia.html | U.S. REPORTS PLANE MISSING IN CAMBODIA | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/secretariat-favored-in-wood-windy-daughter-first-secretariat.html | Secretariat Favored in Wood | True | By Joe Nichols | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/lawyer-in-greece-tells-of-inquiry-says-police-questioned-him-7.html | LAWYER IN GREECE TELLS OF INQUIRY | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/closedend-funds.html | Closedâ€šÃ„Â´End Funds | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/revolution-by-oil-and-fiat-foreign-affairs.html | Revolution By Oil And Fiat | True | By C. L. Sulzberger | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/ft-devens-pupils-barred-at-schools-in-rift-on-us-aid.html | Ft. Devens Pupils Barred at Schools In Rift on U.S. Aid | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/jersey-woman-dies-at-102.html | Jersey Woman Dies at 102 | True | | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-21 | 1973-04-21 | https://www.nytimes.com/1973/04/21/archives/in-beatons-photos-delightful-artifice.html | In Beaton's Photos, Delightful Artifice | True | By Hilton Kramer | 2001-08-03 | RE0000846824 | B00000831287 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/down-memory-lane-to-a-dead-end-the-openings-memory-lane-to-a-dead.html | Down Memory Lane to a Dead End | True | By Walter Kerr | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/nancy-louise-jacobs-is-betrothed-son-to-mrs-trachman.html | Nancy Louise Jacobs Is Betrothed | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/outlook-on-rails-called-brighter.html | OUTLOOK ON RAILS CALLED BRIGHTER | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/deb-marion-wins-pimlico-stakes-mr-correlation-scores-only-3yearold.html | DEB MARION WINS PIMLICO STAKES | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/wood-memorial-chart.html | Wood Memorial Chart | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mrs-burleigh-gets-new-post.html | Mrs. Burleigh Gets New Post | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rocky-takes-the-initiative-city-university-scott-commission-the.html | The Region | True | &#8212;M. A. Farber | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-french-pilgrimage-to-honor-dartagnan.html | A French Pilgrimage To Honor d'Artagnan | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/belief-in-crude-reality-foreign-affairs.html | Belief in â€šÃ„Â²Crude Realityâ€šÃ„Â´ | True | By C. L. Sulzberger | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/miss-susan-willett-teacher-is-fiance-of-michael-fairchild.html | Miss Susan Willett, Teacher Is Fiance of Michael Fairchild | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/morton-witkin-77-dead-expennsylvania-legislator.html | Morton Witkin, 77, Dead; Exâ€šÃ„Â²Pennsylvania Legislator | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/social-announcements-births-engagements-weddings.html | Social Announcements | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/piggy-banks-blamed-for-shortage-of-coins-in-taiwan.html | Piggy Banks Blamed for Shortage of Coins in Taiwan | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/blowing-the-whistle-now-is-the-time-for-us-to-charge-soviet-pros.html | Blowing the Whistle | True | By Dr. J. Nelson Washburn | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/travel-notes-visits-to-cuba-park-hostel-plan-extended-bus-program.html | Travel Notes: Visits to Cuba | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/miss-laura-hertzberg-is-a-bride.html | Miss Laura Hertzberg Is a Bride | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/newsman-on-flight-to-indians-charged-mcgovern-asks-federal-action.html | NEWSMAN ON FLIGHT TO INDIANS CHARGED | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/celtics-right-a-rm-ailing-so-knicks-have-the-edge-lakers-win-12670.html | Celtics' Right Arm Ailing, So Knicks Have the Edge | True | By Leonard Koppett | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/security-council-condemns-israel-on-lebanon-raids-scali-criticizes.html | SECURITY COUNCIL CONDEMNS ISRAEL ON LEBANON RAIDS | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/secretariat-runs-3d.html | Secretariat Runs 3d | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/miss-mawer-bride-of-peter-markwith.html | Miss Mawer Bride Of Peter Markwith | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/queen-elizabeth-is-47.html | Queen Elizabeth Is 47 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/as-the-trucks-roar-on-the-dollars-roll-in-customers-utilize-the.html | As the Trucks Roar On the Dollars Roll In | True | By Ernest Holsendolph | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/meanwhile-back-in-the-united-states.html | Meanwhile, Back in the United States | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-k-sydnor-jr-to-wed-katharine-baker.html | A. K. Sydnor Jr. to Wed Katharine Baker | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/coast-guard-is-taking-on-new-environmental-responsibilities.html | Coast Guard Is Taking on New Environmental Responsibilities | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/new-tools-impairing-hearing-of-woodsmen.html | New Tools Impairing Hearing of Woodsmen | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/son-of-glut-triumphs.html | Son of Glut Triumphs | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/ouster-threat-for-a-da-mackell.html | Mackell Ouster Threat For a D.A. | True | &#8212;David Burnham | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/watergate-jury-believed-seeking-a-haldeman-link-denied-old-charge.html | WATERGATE JURY BELIEVED SEEKING A HALDEMAN LINK | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/phillies-triumph-over-cards-74-by-scoring-four-runs-in-first-inning.html | Phillies Triumph Over Cards, 7â€šÃ„Â¬4, by Scoring Four Runs in First Inning | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/brownstein-wants-data-computerized.html | BROWNSTEIN WANTS DATA COMPUTERIZED | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/chris-vs-evonne-is-set-for-today-dibbs-upsets-connors-nastase-easy.html | CHRIS 11S, MICE IS SET FOR TODAY | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/tower-for-the-mormon-church-is-being-erected-at-lincoln-sq-two.html | Tower for the Mormon Church Is Being Erected at Lincoln Sq. | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/grand-prix-debut-listed-for-ox-ridge-show-i-1.html | Grand Prix Debut Listed for Ox Ridge Show | True | By Ed Corrigan | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-disturbing-difference-today-wednesday-friday-thursday-saturday.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/justice-department-bill-asking-new-code-for-prosecuting.html | Justice Department Bill Asking New Code for Prosecuting Classifiedâ€šÃ„Â²Data Leaks Stirs Wide Attack | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/save-wins-at-arlington-with-49yearold-jockey-i.html | Save Wins at Arlington With 49â€šÃ„Â²Yearâ€šÃ„Â²Old Jockey | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/s-african-tennis-official-asks-chance-for-nonwhites.html | S. African Tennis Official Asks Chance for Nonwhites | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/two-extremes-exhibitions-photography.html | Two Extremes | True | By A. D. Coleman | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/villanova-posts-4mile-relay-upset-penn-takes-team-title-philippes.html | Villanova Posts 4â€‹Â…Â°Mile Relay Upset | True | By Neil Amdur | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/police-press-hunt-for-missing-girl-7.html | POLICE PRESS HUNT FOR MISSING GIRL, 7 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/are-unions-the-right-answer-restive-faculty.html | Education | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/motorcycle-fatalities-up-90932783.html | Motorcycle Fatalities Up | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mrs-carlyss-has-child.html | Mrs. Carlyss Has Child | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-worst-month-since-51-the-nation-inflation.html | The Nation | True | &#8212;Edwin L. Dale Jr. | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/getting-youth-to-face-the-music-the-lukas-foss-way-music-mailbag.html | Music Mailbag | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/tough-luck.html | Tough Luck | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/headliners-downfall-of-a-governor-an-unrepentant-separatist.html | Headliners | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/david-e-spray-to-wed-miss-weller.html | David E. Spray to Wed Miss Weller | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/syrians-said-to-get-moroccan-troops.html | SYRIANS SAID TO GET MOROCCAN TROOPS | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/wood-field-and-stream-art-of-fly-ty-ing-receives-its-due-in-cushners.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/brewers-homer-beats-yanks-20-yankee-records-batting-pitching-mays.html | BREWERS' HOMER BEATS YANKS, 2â€‹Â…Â°0 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/anatomy-of-an-unusual-alliance-us-israel.html | U.S & Israel Anatomy of An â€‹Â…Â°Unusualâ€‹Â…Â° Alliance | True | &#8212;John C. Campbell | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/all-cuban-stations-bar-us-pop-music.html | ALL CUBAN STATIONS BAR U.S. POP MUSIC | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/dedication-ceremonies-are-held-for-the-first-commercial-tv-station.html | Dedication Ceremonies Are Held for the First Commercial TV Station on L.I. | True | By Joseph A. Mann Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/robert-armstrong-actor-dies-played-director-in-king-kong-a-50year.html | Robert Armstrong, Actor, Dies; Played Director in â€‹Â…Â°King Kongâ€‹Â…Â° | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/missile-work-pushed-despite-ban-in-treaty-site-defense-system.html | Missile Work Pushed Despite Ban in Treaty | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/study-questions-military-aid-data-reports-by-administration-to.html | STUDY QUESTIONS MILITARY AID DATA | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/brettwyckoff-firm-sold-news-of-the-realty-trade-executives-named.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/senate-unit-rejectscahill-fund-inquiry-legislative-notes-why.html | LEGISLATIVE NOTES | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/haight-street-six-blocks-in-search-of-a-new-identity-hippies-still.html | Haight Street: Six Blocks In Search of a New Identity | True | By Andrew Radolf | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/michigan-gas-field-pressure-endangers-a-community-of-400.html | Michigan Gas Field Pressure Endangers a Community of 400 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/vicki-r-griffin-william-walters-will-wed-oct-6.html | Vicki R. Griffin, William Walters Will Wed Oct. 6 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-river-rigor-took-me-back-drama-mailbag-melchior-memory.html | Drama Mailbag | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/substitute-rider-wins-on-fun-city-the-chief-awards-jumper-takes.html | SUBSTITUTE RIDER WINS ON FUN CITY | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/outlook-on-rails-called-brighter-experimental-routes-no-direct.html | OUTLOOK ON RAILS CALLED BRIGHTER | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/annabel-boyce-plans-nuptials.html | Annabel Boyce Plans Nuptials | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/spilling-unnecessary-beans-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/venezuela-opens-cuban-contacts-cuban-given-amnesty-ties-broken-in.html | VENEZUELA OPENS CUBAN CONTACTS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/crisis-for-a-lawandorder-man-biaggi.html | Biaggi Crisis for A Lawâ€‹Â…Â°andOrder Man | True | &#8212;Maurice Carroll | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/plan-for-housing-project-ruffles-small-idaho-town-interestconflict.html | Plan for Housing Project Ruffles Small Idaho Town | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/legislators-set-to-endsession-a-significant-package-sponsored-by.html | Legislators Set To End Session | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/patricia-a-planer-plans-oct-6-bridal.html | Patricia A. Planer Plans Oct. 6 Bridal | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/in-defense-of-brownstoners-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/national-council-of-churches-trims-its-unit-for-social-action.html | National Council of Churches Trims Its Unit for Social Action | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/when-the-ax-falls.html | When the Ax Falls | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/youth-in-canada-drifting-around-with-the-governments-blessing.html | Youth in Canada: Drifting Around With the Government's Blessing | True | By Stephen Kinzer | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/joy-jackson-bride-of-alfred-bell-3d.html | Joy Jackson Bride Of Alfred Bell 3d | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-skirmish-in-the-drug-war.html | A Skirmish in the Drug War | True | &#8212;James M. Markham | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/hydrogen-gas-ring-on-saturn-hinted.html | HYDROGEN GAS RING ON SATURN HINTED | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/hair-turns-silver-screen-scharys-back-selected-shorts-more-news.html | â€šÃ„Â'Hairâ€šÃ„Â' Turns Silver (Screen) | True | By A. H. Weiler | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/centrowitz-mile-helps-power-win-the-summaries-getting-revenge-4149.html | CENTROWITZ MILE HELPS POWER WIN | True | By William J. Miller | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/eye-on-arab-wealth-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/boston-u-picks-fletcher.html | Boston U. Picks Fletcher | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/hey-columbo-pass-the-anchovies-fan-fare-drivel-riefenstahl-tv.html | TV Mailbag | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mansfield-advice-on-war-revealed-feared-wars-spread-reports-to.html | MANSFIELD ADVICE ON WAR REVEALED | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/trees-drawing-thousands.html | Trees Drawing Thousands | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-merry-month-of-may-the-last-word.html | The Merry Month of May | True | By John Leonard | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rangers-problem-easy-to-find-in-hawks-goal.html | Rangers' Problem Easy To Find: In Hawks' Goal | True | By Gerald Eskenazi | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/new-directions-at-inco.html | New Directions at Inco | True | By John D. Harbron | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/new-and-recommended-general-fiction-and-poetry.html | New and Recommended | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/australia-leads-in-davis-cup-20-india-ahead-of-pakistan-egypt.html | AUSTRALIA LEADS IN DAVIS CUP, 2â€šÃ„Â'0 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-negotiators-art.html | The Negotiator's Art | True | By Joel A. Forkoscu | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/messersmith-happy-as-dodger.html | Messersmith Happy as Dodger | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-hazard-that-can-be-eliminated-home-improvement-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/great-jones-street-by-don-delillo-281-pp-boston-houghton-mifflin.html | Great Jones Street | True | By Sara Blackburn | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/isle-of-wight-25-wins-201-25-mile-pacer-unbeaten-this-year-scores.html | ISLE OF WIGHT, 2â€šÃ„Â'5, WINS 2:01 2â€šÃ„Â'5 MILE | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-new-play.html | The New Play | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/child-for-mrs-slovis.html | Child for Mrs. Slovis | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mormon-seminarians-play-bible-games-remark-brings-laughter.html | Mormon â€šÃ„Â'Seminariansâ€šÃ„Â' Play Bible Games | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/robin-anne-bailey-a-teacher-to-be-bride-of-darrell-harvey.html | Robin Anne Bailey, a Teacher, To Be Bride of Darrell Harvey | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/clark-forced-out-of-african-rally-makinen-takes-over-lead-in-kenya.html | CLARK FORCED OUT OF AFRICAN RALLY | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/if.html | If...? | True | By Theodore Sturgeon | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/secretariat-finishes-third-as-angle-light-his-entrymate-captures.html | Secretariat Finishes Third as Angle Light, His Entrymate, Captures the $114,900 Wood | True | BY Joe Nichols | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/got-190000-it-will-buy-cheapest-floor-at-no-733-starting-price-is.html | Got $190,000? It Will Buy Cheapest Floor at No. 733 | True | By Carter B. Horsley | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/black-enrollment-falls-short-of-michigan-u-goal.html | Black Enrollment Falls Short of Michigan U. Goal | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/18-charged-after-fbi-raids-on-crime-figures-upstate-and-in.html | 18 Charged After F.B.I. Raids on Crime Figures Upstate and in Pennsylvania | True | By Paul L. Montgomery | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/educators-elect-editor.html | Educators Elect Editor | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/maryland-lacrosse-victor.html | Maryland Lacrosse Victor | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/gardeners-get-advice-on-wet-spell-and-growing-vegetables-something.html | Gardeners Get Advice on Wet Spell and Growing Vegetables | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/paris-call-this-fashion-looking-ahead-to-fall.html | Looking ahead to fall | True | By Bernadine Morris | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/questions-dwarf-rhododendron-april-8th-pine-cone-color-april-8th.html | QUESTIONS | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/south-bend-paper-fights-news-curb-case-from-another-county-order.html | SOUTH BEND PAPER FIGHTS NEWS CURB | | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/authors-query.html | Author's Query | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/criminal-courts-found-gaining-millions-saved-detentions-cut.html | Criminal Courts Found Gaining; Millions Saved, Detentions Cut | | By John Sibley | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/one-composer-at-a-time-lovingly-one-composer-at-a-time-lovingly.html | One Composer at A Time Lovingly | True | By Raymond Ericson | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/english-faces-test-as-hospitals-chief.html | English Faces Test as Hospitals Chief | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/palm-peter-takes-pace.html | Palm Peter Takes Pace | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/thomas-sperry-75-dead-real-estate-operator-here.html | Thomas Sperry, 75, Dead; Real Estate Operator Here | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/johnson-wins-100mile-race.html | Johnson Wins 100â€¦Â°Mile Race | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/3-children-die-in-freezer.html | 3 Children Die in Freezer | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/red-sox-thriving-with-lean-veale-yank-games-this-week-mets-games.html | RED SOX THRIVING WITH LEAN VEALE | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/african-art-display-shown-in-brooklyn-african-art-in-brooklyn.html | African Art Display Shown in Brooklyn | True | By David Shirey | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/joanne-cole-engaged-to-david-m-friedman.html | Joanne Cole Engaged To David M. Friedman | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/connecticut-legislature-votes-yes-death-penalty-the-region.html | Death Penalty Connecticut Legislature Votes Yes | True | &#8212;Lawrence Fellows | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/sutton-denies-blocking-mayoral-race-by-gray.html | Sutton Denies Blocking Mayoral Race by Gray | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pacers-down-stars-10798-and-take-aba-west-series.html | Pacers Down Stars, 107â€¦Â°98, And Take A. B. A. West Series | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-rich-get-richer.html | The Rich Get Richer | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/problems-of-high-rises-straining-florida-resor-dont-shop-locally.html | Problems of High Rises Straining Florida Resort | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/8million-check-to-unicef.html | 58 Million Check to UNICEF | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/primary-for-governor-may-split-hawaii-democrats.html | Primary for Governor May Split Hawaii Democrats | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-new-source-of-natural-gas-coal-is-in-disfavor.html | A New Source of Natural Gas? | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/corn-is-so-good-when-homegrown.html | Corn Is So Good When Homegrown ... | True | By Robert Hendrickson | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/aplant-aids-schools-nuclear-plant-generates-taxes-on-li-school.html | Aâ€¦Â°Plant Aids Schools | | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/george-sole-65-architect-dead-designer-of-churches-and-kennedy.html | GEORGE SOLE, 65, ARCHITECT DEAD | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/development-boom-in-southeast-florida-megalopolis-creates-a-host-of.html | Development Boom in Southeast Florida Megalopolis Creates a Host of Urban Ills | | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/drew-offers-adults-summer-seminars-in-sylvan-setting-seeks-140.html | Drew Offers Adults Summer Seminars in Sylvan Setting | | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/whats-opened-lately-at-the-movies.html | What's Opened Lately At the Movies? | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/children-join-in-an-oldfashioned-quilting-bee.html | Children Join in an Oldâ€¦Â°Fashioned Quilting Bee | | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/jacklin-takes-italian-open-by-a-shot-with-71-for-284.html | Jacklin Takes Italian Open By a Shot With 71 for 284 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/hilton-captures-kansas-mile-run-open-division-university-division.html | HILTON CAPTURES KANSAS HE RUN | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/parker-gets-victory-as-mets-defeat-expos-50-3-runs-in-sixth-clinch.html | Parker Gets Victory as Mets Defeat Expos 5â€¦Â°0 | True | By Murray Chass | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/scott-asserts-kleindienst-goes-too-far-on-privilege.html | Scott Asserts Kleindienst Goes Too Far on â€¦Â°Privilegeâ€¦Â° | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/carmen-she-fascinates-the-big-ten-on-broadway.html | Carmen: She Fascinates | True | By Peter G. Davis | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/concert-for-voicelovers-the-program-by-harold-c-schonberg.html | Concert for Voiceâ€¦Â°Lovers | True | By Harold C. Schonberg | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/judge-bans-snakehandling-by-church-in-tennessee.html | Judge Bans Snakeâ€¦Â°Handling By Church in Tennessee | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pro-arte-chorale-sings-bachs-st-john-passion.html | Pro Arte Chorale Sings Bach's â€¦Â°St. John Passionâ€¦Â° | | John Rockwell | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/future-social-events-major-league-action-thimbles-as-crowns-bedside.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/ellsberg-gives-his-reasons-void-for-vagueness-pentagon-papers.html | Pentagon Papers Ellsberg Gives His Reasons | | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-house-delivers-a-harsh-blow-li-sound-bridge.html | L.I. Sound Bridge The House Delivers a Harsh Blow | True | &#8212;Linda Greenhouse | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/governor-and-regents-are-at-odds-on-an-inspector-general-fears-of.html | Governor and Regents Are at Odds on an Inspector General | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pay-the-met-not-a-red-cent-female-vision-art-mailbag-pay-the-met.html | Art Mailbag | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-great-fur-stampede-world-of-seventh-ave-american-garments-in.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/columbia-chooses-mcann-and-darcy.html | COLUMBIA CHOOSES M'CANN AND DARCY | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-tribes-of-israel-on-chagalls-windows.html | The Tribes of Israel on Chagall's Windows | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/veterans-office-is-set-up-by-city-lindsay-names-west-point.html | VETERANS' OFFICE IS SET UP BY CITY | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/stephen-a-douglas-by-robert-w-johannsen-illustrated-993-pp-new-york.html | Stephen A. Douglas | True | By Richard N. Current | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/monzon-in-title-bout-june-2.html | Monzon in Title Bout June 2 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/woman-jockey-triumphs-after-a-prolonged-illness.html | Woman Jockey Triumphs After a Prolonged Illness | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/belgrade-criticism-of-faculty-deepens.html | BELGRADE CRITICISM OF FACULTY DEEPENS | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/minnesota-ends-an-indian-dispute-fee-may-raise-1million-suit-filed.html | MINNESOTA ENDS AN INDIAN DISPUTE | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lorraine-m-power-is-affianced.html | Lorraine M. Power Is Affianced | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mrs-james-millard.html | MRS. JAMES MILLARD | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/about-woman-as-a-sexual-being.html | About Woman as a Sexual Being | True | By James R. Mellow | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pollution-linked-to-road-salting-brine-poisons-water-contamination.html | POLLUTION LINKED TO ROAD SALTING | True | By David Bird | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/widow-will-not-authorize-exhuming-of-senator-long.html | Widow Will Not Authorize Exhuming of Senator Long | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rome-voice-of-la-streisand-heard-in-land-of-verdi.html | Rome: Voice of La Streisand Heard in Land of Verdi | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lets-hairit-for-gerald-freedman-lets-hair-it-for-freedman.html | Let's â€˜Hairâ€™ It for Gerald Freedman | True | By Stephen E. Rubin | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/article-2-no-title.html | Article 2 â€ÂªÃ¢â‚¬Â No Title | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rockefeller-names-an-aide-to-prepare-for-1974-race-rockefeller.html | Rockefeller Names an Aide To Prepare for 1974 Race | True | By Frank Lynn | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rabat-due-for-9million.html | Rabat Due for $9â€Âª.Ã¢â‚¬ÂMillion | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rosemary-a-kent-reporter-and-henry-meltzer-to-marry.html | Rosemary A. Kent, Reporter, And Henry Meltzer to Marry | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/they-aint-what-they-used-to-be-bank-robbers.html | Bank Robbers They Ain't What They Used to Be | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/2-cepeda-homers-help-red-sox-win-coleman-defeats-orioles3il-boston.html | 2 CEPEDA HOMERS HELP RED SOX WIN | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/watergate-tap-reported-on-talks-about-delegates.html | Watergate Tap Reported On Talks About Delegates | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/merian-cooper-creator-of-king-kong-backed-civil-aviation.html | Merian Cooper, Creator of â€˜King Kongâ€™ | True | By William M. Freeman | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/garden-all-about-herbs-around-the.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/nicklaus-cards-68208for-lead-trevino-weather-bureau-trevino-is.html | NICKLAUS CARDS 68â€Âªâ€“208â€ÂªFOR LEAD | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/capt-haleirwin-lieut-suzan-cox-will-be-married.html | Capt. Hale Irwin, Lieut. Suzan Cox Will Be Married | True | By McCandlish Phillips Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/amazing-frick-cuts-a-cool-figure-on-ice-health-food-faddist-amazing.html | Amazing Frick Cuts A Cool Figure on Ice | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/food-sausages-and-such-dumpling-mix-popular-rows-of-sausages.html | Food: Sausages and Such | True | By Aileen Paul Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mobile-population-and-state-planning-us-business-roundup-michigan.html | U.S BUSINESS ROUNDUP | True | Jean Christensen | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/media-executives-to-hear-kissinger-entry-into-china-automated-news.html | MEDIA EXECUTIVES TO HEAR KISSINGER | True | By Deirdre Carmody | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-shad-are-swimming-upstream-again-judith-joness-shad-stuffed.html | A truly native treat | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/brown-routed-in-lacrosse.html | Brown Routed in Lacrosse | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/ceasefire-violations-as-signal-indochina.html | Indochina CeaseâŁâ‚¬Ã„Â°Fire Violations As âŁâ‚¬Ã„Â°SignalâŁâ‚¬Ã„Â° | True | âŁâ‚¬8212;Bernard Gwertzman | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/for-easter-an-egg-tree-traditional-design-ukrainian-motifs.html | For Easter: An Egg Tree | True | By Piri Halasz | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/breaking-a-deadlock-india-pakistan.html | India & Pakistan Breaking A Deadlock | True | âŁâ‚¬8212;Bernard Weinraub | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/2-council-committees-plan-public-meetings.html | 2 Council Committees Plan Public Meetings | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/french-church-asks-antisemitisms-end.html | FRENCH CHURCH ASKS ANTIâŁâ‚¬Ã„Â°SEMITISM'S END | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/miss-enquist-sets-nuptials.html | Miss Enquist Sets Nuptials | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/darcey-kelly-fiancee-of-richard-bockman.html | Darcey Kelley Fiancee Of Richard Bockman | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/cuban-exiles-relate-washington-trips.html | CUBAN EXILES RELATE WASHINGTON TRIPS | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/philadelphia-did-not-slight-stokowski-music-mailbag.html | Music Mailbag | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/siege-an-angry-muckraker-siege-an-angry-muckraker.html | âŁâ‚¬Ã„Â°SiegeâŁâ‚¬Ã„Â°: An Angry Muckraker | True | By Vincent Canby | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/woman-22-shot-during-robbery-dies.html | Woman, 22, Shot During Robbery, Dies | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/teaching-an-old-driver-some-new-tricks-wobbling-and-weaving.html | the traveler's world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/world-news-briefs-easter-week-truce-declared-by-ira-2-u-s-officials.html | World News Briefs | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/women-bowlers-seek-share-of-spotlight-and-money-popular-in-japan.html | Women Bowlers Seek Share of Spotlight and Money | True | By Al Harvin | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/richardson-cuts-close-to-home-military-bases.html | Military Bases Richardson Cuts Close To Home | True | âŁâ‚¬8212;John W. Finney | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/watergate-fails-to-stir-the-europeans-but-doesnt-everybody.html | Watergate Fails to Stir the Europeans | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/puzzles-puns-and-anagramsby-mel-taub-wire-serviceby-mel-rosen.html | PUZZLES | True | Edited by Will Weng | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/article-4-no-title-basketball-football-show-largest-attendance-gain.html | Basketball Gaining Fans | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/u-s-raids-continue.html | U. S. Raids Continue | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/engineers-look-again-to-wind-as-answer-to-ship-fuel-crisis-four.html | Engineers LookâŁâ‚¬Ã„Â°Again to Wind As Answer to Ship Fuel Crisis | True | By John C. Devlin | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/growth-of-arbitration-appears-to-point-to-era-of-labor-peace-rails.html | Growth of Arbitration Appears To Point to Era of Labor Peace | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/stockyard-prices-of-beef-may-drop-demand-stabilizing-poultry-report.html | STOCKYARD PRICES OF BEEF MAY DROP | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/letters-to-the-editor-angel-fire-the-implosion-conspiracy-the-art.html | Letters To the Editor | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rock-music-britains-slade-at-top-of-a-14th-st-bill.html | Rock Music | True | Ian Dove | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pride-and-sadness-evoked-at-a-seder-attended-by-2000.html | Pride and Sadness Evoked at a Seder Attended by 2,000 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/sinai-names-cancer-expert-90932776.html | Sinai Names Cancer Expert | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/leftover-fashion-fabrics-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pittsburgh-aides-fear-shortage-of-fuel-price-fears-in-michigan.html | Pittsburgh Aides Fear Shortage of Fuel | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/more-soviet-jews-quitting-israel-motives-of-dropouts-others-dont.html | MORE SOVIET JEWS QUITTING ISRAEL | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/forbes-not-idling-over-cyclist-ban-avenues-of-battle-dealership-in.html | Forbes Not Idling Over Cyclist Ban | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/glen-ridge-show-house-opening-for-charity-the-master-bedroom-free.html | Glen Ridge âŁâ‚¬Ã„Â°Show HouseâŁâ‚¬Ã„Â´ Opening for Charity | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/child-power-and-potter-power-the-clay-pot-boy-adapted-from-a.html | Child power and potter power | True | By D. Keith Mano | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/judi-goldberg-fiancee-of-michael-gur.html | Judi Goldberg Fiancee of Michael Gur | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/tough-new-regulations-welfare.html | Welfare Tough New Regulations | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/3-sue-audubon-unit-and-times-for-libel.html | 3 SUE AUDUBON UNIT AND TIMES FOR LIBEL | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/jill-weiss-fiancee-of-murray-flom.html | Jill Weiss Fiancee of Murray Flom | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/aba-playoffs.html | A.I.A. Playoffs | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/3d-avenue-el-closes-saturday-fleet-of-60-buses-to-replace-it.html | 3d Avenue El Closes Saturday; Fleet of 60 Buses to Replace It | True | By Murray Illson | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/keeneland-feature-to-knight-counter.html | KEENELAND FEATURE TO KNIGHT COUNTER | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/british-breeders-laud-us-dog-show-format.html | British Breeders Laud U.S. Dog Show Format | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/qe2-with-lights-out-docks-safely-in-israel.html | QE2, With Lights Out, Docks Safely in Israel | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/new-concession-pacts-weighed-for-tavernongreen-and-shea.html | New Concession Pacts Weighed For Tavernâ€šÃ„Ã´onâ€šÃ„Ã´Green and Shea | True | By Ralph Blumenthal | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/fire-in-police-cruiser-doesnt-halt-cruising.html | Fire in Police Cruiser Doesn't Halt Cruising | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/10-will-be-honored-for-life-of-science.html | 10 WILL BE HONORED FOR LIFE OF SCIENCE | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/shoplifting-by-students-is-exposed-in-survey-purpose-of-study-many.html | Shoplifting By Students Is Exposed in Survey | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/wage-panel-formed-in-health-industry.html | WAGE PANEL FORMED IN HEALTH INDUSTRY | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-marines-good-men-at-jwt-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By E. C. Johnson | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/9-chinese-going-to-ottawa-opening-student-exchange.html | 9 Chinese Going to Ottawa, Opening Student Exchange | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/shaping-up-in-cambodia-the-world.html | The World | True | &#8212;Malcolm W. Browne | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/catherine-caro-a-bride.html | Catherine Caro a Bride | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/greens-206-leads-tallahassee-golf-the-leading-scores.html | GREEN'S 206 LEADS TALLAHASSEE GOLF | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/durocher-is-feeling-fine-anxious-to-return-to-astros.html | Durocher Is â€šÃ„Ã²Feeling Fine,â€šÃ„Ã´ Anxious to Return to Astros | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/bushwick-to-pick-its-first-local-school-board-1970-elections.html | Bushwick to Pick Its First Local School Board | True | By Leonard Buder | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/new-novel-by-martin-woodhouse-222-pp-new-york-coward-mccann.html | New &Novel | True | By Martin Levin | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-new-gilded-age.html | A New Gilded Age | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/metropolitan-briefs-2-escape-from-womens-reformatory-bill-would.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/5-sign-cosmos-pacts.html | 5 Sign Cosmos' Pacts | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/getting-lyrical-over-night-music-pop.html | Pop | True | By John S. Wilson | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/clyde-lee-the-cleanup-man-oh-that-kareem-has-a-temper.html | Clyde Lee: The Cleanup Man | True | By Sam Goldaper | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/janis-michele-welaj-is-betrothed.html | Janis Michele Welaj Is Betrothed | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/letters-what-on-earth-second-thoughts-battered-society-syndrome.html | Letters | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/yanks-brewers-are-washed-out-homes-evacuated-more-rain-is-in.html | YANKS, BREWERS ARE WASHED OUT | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/dart-guns-are-used-against-stray-dogs.html | DART GUNS ARE USED AGAINST STRAY DOGS | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/bombs-in-australia-damage-parliament-cause-blackout.html | Bombs in Australia Damage Parliament, Cause Blackout | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/us-unit-is-fixing-its-image-they-dont-understand-some-lessons.html | U.S. Unit Is Fixing Its Image | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/will-the-met-give-chap-in-a-chance-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/communicate-dear-romeo-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/americans-for-palestine-on-march-in-lebanon.html | Americans for Palestine On March in Lebanon | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-dance-ballet-theater-stages-giselle-in-capital.html | The Dance | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lefty-weinert-72-pitcher-coached-villanova-baseball.html | Lefty Weinert, 72, Pitcher, Coached Villanova Baseball | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/media-executive-to-hear-kissinge-energy-and-humor-automated-news.html | MEDIA EXBCUTIYI TOgEARKISSINGB | True | By Deirdre Carmody | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/tom-paine-would-drink-to-new-rochelle-the-boozing-revolutionist-and.html | Tom Paine Would Drink to New Rochelle | True | By John Deedy | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/striking-a-bargain-on-the-elderly-congress.html | Congress Striking a Bargain on The Elderly | True | &#8212;James M. Naughton | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/us-note-to-big-powers-rebuts-hanois-charges.html | U.S. Note to Big Powers Rebuts Hanoi's Charges | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/vietcong-to-allow-copter-inspection.html | VIETCONG TO ALLOW COPTER INSPECTION | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/for-dunellen-status-quo-is-just-fine-the-talk-of-dunellen.html | For Dunellen, Status Quo Is Just Fine | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/yacht-race-to-newport-set-june-16.html | Yacht Race To Newport Set June 16 | True | By Parton Keese | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/powerless-potlines.html | Powerless Potlines | True | By Gerd Wilcke | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/marriage-a-la-ingmar-bergman-a-marriage-seemingly-predicated-on.html | Marriage a la Ingmar Bergman | True | By John Simon | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/domino-cambodia-consulting-the-stars-cambodia-thelittle-brother.html | Cambodia consulting the stars | True | By Mark Gayn | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/miss-porters-school-sheltered-life-to-community-involvement.html | Miss Porter's School: Sheltered Life to Community Involvement | True | By Virginia Lee Warren Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/skaggs-sturm-of-eagles-retire-mass-is-waived.html | Skaggs, Sturm of Eagles Retire | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/new-brunswick-rutgers-get-mounties.html | New Brunswick, Rutgers Get â€šÃ„Ã²Mountiesâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/raisin-to-rise-again-news-of-the-rialto-roundup-a-raisin-in-the-sun.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lowcost-road-improvements-found-to-aid-safety-many-one-car.html | Lowâ€šÃ„Ã²Cost Road Improvements Found to Aid Safety | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/workers-share-in-peru-industry-consensus-among-coowners-a.html | WORKERS SHARE IN PERU INDUSTRY | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/only-eight-states-file-antismog-plans-three-areas-in-state-monday.html | Only Eight States File Antismog Plans | True | By Gladwin Hill | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/horse-show-calendar.html | Horse Show Calendar | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/haikyung-lee-soprano-makes-local-recital-debut.html | Haiâ€šÃ„Ã²Kyung Lee, Soprano, Makes Local Recital Debut | True | Peter G. Davis. | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/barry-spector-fiance-of-shelley-bergman.html | Barry Spector Fiance Of Shelley Bergman | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/theater-benefits-the-changing-room-at-the-morosco-irene-at-the.html | Theater Benefits | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/saigon-closes-large-bank-and-accuses-its-director.html | Saigon Closes Large Bank and Accuses Its Director | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-guide-to-better-county-government-essence-of-report-absolute.html | A Guide to Better County Government | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-qualified-shield.html | The Qualified Shield | True | By Edward Mezvinsky | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/jane-m-kochanczyk-is-planning-marriage.html | Jane M. Kochanczyk Is Planning Marriage | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-wilds-are-not-for-us-the-wilds-are-not-for-us.html | The Wilds Are Not For Us | True | By George A. Zabriskie | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/colonels-tie-series-with-cougars-at-33.html | COLONELS TIE SERIES WITH COUGARS AT 3â€šÃ„Â³3 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/sports-today-swimming-weight-lifting-hockey-tennis-baseball-golf.html | Sports Today | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/spring-shows-tours-garden-tour-plant-sale-lecture-schedule-flower.html | Spring Shows, Tours | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/navy-crew-wins-triangular-meet-middies-beat-coast-guard-and-yale-on.html | NAVY CREW WINS TRIANGULAR MEET | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/looking-back-struggling-through-the-sixties-a-chronicle-of-growing.html | Struggling through the sixties | True | By Annie Gottlieb | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/oil-flows-in-new-pipeline-from-siberia-to-europe.html | Oil Flows in New Pipeline From Siberia to Europe | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/theodore-beckman-economist-who-taught-at-ohio-state-dies-led.html | Theodore Beckman, Economist Who Taught at Ohio State, Dies | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/eskimos-sign-tight-end.html | Eskimos Sign Tight End | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/signs-showing-traffic-conditions-on-lie-expected-to-reduce-road.html | Signs Showing Traffic Conditions on L.I.E. Expected to Reduce Road Jams | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/sports-week-roller-derby-hockey-thoroughbred-racing-harness-racing.html | Sports Week | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/clarence-townsley-marries-anne-reid.html | Clarence Townsley Marries Anne Reid | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/cashing-tickets-wasnt-enough-for-secretariats-backers-stop-thief.html | Cashing Tickets Wasn't Enough for Secretariat's Backers | True | By Steve Cady | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/interpretations-and-forecasts-19221972-lewis-mumfords-special.html | Interpretations and Forecasts: 1922â€¦â€"1972 | True | By George Levine | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rooney-steeler-owner-kisses-the-wrong-stone.html | Rooney, Steeler Owner, Kisses the Wrong Stone | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/camillos-sound-investment-twocity-operation-tony-meet-tony.html | Camillo's Sound Investment | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/amy-anatole-plans-bridal.html | Amy Anatole Plans Bridal | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/state-of-grace-by-joy-williams-260-pp-new-york-paris-review.html | State of Grace By Joy Williams. 260 pp. New York: Paris Review EditionsDoubleday & Co. $6.95. | True | By Gail Godwin | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/service-aids-isolated.html | Service Aids Isolated | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/clyde-cool-dave-anderson-its-a-boy-that-same-face.html | Dave Anderson Clyde Cool | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-link-to-old-hawaii-swedish-boom-numismatics.html | Numismatics | True | By Ferbert.c. Bardes | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/sinai-names-cancer-expert.html | Sinai Names Cancer Expert | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/miss-malamad-to-be-a-bride.html | Miss Malamad To Be a Bride | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/kindergarten-rule-arouses-bay-state.html | KINDERGARTEN RULE AROUSES BAY STATE | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/news-summary-and-index-national-index-to-the-other-news-in-section.html | News Summary and Index SUNDAY, APRIL 22, 1973 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/city-standbys-sing-in-last-young-lord.html | CITY STANDBYS SING IN LAST â€˜â€™YOUNG LORDâ€™â€™ | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/do-earnings-matter-to-wall-st-wall-street-earnings.html | Do Earnings Matter to Wall St.? | True | By John H. Allan | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/what-will-mr-nixon-do-now-washington.html | What Will Mr. Nixon Do Now? | True | By James Reston | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/louise-blaglen-fiancee.html | Louise Blaglen Fiancee | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/stein-cup-taken-by-harvard-crew-dietz-wins-2-events-penn-captures.html | STEIN CUP TAKEN BY HARVARD CREW | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/temple-u-names-aide.html | Temple U. Names Aide | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/leon-j-mohn-jr.html | LEON J. MOHN Jr. | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/swedish-house-calls-doctors-in-radio-cars-different-relationship.html | Swedish House Calls: Doctors in Radio Cars | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/news-summary-and-index-quotation-of-the-day-national-metropolitan.html | News Summary and Index | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/annelyse-fiaux-will-be-bride.html | Annelyse Fiaux Will Be Bride | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/doctors-study-drivers-stress-under-race-conditions-doctors-study.html | Doctors Study Drivers' Stress Under Race Conditions | True | By John S. Radosta | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/easter.html | Easter | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/spending-levels-of-nassau-and-suffolk-schools-compared.html | Spending Levels of Nassau and Suffolk Schools Compared | True | By Gene I. Maeroff | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/taps-sounds-for-st-albans-hospital-233-inpatients-there-taps-heard.html | â€˜â€™Tapsâ€˜â€™ Sounds for St. Albans Hospital | True | By David C. Berliner | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/man-slain-in-playground-909322774.html | Man Slain in Playground | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/joseph-l-wood-3d-marries-miss-susan-elizabeth-mapes.html | Joseph L. Wood 3d Marries Miss Susan Elizabeth Mapes | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/article-6-no-title-con-keep-it-at-35.html | Article 6 â€˜â€™â€”â€™â€™ No Title | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/bridge-has-478th-suicide.html | Bridge Has 478th Suicide | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/article-5-no-title-pro-make-it-51.html | Article 5 â€˜â€™â€”â€™â€™ No Title | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/10-games-listed-for-week-in-knickerbocker-baseball.html | 10 Games Listed for Week In Knickerbocker Baseball | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/randi-eppridge-to-marry-may-26.html | Randi Eppridge to Marry May 26 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/they-also-serve-who-wait-hope-and-sew-while-offspring-slam.html | They Also Serve Who Wait, Hope and Sew While Offspring Slam | True | By Charles Friedman | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/court-to-decide-carpolicy-case-dispute-dates-to-1967-court-to-act.html | Court to Decide Carâ€¦â€™Policy Case | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/marine-sergeant-cleared.html | Marine Sergeant Cleared | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/motorcycle-fatalities-up.html | Motorcycle Fatalities Up | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/australia-300-for-6-wickets-in-west-indies-cricket-test.html | Australia 300 for 6 Wickets In West Indies Cricket Test | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/agnew-urged-by-advisers-to-repudiate-watergate-indications-of.html | Agnew Urged by Advisers To Repudiate Watergate | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/youth-in-nepal-sharing-a-hill-with-the-monks-and-the-monkeys.html | Youth in Nepal: Sharing a Hill With the Monks and the Monkeys | True | By Victor Perera | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/chinoiserie-by-charlotte-y-salisbury-210-pp-new-york-walker-co-695.html | Chinoiserie | True | By Howard L. Boorman | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/nassausuffolk-office-vacancies-are-detailed.html | Nassauâ€šÃ„Â¶Suffolk Office Vacancies Are Detailed | True | By Robert E. Tomasson | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/effort-to-curb-t-v-a-on-stripmined-coal-fails.html | Effort to Curb T. V. A. on Stripâ€šÃ„Â¶Mined Coal Fails | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/equity-funding-a-wide-net-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/smell-in-river-vale-not-one-of-success-vanilla-called-sickening-an.html | Smell in River Vale Not One of Success | True | By Michael J. Monroe Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/chartered-bus-with-exlirr-riders-is-running-into-franchise-problems.html | Chartered Bus With Exâ€šÃ„Â¶L.I.R.R. Riders Is Running Into Franchise Problems | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/new-issues-retell-story-of-easter-canadian-healer-stamps.html | New Issues Retell Story of Easter | True | By Samuel A. Tower | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lawyer-weds-deborah-cristman.html | Lawyer Weds Deborah Cristman | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/highlights-of-message.html | Highlights of Message | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/article-1-no-title.html | Article 1 â€šÃ„Â¶â€šÃ„Â¶ No Title | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-caution-flag-dropped-by-foyt-indy-drivers-are-urged-to-stay-below.html | A CAUTION FLAG DROPPED BY FOYT | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/cambodians-man-uneven-defenses-details-not-given-big-gaps-in-front.html | CAMBODIANS MAN UNEVEN DEFENSES | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/dr-albert-h-cantril-is-fiance-of-miss-susan-bradford-davis.html | Dr. Albert H. Cantril Is Fiance Of Miss Susan Bradford Davis | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/man-slain-in-playground.html | Man Slain in Playground | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/demand-by-hayes-trade-me-.html | Demand by Hayes: â€šÃ„Â¶Trade Meâ€šÃ„Â¶ | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/letters-on-zermatt-colosseum-concern.html | Letters: On Zermatt | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/some-design-do-s-and-don-ts.html | Some Design Do's and Don'ts | True | By Joseph Hudak | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pro-soccer-league-opens-season-may-5.html | Pro Soccer League Opens Season May | True | By Alex | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lindsay-signs-bill-delaying-submitting-expense-budget.html | Lindsay Signs Bill Delaying Submitting Expense Budget | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/formula-2-race-draws-fittipaldi-among-entrants.html | Formula 2 Race Draws Fittipaldi Among Entrants | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/u-s-judge-rules-on-86-seized-in66-orders-removal-of-record-of.html | U. S. JUDGE RULES ON 86 SEIZED IN '86 | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lindas-chief-15-choice-takes-100000-california-derby-with-easyem.html | Linda's Chief, 1â€šÃ„Â¶5 Choice, Takes $100,000 California Derby With Easy Em 2d | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/patricia-a-coletti-teacher-to-marry.html | Patricia A. Coletti, Teacher, to Marry | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/chavez-tackles-the-teamsters-the-nation-farm-workers.html | The Nation | True | â€”Philip Shabecoff | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/quebec-advises-that-changer-le-tire-isnt-how-its-said-in-paris-some.html | Quebec Advises That â€šÃ„Â¶Changer le Tireâ€šÃ„Â¶ Isn't How It's Said in Paris | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rogers-names-exreporter.html | Rogers Names Exâ€šÃ„Â¶Reporter | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/worlds-and-worlds-of-birds-in-the-bronx-worlds-of-birds-free-as-a.html | Worlds and worlds of birds in the Bronx | True | By Emily Hahn | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/scott-panel-deliberately-failed-to-specify-priorities-for-city.html | Scott Panel Deliberately Failed to Specify Priorities for City | True | By Murray Schumach | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-relevance-of-apples.html | The Relevance of Apples | True | By John Canaday | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/homes-for-visitors-to-montclair-sought.html | Homes for Visitors To Montclair Sought | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/faculty-members-of-c-w-post-give-a-tasteful-concert.html | Faculty Members Of C. W. Post Give A Tasteful Concert | True | Raymond Ericson | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/arafat-assumes-further-duties-takes-over-political-post-of-slain.html | ARAFAT ASSUMES FURTHER DUTIES | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/dorothy-thompson-a-legend-in-her-time-by-marion-k-sanders.html | Dorothy Thompson | True | By Diana Trilling | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/usand-soviet-draft-pact-to-protect-migratory-birds.html | U.S. and Soviet Draft Pact To Protect Migratory Birds | True | | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/big-little-house-tight-budget.html | Tight budget | True | By Norma Skurka | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/panel-feels-press-can-beat-curbs.html | Panel Feels Press Can Beat Curbs | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/all-about-how-we-are-against-them-television-we-vs-them.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/stardom-came-swiftly-arthur-daley-on-the-front-page-wrong-nickname.html | Arthur Daley | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/rutgers-alumni-seek-stronger-athleticsj-second-report-due.html | Rutgers Alumni Seek Stronger Athletics | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/jews-and-police-clash-at-station-2-suspects-held-hasidic-unit-irate.html | JEWS AND POLICE CLASH AT STATION | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/susan-l-smith-david-little-3d-plan-marriage.html | Susan L. Smith, David Little 3d Plan Marriage | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/crimsoned-prairie-by-s-l-a-marshall-illustrated-256-pp-new-york.html | Wars that had to be | True | By Dee Brown | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/chess-sicilian-defense-few-things-can-be-harder-than-making-it-look.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/us-swimmers-capture-8-of-12-events-to-lead-17nation-meet-in-london.html | U.S. Swimmers Capture 8 of 12 Events to Lead 17â€šÃ„Ã´Nation Meet in London | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/lanford-is-one-â€šÃ„Ã²Lâ€šÃ„Ã´-of-a-playwright-one-l-of-a-playwright.html | Lanford Is One â€šÃ„Ã²Lâ€šÃ„Ã´ of a Playwright | True | By Guy Flatley | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/watergate-after-all-whos-in-charge-here.html | Watergate: After All, Who's in Charge Here? | True | By Victor Gold | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/doberman-best-at-reston-park-best-toy-24th-time-the-chief-awards.html | DOBERMAN BEST AT RESTON PARK | True | By Walter R. Fletcher Special to The New York Times | | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/nixon-does-routine-work-in-florida-with-his-family.html | Nixon Does Routine Work In Florida With His Family | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mayflower-embassy.html | Mayflower â€šÃ„Ã²Embassyâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/costagavras-im-not-antiamerican-movies-to-criticize-a-certain.html | Costaâ€šÃ„Ã²Gavras: â€šÃ„Ã²I'm Not Antiâ€šÃ„Ã²Americanâ€šÃ„Ã´ | True | By Judy Klemesrud | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/five-teenagers-hurt-in-a-attack-on-group-near-gracie-mansion.html | Five Teenâ€šÃ„Ã²Agers Hurt in Attack On Group Near Gracie Mansion | True | By Robert Hanley | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/harvard-and-radcliffe-mail-acceptance-for-new-class.html | Harvard and Radcliffe Mail Acceptances for New Class | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-fifth-gospel-palestine-and-its-people-a-parable-about-the-land.html | Palestine and its people | True | By Paul L. Maier | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/conflicts-over-energy-can-all-the-big-cars-and-bright-lights.html | Conflicts Over Energy | True | By John Noble Wilford | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/fatal-blaze-in-england.html | Fatal Blaze in England | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/troubled-discount-chains-drive-for-expansion-creates-headaches.html | Troubled Discount Chains | True | By Isadore Barmash | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-new-university-rises-in-belgium-automobiles-restricted-complaint.html | A NEW UNIVERSITY RISES IN BELGIUM | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/museum-offering-reward-in-theft-choice-in-theft-questioned.html | Museum Offering Reward in Theft | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-girls-he-cant-leave-behind-him.html | The Girls He Can't Leave Behind Him | True | By Bill Majeski | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/swiss-plan-vietnam-aid.html | Swiss Plan Vietnam Aid | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/pascins-bohemia.html | Pascin's Bohemia | True | By Hilton Kramer | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/joseph-a-cooke-brother-of-cardinal-is-dead-at-55.html | Joseph A. Cooke, Brother Of Cardinal, Is Dead at 55 | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/article-3-no-title-path-of-future-technology-must-be-charted-mr.html | Path of Future Technology Must Be Charted, Mr. Drucker | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/tomorrows-securities-market.html | Tomorrow's Securities Market | True | By Paul Kolton | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/briton-assails-mold-concept-of-american-schools-she-expects-a.html | Briton Assails â€šÃ„Ã²Moldâ€šÃ„Ã´ Concept of American Schools | True | By Gene I. Maeroff | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/use-of-acupuncture-as-anesthesia-rises.html | USE OF ACUPUNCTURE AS ANESTHESIA RISES | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/bqli-bulletin-board-children-art-meetings-talks-movies-theater.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/eating-dog-is-debated-in-taiwan-body-warmer-in-winter-a-howl-of.html | Eating Dog Is Debated In Taiwan | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-quiet-makes-the-horror-greater-kerr-on-ghosts.html | Kerr on â€šÃ„Ã²Ghostsâ€šÃ„Ã´ | True | Walter Kerr | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846825 | B00000831288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/shroud-of-turin-facing-inquiry-examination-planned-for-relic-tied.html | SHROUD OF TURIN FACING INQUIRY | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/ellsberg-and-byrne-in-the-nation.html | Ellsberg and Byrne | True | By Tom Wicker | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-best-hobby-a-man-can-have-gardens.html | â€šÃ„Â²The Best Hobby Best Hobby A Man Can Haveâ€šÃ„Â´ | True | By Joan Lee Faust | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/st-columba-23-wins.html | St. Columba, $23, Wins | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/court-to-get-plea-on-gops-records-class-action-suit-common-cause-to.html | COURT TO GET PLEA ON G.O.P.'S RECORDS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/prices-up-supplies-down-energy.html | Energy Prices Up, Supplies Down | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/us-grain-dealers-agree-to-report-sales-volume-delay-explained.html | U.S. Grain Dealers Agree to Report Sales Volume | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/5-miles-by-canoe-a-hectic-journey-coffee-rolls-and-slides-paddlers.html | 5 Miles By Canoe: A Hectic Journey | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/airbag-in-police-car-gets-unexpected-test.html | Airbag in Police Car Gets Unexpected Test | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/arizona-losing-consumer-chief-early-pressure-cited-he-is-forced-out.html | ARIZONA LOSING CONSUMER CHIEF | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/on-harry-and-henry-and-ike-and-mr-shaw-clare-boothe-luce-she-who-is.html | Clare Boothe Luce, she who is behind â€šÃ„Â²The Womenâ€šÃ„Â´ | True | By Martha Weinman Lear | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/what-for-tomorrows-lamps.html | What for Tomorrow's Lamps? | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/funds-vetoed-for-mississippi-board-that-fought-civil-rights-role-in.html | Funds Vetoed for Mississippi Board That Fought Civil Rights | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/li-womens-lib-group-screening-therapists-young-marrieds-a-problem.html | L.I. Women's Lib Group Screening Therapists | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/watergate-aug-29-1972-april-17-1973-watergate-revelations.html | Watergate | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/are-coed-schools-the-wrong-approach-resistant-women.html | Resistant Women Are Coed Schools the Wrong Approach? | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/letters-to-the-editor-to-protect-artifacts-let-the-congress-elect.html | Letters to the Editor | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/festival-at-c-w-past-honors-early-works-of-oneill-a-repentant.html | Festival at C. W. Past Honors Early Works of O'Neill | True | By Phyllis Funke Special to The New York Thus | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/horace-woodard-film-maker-dies-producer-of-documentaries-won-2.html | HORACE WOODARD, FILM MAKER, DIES | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/remeshwar-das-birla.html | REMESHWAR DAS BIRLA | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/cynthia-barry-r-r-bidwell-jr-planning-bridal.html | Cynthia Barry, R. R. Bidwell Jr. Planning Bridal | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/football-giants-front-office-adds-gleason-and-walsh-zeal.html | Football Giants' Front Office Adds Gleason and Walsh | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/mailbox-ad-didnt-change-south-african-racism.html | Mailbox: Ad Didn't Change South African Racism | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/sun-expected-to-glow-on-easter-parade-pope-says-easter-mass-before.html | Sun Expected to Glow on Easter Parade | True | By George Dugan | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/city-seeks-work-for-its-idle-funds-greater-gain-foreseen-it-plans.html | CITY SEEKS â€šÃ„Â²WORKâ€šÃ„Â´ FOR ITS IDLE FUNDS | True | By Max H. Seigel | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/kenya-names-air-chief.html | Kenya Names Air Chief | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/the-oral-roberts-empire-university-television-programs-home-for-the.html | The Oral Roberts empire | True | By Edward B. Fiske | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/felton-johnston-senate-secretary.html | FELTON JOHNSTON, SENATE SECRETARY | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/a-monstrous-story-retold-without-surprises-the-last-ten-days-by.html | A monstrous story, retold without surprises | True | By JOHN KENNETH GALBRAITH | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/60yearold-rail-car-to-get-new-lease-on-life-as-part-of-wantagh.html | 60â€šÃ„Â¥Yearâ€šÃ„Â´Oldâ€šÃ„Â²Rail Car to Get New Lease on Life as Part of Wantagh Museum | True | By Harry V. Forgeron Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/whats-new-in-the-camera-world-one-day-seminar-photography-courses.html | Photography | True | By Bernard Gladstone | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-22 | 1973-04-22 | https://www.nytimes.com/1973/04/22/archives/laotians-report-a-bridge-blown-up-on-major-road.html | Laotians Report a Bridge Blown Up on Major Road | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/2-robbers-get-money-or-what-passes-for-it.html | 2 Robbers Get Money, Or What Passes for It | True | | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/canadiens-down-flyers-again-41-houle-tardif-cournoyer-score-in.html | CANADIENS DOWN FLYERS AGAIN, 4â€šÃ„Â´1 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846825 | B00000831288 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/revising-the-charter.html | Revising the Charter | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/400-evacuate-town-in-michigan-as-gas-leak-danger-continues-danger.html | 400 Evacuate Town in Michigan As Gas Leak Danger Continues | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/aarons-back-is-ailing.html | Aaron's Back Is Ailing | True | | 2001-08-03 | RE0000846822 | B00000831285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/communists-attack-gap-in-the-defenses-around-phnom-penh-fighting-in.html | Communists Attack Gap in the Defenses Around Phnom Penh | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/havlicek-status-uncertain-for-game-on-wednesday.html | Havlicek Status Uncertain For Game on Wednesday | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/major-league-baseball-tonights-probable-pitchers.html | Major League Baseball Monday, April 23, 1973 | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/200-americans-end-march-in-lebanon.html | 200 Americans End March in Lebanon | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/bigcity-newspapers-stepping-up-their-coverage-of-news-in-suburbs.html | Big City Newspapers Stepping Up Their Coverage of News in Suburbs | True | By David K. Shipler | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/easter-brings-the-sun-sermons-and-strollers-easter-in-the-city.html | Easter Brings the Sun, Sermons and Strollers | True | By Michael T. Kaufman | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/6-newsmen-hurt-slightly-by-shrapnel-in-cambodia.html | 6 Newsmen Hurt Slightly. By Shrapnel in Cambodia | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/5point-patience-test-new-jersey-sports-confidence-in-event-grows.html | New Jersey Sports | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/no-ozark-air-talks-set.html | No Ozark Air Talks Set | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/low-caste-punjabis-fight-back-10000-untouchables-in-city-alleged.html | Low Caste Punjabis Fight Back | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/lindsay-aides-found-advance-copy-of-scott-panel-report-hard-to.html | Lindsay Aides Found Advance Copy of Scott Panel Report Hard to Obtain and Hard to Like | True | By Murray Schumach | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/equity-funding-affair-reawakens-debate-over-insiders-role-panel.html | Equity Funding Affair Reawakens Debate Over Insiders' Role | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/a-new-black-art-develops-in-senegal-promoted-research-reputation.html | A New, Black Art Develops in Senegal | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/beyond-watergate.html | Beyond Watergate | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/metropolitan-briefs-slain-girls-father-visited-by-lindsay-100-are.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/rosewall-beats-ashe-by-63-76-wins-third-wct-tourney-in-a-rowmiss.html | ROSEWALL BEATS ASHE BY 6 3, 7 6 6 | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/minimal-pension-reform.html | Minimal Pension Reform | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/missing-girl-7-found-murdered.html | MISSING GIRL, 7, FOUND MURDERED | True | By Richard J. H. Johnson Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/ap-to-introduce-laserphoto-in-74-agency-also-plans-to-use.html | A.P. TO INTRODUCE LASERPHOTO IN '74 | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/patriots-maitland-retires.html | Patriots' Maitland Retires | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/6-reported-killed-in-shooting-spree-by-gunman-on-coast-shootings.html | 6 Reported Killed in Shooting Spree by Gunman on Coast | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/troy-quits-as-biaggi-aide-pending-refutation-of-lie.html | Troy Quits as Biaggi Aide Pending Refutation of it s Lie | True | By Maurice Carroll | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/beware-of-pip-essay.html | Beware of PIP | True | By William Safire | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/developer-of-the-pill-urges-one-for-pets.html | Developer of the Pill Urges One for Pets | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/letters-to-the-editor-new-federalism-a-simplistic-philosophy-to.html | Letters to the Editor | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/seoul-weighs-turn-to-us-for-imports.html | Seoul Weighs Turn To U.S. for Imports | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/meharry-speeds-medical-training-black-college-pushes-final-phase-of.html | THE NEW YORK TIMES ?? | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/metropolitan-briefs-lindsay-visits-father-of-slain-woman-state-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/shorter-wins-beach-race-misner-the-defender-is-2d.html | Shorter Wins Beach Race; Misner, the Defender, Is 2d | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/brooke-critical-on-nixons-role-says-president-must-tell-why-he.html | BROOKE CRITICAL ON NIXON'S ROLE | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/european-russia-wins-steel-complex-proeuropeans-score-european.html | European Russia Wins Steel Complex | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/dance-molina-company-troupes-unconventional-flashy-style-provides-a.html | Dance: Molina Company | True | By Anna Kisselgoff | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/wanted-iraleader-appears-in-belfast.html | WANTED I.R.A. LEADER APPEARS IN BELFAST | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/jersey-and-pennsylvania-aides-work-to-end-nonresident-taxes.html | Jersey and Pennsylvania Aides Work to End Nonresident Taxes | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/uns-moves-are-viewed-in-egypt-as-a-major-diplomatic-victory-look-to.html | U.N.'s Moves Are Viewed in Egypt as a Major Diplomatic Victory | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/eugene-v-mori-jersey-entrepreneur-with-connectionsand-growing.html | Eugene V. Mori: Jersey Entrepreneur With Connections and Growing Problems | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/tightening-censorship-in-cambodia-is-slowing-and-clouding.html | Tightening Censorship in Cambodia Is Slowing and Clouding Correspondents' Reports | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/rathbone-to-get-london-post.html | Rathbone to Get London Post | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/sect-prays-for-the-judge-who-curbed-use-of-poison.html | Sect Prays for the Judge Who Curbed Use of Poison | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/katherine-adams-bride-of-bob-smith.html | Katherine Adams Bride of Bob Smith | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/a-threat-to-free-hess-via-hijacking-reported.html | A Threat to Free Hess Via Hijacking Reported | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/briefs-on-the-arts-miss-bennett-to-get-capezio-award-work-to-start.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/gallup-finds-nixon-has-lost-support.html | GALLUP FINDS NIXON HAS LOST SUPPORT | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/two-angry-factions-clash-in-white-house-haldemanehrlichman-team.html | Two Angry Factions Clash in White House | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/arab-admits-a-suicide-mission-in-ismal-leader-describes-mission.html | Arab Admits a â€šÃ„Ã²Suicideâ€šÃ„Ã´ Mission in Israel | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/pope-paul-expresses-concern-on-indochina-crowd-fills-square-peace.html | Pope Paul Expresses Concern on Indochina | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/hussies-capture-davis-cup-series.html | HUSSIES CAPTURE DAVIS CUP SERIES | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/col-gilbert-stuart-fought-for-chinese.html | COL. GILBERT STUART, FOUGHT FOR CHINESE | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/newark-landmark-church-badly-damaged-in-fire.html | Newark Landmark Church Badly Damaged in Fire | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/westie-takes-baltimore-kc-prize-chief-awards-at-maryland-show.html | Westie Takes Baltimore K.C. Prize | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/new-lebanese-premier-amin-hafez-foreign-relations-chairman.html | New Lebanese Premier Amin Hafez | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/mets-records-batting-pitching.html | Mets' Records | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/acupuncture-used-as-an-anesthesia-in-four-abortions.html | Acupuncture Used As an Anesthesia in Four Abortions | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/mets-rout-expos-in-2d-game-133-after-2d-defeat.html | METS ROUT EXPOS IN 2D GAME, 13â€šÃ„Ã³3 AFTER 2â€šÃ„Ã¹1 DEFEAT | True | By Murray Chass | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/lumps-for-the-leisure-class-books-of-the-times-a-version-of.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/roundup-hitters-double-pleasure-at-wrigley-field-national-league.html | Roundup: Hitters Double Pleasure at Wrigley Field | True | By Sam Goldaper | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/knicks-defeat-celtics-79853308.html | Knicks Defeat Celtics | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/paul-tascarella-weds-miss-mary-zawisza.html | Paul Tascarella Weds Miss Mary Zawisza | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/knicks-win-in-two-overtimes.html | Knicks Win in Two Overtimes | True | By Leonard Koppett | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/mexico-and-china-sign-treaty-on-trade-and-seaport-facilities.html | Mexico and China Sign Treaty On Trade and Seaport Facilities | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/knicks-defeat-celtics.html | Knicks Defeat Celtics | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/the-horse-is-only-human-or-is-he-the-games-people-play-of-all-sad.html | The Horse Is Only Human, or Is He? | True | Red Smith | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/establishment-values-rule-on-campus-apathy-called-a-problem-less.html | Establishment Values Rule on Campus | True | By Robert D. McFadden | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/procol-harum-fills-felt-forum-for-night-of-refined-decadence.html | Procol Harum Fills Felt Forum For Night of Refined Decadence | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/jets-top-aeros-20-in-wha-playoff.html | JETS TOP AEROS, 2â€šÃ„Ã³0, IN W.H.A. PLAYOFF | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/saviano-barbara-goldman-win-easter-bowl-net-titles.html | Saviano, Barbara Goldman Win Easter Bowl Net Titles | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/met-club-rugby.html | Met Club Rugby | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/louis-napolitano.html | LOUIS NAPOLITANO | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/judith-suffer-is-a-bride.html | Judith Suffer Is a Bride | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/personal-finance-rising-costs-for-food-and-fuel-force-families-on-a.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/democrats-lack-virginia-nominee-no-one-in-the-party-wants-to-run.html | DEMOCRATS LACK VIRGINIA NOMINEE | True | | 2001-08-03 | RE0000846822 | B00000831285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/bearne-relies-on-experience-to-win-race.html | Bearne Relies on Experience to Win Race | True | By Tom Buckley | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/the-least-guilty-at-home-abroad.html | The Least Guilty | True | By Anthony Lewis | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/center-for-concert-data-may-expand-consultant-for-council-to-seek.html | Center for Concert Data May Expand | True | By John Rockwell | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/greens-277-wins-tallahassee-open-simons-runnerup.html | Green's 277 Wins Tallahassee Open; Simons Runnerâ€šÂ„Â*Up | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/deteriorating-situation-at-wounded-knee-is-described-as-brother.html | Deteriorating Situation at Wounded Knee is Described as â€šÂ„Â'Brother Against Brother, Sister Against Sisterâ€šÂ„Â' | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/frazier-goes-on-spree-after-chaney-fouls-out.html | Frazier Goes on Spree After Chaney Fouls Out | True | By Thomas Rogers | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/grain-surpluses-almost-sold-out-us-government-to-leave-business.html | GRAIN SURPLUSES ALMOST SOLD OUT | True | By H. J. Maidenberg | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/chief-of-state-consumer-unit-leads-her-troops-in-battle-with-scale.html | Chief of State Consumer Unit Leads Her Troops in Battle With Scale Cheats | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/lakers-rout-warriors-for-3to0-lead-12670.html | Lakers Rout Warriors For 3â€šÂ„Â*toâ€šÂ„Â*0 Lead, 126â€šÂ„Â*70 | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/sports-today-baseball-harness-racing-boxing-roller-derby.html | Sports Today | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/wingo-belle-first-in-coast-handicap.html | WINGO BELLE FIRST IN COAST HANDICAP | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/some-meat-prices-drop-but-mostremain-constant-ham-on-sale-pork.html | Some Meat Prices Drop, But Most Remain Constant | True | By Will Lissner | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/a-58-million-mistake.html | A $58 Million Mistake | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/energy-industry-profile-giants-populate-the-world-of-fuel.html | Energy Industry Profile: Giants Populate the World of Fuel | True | By James J. Nagle | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/tv-rex-harrison-in-adventures-of-don-quixote-hugh-whitemores-film.html | TV: Rex Harrison in â€šÂ„Â'Adventures of Don Quixoteâ€šÂ„Â' | True | By John J. O'Connor | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/peking-pressing-diplomatic-drive-one-aim-is-to-prevent-shift-of.html | PEKING PRESSING DIPLOMATIC DRIVE | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/columbia-rising-began-five-years-ago-today.html | Columbia Rising Began Five Years Ago Today | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/two-angry-factions-clash-in-white-housee-haldemanehrlichman-team.html | Two Angry Factions Clash in White Hause | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/elizabeth-a-pasquale-has-nuptials-here.html | Elizabeth A. Pasquale Has Nuptials Here | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/sports-news-briefs-scholastic-star-will-go-to-ucla-johnny-rodgers.html | Sports News Briefs | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/yanks-bow-to-brewers-again-4-to-3-brewers-defeat-yanks-again-433.html | Yanks Bow To Brewers Again, 4 to 3 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/managuans-pray-for-ravaged-city-tensions-are-increasing-4-months.html | MANAGUANS PRAY FOR RAVAGED CITY | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/french-washerwoman-becomes-star-in-a-norman-byway-photos-and.html | French Washerwoman Becomes Star | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/indians-seized-in-california-at-site-for-governors-home.html | Indians Seized in California At Site for Governor's Home | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/local-welfare-units-told-to-check-up-or-lose-funds-local-deadline.html | Local Welfare Units Told To Check Up or Lose Funds | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/lon-nol-and-political-opponents-reach-an-accord.html | Lon Nol and Political Opponents Reach an Accord | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/governor-in-court-plan-asks-to-appoint-judges-administrator.html | Governor, in Court Plan, Asks to Appoint Judges | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/crusaders-stop-whalers-5-to-2-jarrett-scores-3-goals-in-clevelands.html | CRUSADERS STOP WHALERS, 5 TO 2 | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/us-pressing-indian-agency-change-independent-unit-sought.html | U.S. Pressing Indian Agency Change | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/eban-claims-proof-egyptians-got-jets.html | EBAN CLAIMS â€šÂ„Â'PROOF'â€šÂ„Â' EGYPTIANS GOT JETS | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/lincoln-boyhood-home-uncovered-in-kentucky.html | Lincoln Boyhood Home Uncovered in Kentucky | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/bridge-roth-and-ogust-teams-meet-in-final-of-grand-national-east.html | Bridge: Roth and Ogust Teams Meet In Final of Grand National | True | By Alan Truscott | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/breeding-cattle-sold-to-hungary.html | BREEDING CATTLE SOLD TO HUNGARY | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/troy-quits-as-biaggi-aide-pending-refutation-of-lie-safeguard.html | Troy Quits as Biaggi Aide Pending Refutation of â€šÂ„Â'Lieâ€šÂ„Â' | True | By Maurice Carroll | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846822 | B00000831285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/canadian-oil-group-in-china.html | Canadian Oil Group in China | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/hawks-holiday-spent-at-drillss-chicago-seeks-to-wrap-up-ranger.html | HAWKS' HOLIDAY SPENT AT DRILLS | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/easter-brings-the-sun-sermons-and-strollers.html | Easter Brings the Sun, Sermons and Strollers | True | By Michael T. Kaufman | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/gloom-is-heavy-at-boston-navy-yard-many-fear-a-new-job-will-be-very.html | Gloom Is Heavy at Boston Navy Yard | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/young-army-men-rising-in-soviet-they-are-thought-to-stress-modern.html | YOUNG ARMY MEN RISING IN SOVIET | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/missing-girl-7-found-murdered-neighbor-26-is-seized-and-charged.html | MISSING GIRL, 7, FOUND MURDERED | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/australia-posts-419-for-8-in-west-indies-cricket-test.html | Australia Posts 419 for 8 In West Indies Cricket Test | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/campus-activism-fades-style-of-1950s-prevailss-political-activism.html | Campus Activism Fades, Style of 1950's Prevails | True | By Robert D. McFadden | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/wellesley-president-says-school-can-do-without-men.html | Wellesley President Says School Can Do Without Men | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/the-sound-of-a-car-radio-and-its-spring-in-the-north-a-30-day-trip.html | The Sound of a Car Radio, and It's Spring in the North | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/young-army-men-rising-in-soviet.html | YOUNG ARMY MEN RISING IN SOVIET | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/governor-said-to-consider-4-to-replace-mackell.html | Governor Said to Consider 4 to Replace Mackell | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/ukrainian-party-shaken-by-strife-change-of-nationalism-may-be-aimed.html | UKRAINIAN PARTY SHAKEN BY STRIFE | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/richard-drukker-of-passaic-paper-publisher-of-heraldnews-dies-in.html | RICHAR DDRUER OF PASSAIC PAPER | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/ozaki-loses-golf-playoff-ahl-playoffs.html | Ozaki Loses Golf Playoff | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/collegians-67-sets-pace.html | Collegian's 67 Sets Pace | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/centralized-care-of-spinal-cord-injuries-urged-study-says-new.html | Centralized Care of Spinal Cord Injuries Urged | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/soviet-military-continues-its-tough-line-toward-west-u-s-moves.html | Soviet Military Continues Its Tough Line Toward West | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/press-club-fete-will-hear-rogers-18-awards-to-be-presented-for.html | PRESS CLUB FETE WILL REAR ROGERS | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/passengers-leave-the-qe2-to-sightsee-in-holy-land.html | Passengers Leave the QE2 To Sightsee in Holy Land | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/liddy-said-to-defy-white-house-plea-to-talk-to-jurors-jailed.html | LIDDY SAID TO DEFY WHITE HOUSE PLEA TO TALK TO JURORS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/eastman-kodak-lifts-income-38-pocket-camera-in-demand-sales-and.html | EASTMAN KODAK LIFTS INCOME 38% | True | By Clare M. Reckert | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/jersey-airman-enjoys-easter-at-home-after-5-in-hanoi-jersey-major.html | Jersey Airman Enjoys Easter at Home After 5 in Hanoi | True | By Laurie Johnston Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/shot-victory-is-achieved-by-nicklaus.html | Shot Victory Is Achieved By Nicklaus | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/soaring-costs-dim-hong-kongs-lure-american-concerns-search-for.html | SOARING COSTS DIM BONG KONG'S LURE | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/aussies-capture-davis-cup-series-newcombe-masters-take-doubles-from.html | HUSSIES CAPTURE DAVIS CUP SERIES | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/governor-in-court-plan-asks-to-appoint-judges.html | Governor, in Court Plan, Asks to Appoint Judges | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/leftists-victory-in-japan-is-a-setback-for-tanaka.html | Leftist's Victory in Japan Is a Setback for Tanaka | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/knicks-win-in-two-overtimes-down-celtics-by-117110-lead-series-31.html | Knicks Win in Two Overtimes | True | By Leonard Koppett | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/new-jersey-briefs-temperatures-soar-into-the-80s-elderly-homeowners.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/cambodia-at-war-but-still-at-ease-europeans-go-to-church.html | Cambodia at War, but Still at Ease | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/eugene-mori-a-promoter-with-increasing-problems-eugene-v-mori-ii.html | Eugene Mori: A Promoter With Increasing Problems | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/seven-die-in-el-paso-gas-explosion-five-in-two-families.html | Seven Die in El Paso Gas Explosion | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/gift-to-folger-may-provide-clues-about-shakespeare-4-patrons-donate.html | Gift to Folger May Provide Clues About Shakespeare | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/two-classes-won-by-kudiths-pilot-gelding-scores-11-points-in.html | TWO CLASSES WON BY KUDITH'S PILOT | True | | 2001-08-03 | RE0000846822 | B00000831285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/kremlin-dissension.html | Kremlin Dissension | True | By Harry Schwartz | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/the-us-abstention.html | The U.S. Abstention | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/wife-held-in-death-of-executive-on-li.html | WIFE HELD IN DEATH OF EXECUTIVE ON L.I. | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/liddy-said-to-defy-white-house-plea-to-talk-to-jurors.html | LIDDY SAID TO DEFY WHITE HOUSE PLEA TO TALK TO JURORS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/dr-simon-beisler-urologist-is-dead.html | DR. SIMON BEISLER, UROLOGIST, IS DEAD | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/100-at-willowbrook-are-shifted-to-new-quarters-by-the-state-grain.html | 100 at Willowbrook Are Shifted To New Quarters by the State | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/leon-j-mohn-jr.html | LEON J. MOHN Jr. | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/for-some-it-was-a-day-for-strolling-easter-sunday-in-new-york.html | EASTER SUNDAY IN NEW YORK | True | By Bernadine Morris | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/nixons-minister-talks-about-sin-says-it-can-be-glossed-over-or.html | NIXON'S MINISTER TALKS ABOUT SIN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/french-washerwoman-becomes-star.html | French Washerwoman Becomes Star | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/advertising-ayers-new-line-up-sweet-bird-of-money-ethnic-units.html | Advertising Ayer's New Lineâ€šÃ„Ã²Up | True | By Philip H. Dougherty | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/beame-relies-on-experience-to-win-race-replies-to-critics-no.html | Beame Relies on Experience to Win Race | True | By Tom Buckley | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/suggestion-of-a-banana-republic.html | Suggestion of a Banana Republic | True | By Peregrine Worsthorne | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/35000-moravians-greet-easter-in-carolina-cemetery-air-is-fragrant.html | 35,000 Moravians Greet Easter in Carolina Cemetery | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/another-suez-canal-said-to-be-planned.html | ANOTHER SUEZ CANAL SAID TO BE PLANNED | True | | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/shortterm-rates-expected-to-rise-in-credit-markets-credit-markets.html | Shortâ€šÃ„Ã²Term Rates Expected to Rise In Credit Markets | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/ballet-buiones-shows-promise-as-don-quixote.html | Ballet: Bujones Shows Promise as â€šÃ„Ã²Don Quixoteâ€šÃ„Ã² | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/backgammon-boards-to-suit-every-purpose-shop-talk.html | SHOP TALK Backgammon Boards To Suit Every Purpose | True | By Ruth Robinson | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/juvenile-justice-overhaul-urged-for-state-in-study-center-for.html | Juvenile Justice Overhaul Urged for State in Study | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-23 | https://www.nytimes.com/1973/04/23/archives/jersey-airman-enjoys-easter-at-home-after-5-in-hanoi-jersey-major.html | Jersey Airman Enjoys Easter at Home After 5 in Hanoi | True | By Laurie Johnston Special to The New York Times | 2001-08-03 | RE0000846822 | B00000831285 |
| 1973-04-23 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/dean-eagle.html | DEAN EAGLE | | | | RE0000846822 | B00000831285 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/article-2-no-title-sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mrs-b-l-johnston.html | MRS. B. L. JOHNSTON | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/prisoners-sing-sample-of-their-album.html | Prisoners Sing Sample of Their Album | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/fighting-in-south-vietnamreported-at-3month-low-some-increase.html | Fighting in South Vietnam Reported at 3â€šÃ„Ã²Month Low | True | By Sylvan Fox Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/sovietamerican-trade.html | Sovietâ€šÃ„Ã²American Trade | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/hasidim-live-in-an-aura-of-fear-in-borough-park-area-not-enough.html | Hasidim Live in an Aura of Fear in Borough Park Area | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/laurins-request-to-split-derby-entry-is-rejected.html | Laurin's Request to Split Derby Entry Is Rejected | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/2-women-hurt-in-explosion-of-blasting-caps-in-factory.html | 2 Women Hurt in Explosion Of Blasting Caps in Factory | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/tito-says-he-sees-big-social-changesunder-new-charter.html | Tito Says He Sees Big Social Changes Under New Charter | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/aides-report-nixon-seeks-quick-watergate-windup-sudden-reversal.html | Aides Report Nixon Seeks Quick Watergate Windup | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/clashes-involving-jewsenmesh-father-of-seven-harassment-of-jews.html | Clashes Involving Jews Enmesh Father of Seven | True | By Ralph Blumenthal | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/copters-and-motorcycles-add-a-dimension-to-rustling-iowa-hard-hit.html | Copters and Motorcycles Add a Dimension to Rustling | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/minnesota-hunting-act.html | Minnesota Hunting Act | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/william-bradley-dock-union-head-president-of-longshoremen-10-years.html | WILLIAM BRADLEY, DOCK UNION HEAD | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/national-league-standing-of-the-teams-todays-pitchers.html | LAST NIGHT'S GAME | True | | 2001-08-03 | RE0000846823 | B00000831286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/fire-bomb-damages-school.html | Fire Bomb Damages School | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/gottfried-takes-final-by-default-wins-first-wct-tourney-as-fillol.html | GOTTFRIED TAKES FINAL BY DEFAULT | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/biaggi-faces-loss-of-conservatives-odoherty-says-candidate-must.html | BIAGGI FACES LOSS OF CONSERVATIVES | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/nixon-is-reported-to-have-phoned-dean-to-tell-him-youre-still-my.html | Nixon Is Reported to Have Phoned Dean To Tell Him, â€˜Â‚Â'You're Still My Counselâ€˜Â‚Â' | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/puc-approves-rules-for-cable-tv-but-operators-say-filing-for.html | P.U.C. Approves Rules for Cable TV | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/300-in-yoga-society-score-india-in-capital-protest.html | 300 in Yoga Society Score India in Capital Protest | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/justices-to-rule-on-curbs-on-pregnant-teachers-armed-forces.html | Justices to Rule on Curbs on Pregnant Teachers | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/in-their-own-ways-both-are-extreme-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/independent-publicty-advocate-thomas-bradford-curtis-in-house-48.html | Independent Publicâ€˜Â‚Â'TV Advocate | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/peril-in-michigan-from-gas-widens-10-more-families-evacuated-as.html | PERIL IN MICHIGAN FROM GAS WIDENS | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/eggs-roll-at-white-house.html | Eggs Roll at White House | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/the-new-york-times-company-increases-net-64-for-quarter-profit.html | The New York Times Company Increases Net 64% for Quarter | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/insurer-names-a-director.html | Insurer Names a Director | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/board-of-ethics-is-critical-of-a-city-aides-activities.html | Board of Ethics Is Critical Of a City Aide's Activities | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/miss-devlin-is-wed-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/seton-hall-bids-for-penn-relay-title.html | Seton Hall Bids for Penn Relay Title | True | By Neil Amdur | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/article-4-no-title.html | Article 4 â€˜Â‚Â'â€˜Â‚Â' No Title | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/fire-hits-san-juan-paper.html | Fire Hits San Juan Paper | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/peter-e-coster.html | PETER E. COSTER | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/damp-saund-dies-exlegislator5-73.html | DAMP SAUND DIES; EXâ€˜Â‚Â'LEGISLATOR5 73 | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/synonymous-with-mosaics-books-of-the-times.html | Books of The Times | True | By John Canaday | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/a-court-of-man-not-states-in-the-nation.html | A â€˜Â‚Â'Court Of Man,â€˜Â‚Â' Not States | True | By Tom Wicker | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/a-summary-of-supreme-court-actions-assessments-congress-criminal.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/grand-jury-calls-12-in-superfecta-case.html | GRAND JURY CALLS 12 IN SUPERFECTA CASE | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/caper-comes-to-crisis-observer.html | Caper Comes to Crisis | True | By Russell Baker | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/american-league-standing-of-the-teams.html | American League | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/indian-moslems-anger-mirrored-in-closing-of-college-symbol-of.html | Indian Moslems' Anger Mirrored in Closing of College | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/the-proceedingsin-the-un-today-economic-andsocial-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/brezhnev-meets-with-7-senators-presses-for-us-trade-in-3-12hour.html | BREZHNEV MEETS WITH SENATON | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/letters-to-the-editor-on-chasing-the-marijuana-smoker-message-from.html | Letters to the Editor | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/district-18-school-feud-flares-up-geography-factor-20750-pupils.html | District 18 School Feud Flares Up | True | By Leonard Ruder | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/dr-english-to-resign-by-dec-31as-chief-of-city-hospital-system.html | Dr. English to Resign by Dec. 31 As Chief of City Hospital System | True | By John Sibley | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/strike-ends-in-hawaii.html | Strike Ends in Hawaii | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/norwegian-driver-wins-harness-title.html | NORWEGIAN DRIVER WINS HARNESS TITLE | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/house-gop-panel-named.html | House G.O.P. Panel Named | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/expremier-of-greece-in-exile-urges-return-of-king-to-athens-words.html | Exâ€˜Â‚Â'Premier of Greece, in Exile, Urges Return of King to Athens | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/stage-friels-æÃ‚Ã²Crystal-and-FoxâÃ‚Ã´-opens-will-hare-cast-as-head-of-an.html | Stage: Friel's æÃ‚Ã²Crystal and FoxâÃ‚Ã´ Opens | True | By Clive Barnes | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/litton-offers-minicomputer.html | Litton Offers Minicomputer | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/summer-preview-washed-out-harmony-in-the-park.html | Summer Preview Washed Out | True | By Paul L. Montgomery | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/yankee-records-batting.html | Yankee Records | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/warriors-subdue-lakers-as-russell-stars-117109-warriors-box-score.html | Warriors Subdue Lakers As Russell Stars, 117æÃ‚Ã„*109 | True | By Leonard Koppett | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/publishers-leader-asks-press-to-guard-peoples-need-to-know-union.html | Publishers' Leader Asks Press to Guard æÃ‚Ã²People's Need to KnowâÃ‚Ã´ | True | By Deirdre Carmody | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/godley-leaves-laos-post-for-state-department-job.html | Godley Leaves Laos Post For State Department Job | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/watergate-the-future-marked-shifts-are-expected-in-ways-a-white-house.html | Watergate: The Future | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/sexually-explicit-radio-shows-w-ilia-under-criticism-by-fcc.html | Sexually Explicit Radio Shows W ilia Under Criticism by F.C.C. | True | By David K. Shipler | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/george-allen-presidents-crony-dies.html | George Allen, Presidents' Crony, Dies | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/nancy-wilson-sings-avantgarde-soul.html | NANCY WILSON SINGS AVANTæÃ‚Ã„GARDE SOUL | True | John Rockwell | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/spring-mills-project-set.html | Spring Mills Project Set | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/reuss-wants-petersen-replaced-by-outsider-in-watergate-study.html | Reuss Wants Petersen Replaced By Outsider in Watergate Study | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/refinery-construction-set.html | Refinery Construction Set | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/the-forgotten.html | The Forgotten | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/state-coordinator-named.html | State Coordinator Named | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/sculpture-salutes-rescue-committee.html | Sculpture Salutes Rescue Committee | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/all-70-safe-as-minesweeper-a-fire-sinks-in-philippine-sea.html | All 70 Safe as Minesweeper, Afire, Sinks in Philippine Sea | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/aides-report-nixon-seeksquick-watergate-windup-sudden-reversal.html | Aides Report Nixon Seeks Quick Watergate Windup | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/british-land-co-planning-a-tender-offer-for-uris-katy-industries.html | British Land Co. Planning A Tender Offer for Uris | True | By Alexander R. Hammer | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/british-rugby.html | British Rugby | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/marijuana-smokeIns-set.html | Marijuana æÃ‚Ã²SmokeIæÃ‚Ã„insâÃ‚Ã´ Set | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/exploding-into-double-overtime-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/dividend-is-raised-by-allied-chemical.html | DIVIDEND IS RAISED BY ALLIED CHEMICAL | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/cambodian-coverup.html | Cambodian CoveræÃ‚Ã„*Up | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/whit-burnett-founder-of-story-magazine-dies.html | Whit Burnett, Founder of Story Magazine, Dies | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/robber-sentenced-in-a-holdup-to-payfor-sex-change.html | Robber Sentenced In a Holdup to Pay æÃ‚Ã²Sex ChangeâÃ‚Ã´ | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/nixons-doctor-denies-guilt.html | Nixon's Doctor Denies Guilt | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/bolivian-cabinet-resigns-to-allow-for-a-new-one.html | Bolivian Cabinet Resigns To Allow for a New One | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mets-hope-trip-helps-their-bats-open-first-western-swing-tonight-in.html | METS HOPE TRIP HELPS THEIR BATS | True | By Joseph Durso | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/yankees-triumph-over-brewers-52-no-more-damage.html | Yankees TriumphOver Brewers, 5æÃ‚Ã„*2 | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/tv-man-without-a-country-and-lic.html | TV: æÃ‚Ã²Man Without a CountryâÃ‚Ã´ and æÃ‚Ã²LieâÃ‚Ã´ | True | By John J. O'Connor | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/cemetery-workers-walk-out-of-inquiry-calling-it-onesided.html | Cemetery Workers Walk Out Of Inquiry, Calling It OnæÃ‚Ã„*Sided | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/west-indies-trails-australiaby-226-in-first-innings.html | West Indies Trails Australia By 226 in First Innings | True | | 2001-08-03 | RE0000846823 | B00000831286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/article-1-no-title.html | No Article | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/ray-de-voll-tenorsings-appealingly.html | RAY DE VOLL, TENOR, SINGS APPEALINGLY | True | John Rockwell | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mets-hope-trip-helps-their-bats.html | METS HOPE TRIP HELPS THEIR BATS | True | By Joseph Durso | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mr-mackell-resigns.html | Mr. Mackell Resigns | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/prisoners-sing-sample-of-their-album-guard-sees-a-hit.html | Prisoners Sing Sample of Their Album | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/arthur-webb.html | ARTHUR WEBB | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/tire-plant-relaxes-as-deadline-nears-the-extra-pleasures.html | Tire Plant Relaxes As Deadline Nears | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/chess-first-last-or-in-between-a-point-is-a-point-a.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/two-sentenced-in-califomison-import-of-mayan-artifact.html | Two Sentenced in California on Import of Mayan Artifact | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/vandals-damageeast-2d-st-school.html | VANDALS DAMAGE EAST 2D ST. SCHOOL | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/metropolitan-briefs-25-are-suspendedin-welfare-protest-schurz-park.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/new-president-named-at-karftco-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/nixon-is-reported-to-have-phoned-deanto-tell-him-youre-still-my.html | Nixon Is Reported to Have Phoned Dean To Tell Him, â€šÃ„Â¨You're Still My Counselâ€šÃ„Â´ | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/zaretzkis-soninlaw-in-line-for-a-judgeship-sources-say-nothing.html | Zaretzki's Sonâ€šÃ„Â¨inâ€šÃ„Â¨Law In Line For a Judgeship, Sources Say | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/cahills-growing-woes-latest-indictments-involving-banking-of-state.html | Cahill's Growing Woes | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/canadian-writersdebate-nationalism-into-the-fresh-air.html | Canadian Writers Debate Nationalism | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/us-joins-virginia-on-schools-plan-they-ask-high-court-to.html | U.S. JOINS VIRGINIA ON SCHOOLS PLAN | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/dr-english-will-resign-as-chief-of-city-voice-for-mayor-suggested.html | Dr. English Will Resign as Chief of City Hospitals | True | By John Sibley | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/accord-reachedin-sexbias-case-phone-company-will-open-jobs-to-all.html | ACCORD REACHED IN SEXâ€šÃ„Â¨BIAS CASE | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/article-3-no-title-business-records.html | Business Records | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/traffic-changes-startin-bronx-to-let-el-go.html | Traffic Changes Start In Bronx to Let El Go | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/timothy-leary-sentenced-to-up-to-5-years-in-escape.html | Timothy Leary Sentenced To Up to 5 Years in Escape | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/sports-news-briefs-so-african-whites-criticize-games-two-college.html | Sports News Briefs | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/imports-found-to-maintain-sales-levels-monetary-changes-apparently.html | Imports Found to Maintain Sales Levels | True | By Brendan Jones | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/chicago-to-get-53foothigh-sculpture-by-calder.html | Chicago to Get 53â€šÃ„Â¨Footâ€šÃ„Â¨High Sculpture by Calder | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/advertising-tvs-milliondollar-days-a-new-direction.html | Advertising TVs Millionâ€šÃ„Â¨Dollar Days | True | By Philip H. Dougherty | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/people-in-sports-a-new-coachis-named-for-rutgers-quintet.html | People in Sports: A New Coach Is Named for Rutgers' Quintet | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/kissinger-hints-vietnam-action-agreement-totally-violated-by-hanoi.html | KISSINGER HINTS VIETNAM ACTION | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/alfred-de-pass.html | ALFRED DE PASS | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/jerusalem-church-damaged.html | Jerusalem Church Damaged | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/cambodians-seem-nearer-to-collective-leadership-doubt-of-accord.html | Cambodians Seem Nearer to Collective Leadership | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/g-w-sets-offer-of-7-debentures-for-common-stock.html | G. & W. Sets Offer Of 7% Debentures For Common Stock | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/amerada-hess-getty-oil-and-occidental-gain-exxons-earnings-up-43-to.html | Amerada Hess, Getty Oil and Occidental Gain | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/weinberger-scores-closing-of-schools.html | WEINBERGER SCORES CLOSING OF SCHOOLS | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/caviar-prices-steady-despite-money-shifts.html | Caviar Prices Steady Despite Money Shifts | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/playbill-seeking-profit-plans-new-fall-format-circulation-is-down.html | Playbill, Seeking Profit, Plans New Fall Format | True | By George Gent | 2001-08-03 | RE0000846823 | B00000831286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/us-court-will-ponder-mississippi-party-label.html | U.S. Court Will Ponder Mississippi Party Label | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/award-is-presented-to-times-reporter.html | AWARD IS PRESENTED TO TIMES REPORTER | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/japan-faces-strikes.html | Japan Faces Strikes | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/acquisition-voted-at-howard-johnson.html | ACQUISITION VOTED AT HOWARD JOHNSON | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/classification-of-pentagon-papers-called-routine-defense-reopens.html | Classification of Pentagon Papers Called Routine | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/max-drexler.html | MAX DREXLER | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/rangers-hopeful-hawks-wont-icethe-puck-tonight-also-count-on.html | RANGERS HOPEFUL HAWKS WON'T ICE THE PUCK TONIGHT | True | By Gerald Eskenazi | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/cost-of-market-basket-rose-49-in-march.html | Cost of Market Basket Rose $49 in March | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/copters-and-motorcycles-add-a-dimension-to-rustling-iowa-hard-hit.html | Copters and Motorcycles Add a Dimension to Rustling | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/army-reports-few-in-war-in-197072are-addicts-today-study-finds-few.html | Army Reports Few in War in 1970‚Äô72 are Addicts Today | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/seasons-reviews-new-jersey-sports-allround-athlete.html | New Jersey Sports Season's Reviews | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/yablonski-murder-suspect-denied-change-of-venue.html | Yablonski Murder Suspect Denied Change of Venue | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/stocks-are-down-on-a-amex-and-otc-trading-is-listlessindex-for.html | STOCKS ARE DOWN ON AMEX AND 0‚Äã‚Äô T‚Äã‚Äô C | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/city-stores-co-to-shut-division-unprofitability-of-lansburgh-unit.html | CITY STORES CO. TO SHUT DIVISION | True | By Isadore Barmash | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mississippi-floods-isolate-thousands-the-worst-ive-seen.html | Mississippi Floods Isolate Thousands | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/copier-concerns-22-climb-paces-reports-xerox-raised-profits-22-to.html | Copier Concern's 22% Climb Paces Reports | True | By Clare M. Reckert | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/company-profits-advance-sharply-firstquarter-earnings-up-24-for-721.html | COMPANY PROFITS ADVANCE SHARPLY | True | By John H. Allan | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/rader-homers-as-astros-triumph-over-padres-20.html | Rader Homers as Astros Triumph Over Padres, 2-0 | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/theater-manager-wounded.html | Theater Manager Wounded | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mackell-resigns-in-face-of-move-to-force-him-out-queens-prosecutor.html | MACKELL RESIGNS IN FACE OF MOVE TO FORCE HIM OUT | True | By David Burnham | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/new-jersey-briefs-2-sides-to-meet-in-path-strike-kugler-names-civil.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/briefs-on-the-arts-historic-lettersto-be-auctioned-frick-to-show.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/oglala-sioux-told-by-leader-to-arm-action-follows-arrest-of-8-at.html | OGLALA SIOUX TOLD BY LEADER TO Ala | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/3000mile-rally-is-won-by-asian-mehta-drives-a-datsun-to-east.html | 3,000‚Äã‚Äô MILE RALLY IS WON BY ASIAN | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/many-congressmen-frustrated-and-bitter-over-relations-with-white.html | Many Congressmen Frustrated and Bitter Over Relations With White House | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mackell-resign-in-face-of-move-to-force-him-out-queens-prosecutor.html | MACKELL RESIGNS IN FACE OF MOVE TO FORCE HIM OUT | True | By David Burnham | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/jacob-gelberman-dies-at-63corps-of-engineers-aide-here.html | Jacob Gelberman Dies at 63; Corps of Engineers Aide Here | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/pentagon-approves-plans-for-superior-battle-tank-for-1980s.html | Pentagon Approves Plans for Superior Battle Tank for 1980's | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/brezhnev-meets-with-7-senators-presses-for-us-trade-in-312hour-talk.html | BREZHNEV MEETS WITH 7 SENATORS | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/a-plea-for-partnership-kissinger-like-marshall-26-years-ago-asks.html | A Plea for Partnership | True | By James Reston | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/stein-says-tax-rise-is-being-considered.html | STEIN SAYS TAX RISE IS BEING CONSIDERED | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/yields-on-treasury-billsrise-at-weekly-auction.html | Yields on Treasury Bills Rise at Weekly Auction | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/walkout-halts-cement-trucks-drivers-dispute-involves-contract.html | WALKOUT HALTS CEMENT TRUCKS | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mclain-to-pitch-in-minors.html | McLain to Pitch in Minors | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/us-seeks-new-atlantic-charter-to-resolve-strains-with-europeurges.html | U.S. SEEKS ‚Äã‚Äô NEW ATLANTIC CHARTER‚Äã‚Äô TO RESOLVE STRAINS WITH EUROPE; URGES ‚Äã‚Äô PRINCIPAL‚Äã‚Äô ROLE FOR JAPAN | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/contempt-actionis-aimed-at-vesco-us-asserts-he-disobeyed-a.html | CONTEMPT ACTION IS AIMED AT VESCO | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846823 | B00000831286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/nyu-engineering-completes-mergerwith-brooklyn-poly.html | N. Y. U. Engineering Completes Merger With Brooklyn Poly | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/text-of-kissingers-speech-at-ap-meeting-here-on-u-s-relations-with.html | Text of Kissinger's Speech at A.P. Meeting Here on U.S. Relations With Europe | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/gottfried-takesfinal-by-default-wins-first-wct-tourney-as-fillol.html | GOTTFRIED TAKES FINAL BY DEFAULT | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/limited-nonpublicschools-aid-allowed-in-jersey-for-this-term-some.html | Limited Nonpublicâ€šÃ„Â¶Schools Aid Allowed in Jersey for This Term | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/a-loss-is-reported-by-dynamics-corp-open-interest-money.html | A LOSS IS REPORTED BY DYNAMICS CORP. | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/stock-market-prices-slipin-light-trading-session-fears-on-wall.html | Stock Market Prices Slip In Light Trading Session | True | By Terry Robards | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/-discrepancies-led-policeto-jersey-slaying-suspect-cause-of-death.html | â€šÃ„Â¶Discrepanciesâ€šÃ„Â¶ Led Police To Jersey Slaying Suspect | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/metropolitan-briefs-2-sides-to-meet-in-path-strike-25-welfare.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/emile-despres-economist-dies-professor-at-stanford-was-63.html | Emile Despres, Economist, Dies; Professor at Stanford Was 63 | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/dr-julia-m-jones-expert-on-tb-dies-chief-of-pulmonary-sectionat.html | DR. JULIA M. JONES, EXPERT ON TB, DIES | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/doing-and-undoing.html | Doing and Undoing | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/rogers-cautions-on-cut-in-troops-affirms-us-policy-against-onesided.html | ROGERS CAUTIONS ON CUT IN TROOPS | True | By Robert Alden | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, APRIL 24, 1973 | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/canadian-victory-over-flyer-sextet-would-end-series.html | Canadian Victory Over Flyer Sextet Would End Series | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/a-plea-for-partnership.html | A Plea for Partnership | True | By James Reston | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/rates-are-higherin-credit-market-rise-ascribed-to-lack-of-moves-to.html | RATES ARE HIGHER IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/ruling-reversedon-school-voting-decision-by-appellate-court-favors.html | RULING REVERSED ON SCHOOL VOTING | True | By Mary Breasted | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/charles-eames-casual-giant-of-design-painting-since-childhood.html | Charles Eamesâ€šÃ„Â¶Casual Giant of Design | True | By Rita Reif | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/lindsay-swears-in-mckay.html | Lindsay Swears in McKay | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/builders-get-space-bonusin-return-for-park-funds-lindsay-backs-plan.html | Builders Get Space Bonus In Return for Park Funds | True | By Murray Schumach | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/thomas-matthew-a-man-under-fire-where-funds-came-from-mackells.html | Thomas Matthew: A Man Under Fire | True | By George Vecsey | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/angels-set-back-as-400on-3-runs-in-3d-inning.html | Angels Set Back A's, 4â€šÃ„Â¶0, On 3 Runs, in 3d Inning | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/china-backs-treaty-to-ban-atom-testsin-latin-america.html | China Backs Treaty To Ban Atom Tests In Latin America | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/thomas-matthew-a-man-under-fire.html | Thomas Matthew: A Man Under Fire | True | By George Vecsey | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/janet-coles-wins-medal.html | Janet Coles Wins Medal | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/business-briefs-rise-found-in-consumers-pessimism.html | Business Briefs | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/loughery-named-coach-for-nets-quits-76ers-philadelphia-seeking-to.html | GRIMM NAMED COACH FOR NETS | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/rise-in-world-tradeis-seen-in-un-study.html | RISE IN WORLD TRADE IS SEEN IN U.N. STUDY | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/needed-a-special-prosecutor-for-watergate.html | Needed: A Special Prosecutor for Watergate | True | By Joseph A. Califano Jr. | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/biaggi-faces-loss-of-conservatives.html | BIAGGI FACES LOSS OF CONSERVATIVES | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/marian-bender-5th-show-payoffs-soar.html | MARIAN BENDER 5TH, SHOW PAYOFFS SOAR | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/wood-field-and-stream-sun-spots-and-solar-flares-are-called-major.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/egyptians-are-ready-to-push-ahead-with-muchdelayed-200mile-oil.html | Egyptians Are Ready to Push Ahead With Muchâ€šÃ„Â¶Delayed 200â€šÃ„Â¶Mile Oil Pipeline | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/alcan-aluminium-alsoshows-quarter-rise-kenncott-raises-quarter.html | Alcan Aluminium Also Shows Quarter Rise | True | By McCandlish Phillips Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/tampering-cited-in-publictv-role.html | â€šÃ„Â¶TAMPERINGâ€šÃ„Â¶ CITED IN PUBLICâ€šÃ„Â¶TV ROLE | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/readers-digest-loses-sales-plea-high-court-dismisses-appeal-on.html | READER'S DIGEST LOSES SALES PLEA | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/anger-voiced-at-panmunjom.html | Anger Voiced at Panmunjom | True | | 2001-08-03 | RE0000846823 | B00000831286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/us-seeks-new-atlantic-charter-to-resolve-strains-with-euripe-urges.html | U.S. SEEKS â€šÃ„Ã´NEW ATLANTIC CHARTERâ€šÃ„Ã¹ TO RESOLVE STRAINS WITH EUROPE; URGES â€šÃ„Ã´PRINCIPALâ€šÃ„Ã¹ ROLE FOR JAPAN | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/army-study-finds-only-4000-becameaddicts-in-vietnam-study-finds-few.html | Army Study Finds Only 4,000 Became Addicts in Vietnam | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/marie-catherine-byron.html | MARIE CATHERINE BYRON | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/discrepancies-pointed-to-slaying-suspect-several-possible-suspects.html | â€šÃ„Ã´Discrepanciesâ€šÃ„Ã¹ Pointed to Slaying Suspect | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/israelis-go-to-wailing-wall.html | Israelis Go to Wailing Wall | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/bodies-of-2-who-drowned-after-plane-crash-found.html | Bodies of 2 Who Drowned After Plane Crash Found | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/duhon-of-giants-retires-irish-football.html | Duhon of Giants Retires | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/from-childs-play-to-scatter-rugs-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/equity-is-accused-of-asking-illegal-transfers-eaide-of-equity-sees.html | Equity Is Accused of Asking Illegal Transfers | True | By Michael C. Jensen | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/new-ruchell-magee-trial-scheduled-to-begin-may-29.html | New Ruchell Magee Trial Scheduled to Begin May 29 | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/attack-in-schurz-park-stuns-its-young-people-boy-seen-as-gang.html | Attack in Schurz Park Stuns Its Young People | True | By John Corry | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/half-century-after-congress-curbed-filled-milk-court-vindicates.html | Half Century After Congress Curbed â€šÃ„Ã´Filled Milk,â€šÃ„Ã¹ Court Vindicates Illinois Dairyman Who Fought the Ban | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/futures-prices-up-for-most-grains-adverse-weather-conditions-set.html | FUTURES PRICES UP FOR MOST GRAINS | True | By James J. Nagle | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/mike-quarry-held-to-draw-by-carroll.html | Mike Quarry Held to Draw by Carroll | True | By Deane McGowen | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/forced-arbitration-to-a-vert-som-e-strikes-issue-and-debate.html | Issue and Debate | True | By Damon Stetson | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/fiscal-records-are-seenby-sperry-rand-officials-computer-outlook.html | Fiscal Records Are Seen By Sperry Rand Officials | True | By Gene Smith | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/us-swimmer-15-tops-miss-gould-miss-greenwood-triumphs-in-freestyle.html | U.S. SWIMMER, 15, TOPS MISS GOULD | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/people-in-sports-a-new-coach-is-named-for-rutgers-quintet.html | People in Sports: A New Coach Is Named for Rutgers' Quintet | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/health-check-lists-12-more-food-spots.html | HEALTH CHECK LISTS 12 MORE FOOD SPOTS | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/technical-aid-is-planned-for-cities-losing-bases.html | Technical Aid Is Planned For Cities Losing Bases | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/three-meet-records-brokenin-brooklyn-catholic-relays.html | Three Meet Records Broken In Brooklyn Catholic Relays | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/bridge-ogust-and-koytchou-onangalo-capture-new-york-title-the.html | Bridge: Ogust and Koytchou Emerge To Capture New York Title | True | By Alan Truscott | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/steel-production-shows-a-02-drop.html | STEEL PRODUCTION SHOWS A 0.2% DROP | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/108-jobs-cut-at-space-center.html | 108 Jobs Cut at Space Center | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/monroe-expects-to-faceceltics-tomorrow-night.html | Monroe Expects to Face Celtics Tomorrow Night | True | By Thomas Rogers | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/nixons-reelection-panel-yields-new-files-to-court-court-order.html | Nixon's Reâ€šÃ„Ã´election Panel Yields New Files to Court | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/west-german-is-accused-as-warsaw-ghetto-nazi.html | West German Is Accused As Warsaw Ghetto Nazi | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/us-asserts-hanoihas-cambodia-role.html | U.S. ASSERTS HANOI HAS CAMBODIA ROLE | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/sexually-explicit-radio-showswilt-under-criticism-by-fcc-sex-talk.html | Sexually Explicit Radio Shows W ilia Under Criticism by F.C.C. | True | By David K. Shipler | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/tampering-citedin-publictv-role-curtis-says-the-white-house.html | â€šÃ„Ã´TAMPERINGâ€šÃ„Ã¹ CITED IN PUBLICâ€šÃ„Ã¹TV ROLE | True | By McCandlish Phillips Special to The New York Times | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/sitin-at-chilean-ministry.html | Sitâ€šÃ„Ã¹In at Chilean Ministry | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/us-denies-urging-ousterof-a-reporter-in-cambodia.html | U.S. Denies Urging Ouster of A Reporter in Cambodia | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-24 | 1973-04-24 | https://www.nytimes.com/1973/04/24/archives/ulster-paraders-affirm-loyalty-no-violence-as-orangemer-stage.html | ULSTER PARADERS AFFIRM LOYALTY | True | | 2001-08-03 | RE0000846823 | B00000831286 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/mrs-booth-victor-in-pinehurst-golf-first-round.html | MRS. BOOTH VICTOR IN PINEHURST GOLF | True | | 2001-08-03 | RE0000846831 | B00000833237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/the-north-western-orders-boxcars-worth-20million.html | The North Western Orders Boxcars Worth $20ÂÃ‚Â²Million | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stockholders-get-together-attendance-dips-from-last-year-but.html | Stockholders. Get Together | True | By Herbert Koshetz | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/the-crisis-ghost-goes-west-foreign-affairs.html | The Crisis Ghost Goes West | True | By C. L. Sulzberger | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/an-unusual-float-instead-of-holding-yen-down-japan-seems-to-be.html | An Unusual Float | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/athenian-jews-act-to-save-synagogues-in-ancient-zone.html | Athenian Jews Act to Save Synagogues in Ancient Zone | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/owner-of-an-art-gallery-found-slain-in-apartment.html | Owner of an Art Gallery Found Slain in Apartment | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/us-steel-and-bethlehem-raise-earnings-and-sales-bethlehem-meeting-u.html | U.S. Steel and Bethlehem Raise Earnings and Sales | True | By Gene Smith | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/tracks-in-jersey-granted-45-more-dates-this-year.html | Tracks in Jersey Granted 45 More Dates This Year | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/roundupexpos-win-72-getting-seven-runs-in-9th-american-league.html | Roundup: Expos Win, 7âÃ‚Â²2, Getting Seven Runs in 9th | True | By Deane McGowen | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/puerto-rico-seeks-japan-investment.html | PUERTO RICO SEEKS JAPAN INVESTMENT | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/cosmetics-what-does-hypoallergenic-actually-mean-no-significant.html | Cosmetics: What Does âÃ‚Â²HypoâÃ‚Â²AllergenicâÃ‚Â´ Actually Mean? | True | By Enid Nemy | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/hollywood-park-is-allowed-to-extend-sunday-racing.html | Hollywood Park Is Allowed To Extend Sunday Racing | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/man-26-is-slain-leaving-a-bank-on-west-102d-st-followed-by-gunman.html | Man, 26, Is Slain Leaving a Bank On West 102d St. | True | By Frank Prial | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/hospitals-board-supports-english-directors-vow-to-cooperate-with.html | HOSPITALS BOARD SUPPORTS ENGLISH | True | By John Sibley | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/19million-loss-shown-by-pan-am-but-quarter-deficit-is-less-than-in.html | $19âÃ‚Â²MILLION LOSS SHOWN BY PAN AM | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/3-auto-makers-set-sales-marks-gm-american-and-chrysler-report-highs.html | 3 AUTO MAKERS SET SALES MARKS | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/crater-eruptions-reported-curbed.html | CRATER ERUPTIONS REPORTED CURBED | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/cab-bars-discount-plan-asked-by-american-airlines.html | C.A.B. Bars Discount Plan Asked by American Airlines | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/oil-companies-charged.html | Oil Companies Charged | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/legislature-set-to-resume-today-faces-many-major-issuesminor-bills.html | LEGISLATURE SET TO RESUME TODAY | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/gasoline-shortage-spreads.html | Gasoline Shortage Spreads | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/oil-strike-in-ecuador.html | Oil Strike in Ecuador | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/nixon-would-sign-a-new-charter-in-europe-in-fall-accord-suggested.html | NIXON WOULD SIGN A NEW âÃ‚Â²CHARTERâÃ‚Â´ IN EUROPE IN FALL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/american-league-standing-of-the-teams-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/brazil-devalues-cruzeiro-against-the-us-dollar.html | Brazil Devalues Cruzeiro Against the U.S. Dollar | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/cahill-signs-campaign-disclosure-bill-says-the-law-will-stop-abuses.html | Cahill Signs Campaign Disclosure Bill | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/utility-is-planning-suit.html | Utility Is Planning Suit | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/urban-pollution-38-cities-are-told-their-efforts-to-clean-the-air.html | Urban Pollution: 38 Cities Are Told Their Efforts to Clean the Air Aren't Good Enough | True | By Gladwin Hill | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/article-1-no-title.html | Article 1 âÃ‚Â²âÃ‚Â´ No Title | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and index | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/saturday-review-in-bankruptcy-norman-cousins-to-run-it-again.html | Saturday Review in Bankruptcy; Norman Cousins to Run It Again | True | By Eric Pace | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/rhodesian-rebels-kill-4-in-a-clash-governments-forces-have-lost-11.html | RIHODESIAN REBELS KILL 4 IN A CLASH | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/courts-to-stress-public-relations-state-system-will-disclose-inner.html | COURTS TO STRESS PUBLIC RELATIONS | True | By Lesley Oelsner | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/army-will-cut-10-of-training-groups.html | ARMY WILL CUT 10% OF TRAINING GROUPS | True | | 2001-08-03 | RE0000846831 | B00000833237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/james-f-nugent.html | JAMES F. NUGENT | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/rockefeller-courtreform-plan-stirs-both-praise-and-criticism-chief.html | Rockefeller Courtâ€™Â°Reform Plan Stirs Both Praise and Criticism | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/political-trickery.html | Political Trickery | True | By Paul Chevigny | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stage-phantasmagoria-compilation-of-faust-is-directed-by-sinek-the.html | Stage: â€˜Â°Phantasmagoriaâ€™ | True | By Mel Gussow | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/watergate-is-remote-to-muncie-voice-of-the-people-a-democratic.html | Watergate Is Remote to Muncie | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stocks-plum-met-on-amex-and-otc-concern-over-inflation-seentrading.html | STOCKS PLUMMET ON AMEX AND Oâ€™Â°Concern Over Inflation See?? â€šÂ°Trading Pace Picks Up | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/a-mahlerooke-concert-given.html | A Mahlerâ€™Â°Cooke Concert Given | True | By Donal Henahan | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/article-2-no-title.html | Article 2 â€™Â°â€™Â° No Title | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/japan-food-deal-sought.html | Japan Food Deal Sought | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/monopolies-and-prices-79854068.html | Monopolies and Prices | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/terror-is-past-but-calcutta-is-uneasy-over-repression-law-and-order.html | Terror Is Past, but Calcutta is Uneasy Over Repression | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/bonn-says-brezhnev-will-arrive-may-18.html | BONN SAYS BREZHNEV WILL ARRIVE MAY 18 | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/queens-man-changing-tire-shot-3-times-from-a-car.html | Queens Man Changing Tire Shot 3 Times From a Car | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/colonels-oust-cougars-10796-issel-with-31-points-helps-kentucky.html | COLONELS OUST COUGARS, 107â€™Â°96 | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/us-minesweeper-crew-rescued-by-scottish-ship.html | U.S M inesweeper Crew Rescued by Scottish Ship | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/goals-at-kodak-and-at-polaroid-polaroid-kodak-announce-goals-goal.html | Goals at Kodak and At Polaroid | True | By Isadore Barmash | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/supreme-court-limits-entrapment-defense-in-upholding-conviction-of.html | Supreme Court Limits â€™Â°Entrapmentâ€™Â° Defense in Upholding Conviction of Amphetamine Dealer on Coast | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/japan-bars-visit-of-hirohito-to-us.html | JAPAN BARS VISIT OF HIROHITO TO U.S. | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lansky-denied-new-trial.html | Lansky Denied New Trial | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/bridge-telling-fortunes-with-cards-means-reading-foes-hands-todays.html | Bridge: Telling Fortunes With Cards Means Reading Foes' Hands | True | By Alan Truscott | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/black-hawks-sink-rangers-41-take-series-in-5-games-playoff.html | Black Hawks Sink Rangers, 4â€™Â°1 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/cement-strike-ends-as-pact-is-reached.html | CEMENT STRIKE ENDS AS PACT IS REACHED | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/125-tractors-from-soviet-being-returned-by-chile.html | 125 Tractors From Soviet Being Returned by Chile | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/nixon-nould-sign-a-nein-charter-in-europe-in-fall.html | NIXON NOULD SIGN A NEIN CHARTER IN EUROPE IN FALL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/declassification-of-data-reported-us-unit-says-substantial-progress.html | DECLASSIFICATION OF DATA REPORTED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/courts-to-stress-public-relation.html | COURTS TO STRESS PUBLIC RELATION! | True | By Lesley Oelsner | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/new-plan-urged-for-bicentennial-white-house-aide-is-cool-to-house.html | NEW PLAN URGED FOR BICENTENNIAL | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/atlanta-strikes-an-integration-bargain-atlanta-strikes-an.html | Atlanta Strikes an Integration Bargain | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/tv-trip-to-the-forbidden-desert-of-the-danakil.html | TV: Trip to â€˜Â°The Forbidden Desert of the Danakilâ€™Â° | True | By Howard Thompson | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/texaco-gulf-and-other-oil-companies-lift-net-income-figures-from.html | Texaco, Gulf and Other Oil Companies Lift Net Income | True | By William D. Smith | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/oil-plan-scored-by-exxons-head-jamieson-in-tokyo-opposes-proposed.html | OIL PLAN SCORED BY EXXON'S HEAD | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/2d-slaying-in-18-years-is-a-shock-to-hillsdale-relief-is-obvious.html | 2d Slaying in 18 Years is a Shock to Hillsdale | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/1billion-is-asked-for-stewart-airport-1billion-plans-for-stewart.html | $1â€™Â°Billion Is Asked for Stewart Airport | True | By Richard Within | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/school-board-campaign-in-brooklyn-sparks-battle-political-issues.html | School Board Campaign In Brooklyn Sparks Battle | True | By Ronald Smothers | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stock-prices-plunge.html | Stock Prices Plunge | True | | 2001-08-03 | RE0000846831 | B00000833237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/mississippi-nears-greatest-crest-200year-record-expectedthousands.html | MISSISSIPPI NEARS GREATEST CREST | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/briefs-on-the-arts-city-edges-projects-given-11million-black-arts.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/firstquarter-orders-up-for-british-shipbuilders.html | Firstâ€šÃ„Ã²Quarter Orders Up For British Shipbuilders | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/patrolman-is-retired-by-police-department.html | â€šÃ„Ã²Patrolmanâ€šÃ„Ã´ Is Retired By Police Department | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/slayer-richey-tennis-victors-ashe-easy-winner.html | SLAYER, RICHEY TENNIS VICTORS | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/gasoline-truck-hijacked.html | Gasoline Truck Hijacked | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ceremony-welcomes-arrival-here-of-the-new-cruise-liner-volendam.html | Ceremony Welcomes Arrival Here of the New Cruise Liner Volendam | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/11-held-in-marijuana-raids.html | 11 Held in Marijuana Raids | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ahl-playoffs-79854082.html | A.H.L. PLAYOFFS | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sharp-response-to-hanoi-disclosed-by-washington.html | Sharp Response to Hanoi Disclosed by Washington | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/iceland-fires-on-british-trawlers.html | ICELAND FIRES ON BRITISH TRAWLERS | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/greyhound-sets-russ-togs-acquisition-merger-plans-dropped-greyhound.html | Greyhound Sets Russ Togs Acquisition | True | By Alexander R. Hammer | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/badillo-asserts-city-is-giving-too-much-to-certain-unions.html | Badillo Asserts City Is Giving Too Much To â€šÃ„Ã²Certainâ€šÃ„Ã´ Unions | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/people-in-sports-smith-shocked-by-apartheid.html | People in Sports: Smith Shocked by Apartheid | True | Gordon S. White Jr. | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/tv-onemans-campaign.html | TV: One Man's Campaign | True | By John J. O'Connor | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/jury-here-hears-mitchell-he-denies-a-tie-to-vesco.html | Jury Here Hears Mitchell; He Denies a Tie to Vesco | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/regime-in-bolivia-realigns-cabinet.html | REGIME IN BOLIVIA REALIGNS CABINET | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/top-man-in-uniform-hugo-joseph-masini-new-title-created-rise-is.html | Top Man in Uniform | True | By James M. Markham | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/senators-leave-soviet-one-met-jews-permission-denied-jew-says.html | Senators Leave Soviet: One Met Jews | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ontario-500-auto-race-is-saved-hulman-jones-head-new-management-of.html | Ontario 500 Auto Race Is Saved | True | By John S. Radosta | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/jets-topple-aeros-for-3d-in-row-4-to-2.html | JETS TOPPLE AEROS FOR 3D IN ROW, 4 TO 2 | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/leonard-stein-85british-zionist-dies.html | LEONARD STEIN, 85, BRITISH ZIONIST, DIES | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/celanese-forms-3man-top-office-named-a-director-summary-offered.html | Celanese Forms 3â€šÃ„Ã²Man Top Office | True | By Gerd Wilcke | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/havlicek-doubtful-on-playing-tonight-at-boston.html | Havlicek Doubtful on Playing Tonight | True | By Thomas Rogers | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/thornton-former-penn-miler-victor-in-his-first-marathon-the-leading.html | Thornton, Former Penn Miler, Victor in His First Marathon | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/dc10-fills-with-smoke.html | DCâ€šÃ„Ã²10 Fills With Smoke | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/tombs-prisoner-stabbed-by-2d-inmate-in-quarrel.html | Tombs Prisoner Stabbed By 2d Inmate in Quarrel | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sports-today-baseball-basketball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lithographers-sue-a-bank-over-union-funds-interest.html | Lithographers Sue a Bank Over Union Funds Interest | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/william-bradley-dock-union-head-president-of-longshoremen-10-years.html | WEAN BRADLEY DOCK UNION BEAD | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/blighted-study.html | Blighted Study | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lon-nol-brings-opponents-into-cambodian-council.html | Lon Nol Brings Opponents Into Cambodian Council | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/maye-is-defeated-as-firemens-union-elects-president.html | Maye Is Defeated As Firemen's Union Elects President | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/biaggi-puts-reply-on-5minute-tape-then-places-tight-lid-on-it.html | BIAGGI PUTS REPLY ON 5â€šÃ„Ã²MINUTE TAPE | True | By Maurice Carroll | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/jury-here-hears-mitchell-he-denies-a-tie-to-vesco-jury-here-hears.html | Jury Here Hears Mitchell; He Denies a Tie to Vesco | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/kent-leavitt-dies-at-69-led-soil-conservationists.html | Kent Leavitt Dies at 69; Led Soil Conservationists | True | | 2001-08-03 | RE0000846831 | B00000833237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/a-deputy-commissioner-picked-for-banking-unit.html | A Deputy Commissioner Picked for Banking Unit | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stock-fraud-cited-in-indictment-of-13.html | STOCK FRAUD CITED IN INDICTMENT OF 13 | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/india-cites-food-shortages.html | India Cites Food Shortages | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/weicker-says-he-has-no-data-linking-nixon-to-bugging-plot.html | Weicker Says He Has No Data Linking Nixon to Bugging Plot | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/250-camp-in-76th-street-for-350-jobs-nothing-to-it.html | 250 Camp in 76th Street for $350 Jobs | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/talks-continued-on-goodyear-pact-as-deadline-passes.html | Talks Continued On Goodyear Pact As Deadline Passes | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ellsbergs-attorneys-contradicted-by-fbi-agent-key-defense-witness.html | Ellsberg's Attorneys Contradicted by F.B.I. Agent | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/new-jersey-briefs-mayors-daughter-gets-prison-term.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/seoul-holds-9-in-spy-case.html | Seoul Holds 9 in Spy Case | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/civilian-release-delayed-in-south-dispute-on-exchange-sites-is.html | CIVILIAN RELEASE DELAYED IN SOUTH | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/letters-to-the-editor-the-juvenile-and-the-law-for-free.html | Letters to the Editor | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/arnold-constable-tries-giveaway-experiment.html | Arnold Constable Tries GiveâＳＳ.Ｓ*Away Experiment | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sports-news-briefs-ucla-vetoes-china-trip-rentzel-guilty-on.html | Sports News Briefs | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/washington-steel-agrees-to-lower-next-dividend.html | Washington Steel Agrees To Lower Next Dividend | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/bell-debentures-have-brisk-sale.html | BELL DEBENTURES HAVE BRISK SALE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ash-unable-to-sell-some-litton-stock.html | ASH UNABLE TO SELL SOME LITTON STOCK | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/cardless-envoy-is-carless-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/nadjari-presses-inquiry-in-queens-questions-acting-successor-to.html | NADJARI PRESSES INQUIRY IN QUEENS | True | By David Burnham | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ahl-playoffs.html | A.H.L. PLAYOFFS | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/cotton-futures-advance-further-more-mississippi-flooding-is-a.html | COTTON FUTURES ADVANCE FURTHER | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/hydrofoil-service-planned.html | Hydrofoil Service Planned | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/texts-of-notes-by-north-vietnam-and-us-sent-to-peace-conference.html | Texts of Notes by North Vietnam and U.S. Sent to Peace Conference Participants | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/spingam-medal-awarded.html | Spingam Medal Awarded | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/malasekera-sri-lanka-envoy-former-representative-to-un-is-dead-at.html | MALALASEKERA, SRI LANKA ENVOY | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/pro-playoff-results-and-schedules-nba-nhl-wha-aba.html | Pro Playoff Results and Schedules | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/woman-30-is-found-slain-in-hotel-on-quiet-street-on-upper-west-side.html | Woman, 30, Is Found Slain In Hotel On Quiet Street on Upper West Side | True | By Christopher S. Wren | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lockheed-profit-steady.html | Lockheed Profit Steady | True | By Clare M. Reckert | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sandman-to-file-slate-in-berge-a-preferred-ballot-position-for-the.html | SANDMAN TO FILE SLATE IN BEND | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/adventurous-spirit.html | âＳＳ.Ｓ'Adventurous SpiritâＳＳ.Ｓ` | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/original-cast-looks-back-at-women-working-as-a-team.html | Original Cast Looks Back at âＳＳ.Ｓ'WomenâＳＳ.Ｓ` | True | By Laurie Johnston | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/health-aim-for-nation-is-at-issue.html | Health Aim For Nation Is at Issue | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/paris-court-rules-reds-defamed-jews-defense-plea-rejected.html | Paris Court Rules Reds Defamed Jews | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/backer-of-cahill-indicted-by-us-preis-accused-of-lying-on.html | BACKER OF CAHILL INDICTED BY U.S. | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/surge-by-astros-defeats-mets42-houston-gets-three-runs-off-matlack.html | SURGE BY ASTROS DEFEATS METS, 4âＳＳ.Ｓ*2 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/pathet-lao-says-vientiane-and-us-sabotage-accord.html | Pathet Lao Says Vientiane And U.S. Sabotage Accord | True | | 2001-08-03 | RE0000846831 | B00000833237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/dance-sleeping-beauty-nureyev-is-back-with-canadian-troupe.html | Dance: â€šÃ„Â'Sleeping Beautyâ€šÃ„Â' | True | By Clive Barnes | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/arab-attacks-on-jewish-issue-seem-to-be-worrying-vatican-political.html | Arab Attacks on Jewish Issue Seem to Be Worrying Vatican | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/medical-educators-here-alarmed-by-proposed-slash-in-us-funds-budget.html | Medical Educators Here Alarmed by Proposed Slash in U.S. Funds | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/british-patrols-fired-on-in-ulster-no-casualties-reportedpoliceman.html | BRITISH PATROLS FIRED ON IN ULSTER | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/treasury-bill-rates-off-at-monthly-sale.html | Treasury Bill Rates Off at Monthly Sale | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/the-helmsman-on-the-right-course.html | The Helmsman on the Right Course | True | By Roy Ash | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lon-nol-brings-opponents-into-cambodian-council-president-sharing.html | Lon Nol Brings Opponents Into Cambodian Council | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/business-briefs-rain-in-south-curtails-making-of-paper-us-reserves.html | Business Briefs | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/greek-magistrates-rule-a-paper-guilty-of-subversive-act-some-copies.html | Greek Magistrates Rule a Paper Guilty Of Subversive Act | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/mrs-herman-r-reissig-special-to-the-new-york-times.html | MRS. HERMAN R. REISSIG | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/canadiens-on-top-53-oust-flyers-richard-cournoyer-break-tie-in-3d.html | CAMDIENS ON TOP, 5â€šÃ„Â'3, OUST FLYERS | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/the-proceedings-in-the-un-today-gmeral-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/japan-bars-visit-of-hirohito-to-us-strong-domestic-opposition.html | JAPAN BARS VISIT OF HIROHITO TO U.S. | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ban-on-antibiotic-ilosone-urged-eli-lilly-defends-drugs-record.html | Ban on Antibiotic Ilosone Urged; Eli Lilly Defends Drug's Record | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/byrne-quits-court-to-run-for-jersey-governorship-byrne-quits.html | Byrne Quits Court to Run For Jersey Governorship | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/the-tongues-of-history-books-of-the-times-voice-of-the-many.html | Books of The Times | True | By Herbert Mitgang | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/records-opera-with-music-by-ezra-pound-proves-fascinating-college.html | Records: Opera With Music by Ezra Pound Proves Fascinating | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/john-f-rich-is-dead-at-70-a-fundraising-consultant.html | John F. Rich Is Dead at 70; A Fundâ€šÃ„Â'Raising Consultant | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stocks-suffer-another-setback-dowjones-industrials-sag-1460-to.html | STOCKS SUPPER ANOTHER SETBACK | True | By Terry Robards | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lone-gunmen-rob-2-banks-and-escape-with-4500.html | Lone Gunmen Rob 2 Banks And Escape With $4,500 | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/data-from-taps-reportedly-sent-to-white-house-aides-there-said-to.html | DATA FROM TAPS REPORTEDLY SENT TO WHITE HOUSE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/health-aim-for-nation-is-at-issue-support-in-congress-extension.html | Health Aim For Nation Is at Issue | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/metropolitan-briefs-boy-dies-from-accidental-rifle-shot-6-firemen.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/conflict-charged-to-estate-aide-biederman-who-prompted-us-inquiry.html | CONFLICT CHARD TO EXâ€šÃ„Â'STATE AIDE | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/thornton-former-penn-miler-victor-in-his-first-marathon.html | Thornton, Former Penn Miler, Victor in His First Marathon | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/nixon-election-unit-linked-to-campaign-on-vietnam-mining.html | Nixon Election Unit Linked to Campaign On Vietnam Mining | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/5-killed-and-11-wounded-in-a-mekong-delta-blast.html | 5 Killed and 11 Wounded In a Mekong Delta Blast | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/uhlmann-is-leaving-hentz-co-people-and-business.html | People and Business | | Leonard Sloane | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/man-26-is-slain-leaving-a-bank-on-west-102d-st-followed-by-gunmen.html | Man, 26, Is Slain Leaving a Bank On West 102d St. | True | By Frank Prial | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/con-edison-posts-rise-in-earnings-quarters-net-50million-up-from.html | CON EDISON POSTS RISE IN EARNINGS | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/maine-kills-shield-law.html | Maine Kills Shield Law | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/hamilton-fish-armstrong-dies-at-80-foreign-affairs-quarterly.html | Hamilton Fish Armstrong Dies at 80; Foreign Affairs Quarterly Exâ€šÃ„Â'Editor | True | By Glenn Fowler | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/tanzan-ishibashi-dies-at-88-was-former-premier-of-japan-philosopher.html | Tanzan Ishibashi Dies at 88; Was Former Premier of Japan | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/76ers-draft-protesters-make-collins-top-choice-76ers-pick-collins.html | 76ers, Draft Protesters, Make Collins Top Choice | True | By Sam Goldaper | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/nader-asks-open-meetings.html | Nader Asks Open Meetings | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/educators-laud-drug-programs-cite-improved-behavior-and-better.html | EDUCATORS LAUD DRUG PROGRAMS | True | By Leonard Buder | 2001-08-03 | RE0000846831 | B00000833237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/teamster-aide-arrest.html | Teamster Aide Arrested | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/du-pontdumpingcurbasked.html | Du Pont Dumping Curb Asked | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/data-from-taps-reportedly-sent-to-white-house.html | DATA FROM TAPS REPORTEDLY SENT TO WHITE HOUSE | True | By Seymour M. Hersh Special to The New York | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lets-get-all-the-facts-washington.html | Let's Get All The Facts | True | By James Reston | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/lawyers-worried-by-nixons-influence-over-investigation-of.html | Lawyers Worried by Nixon's Influence Over Investigation of Watergate Case | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/state-panel-to-recommend-a-pay-rise-for-legislators.html | State Panel to Recommend a Pay Rise for Legislators | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/monopolies-and-prices.html | Monopolies and Prices | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/eximbank-announces-loan.html | Eximbank Announces Loan | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/theyre-weaving-a-story-of-war-weaves-what-she-sees.html | They're Weaving A Story of War | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/mrs-ryan-liable-for-extradition.html | MRS. RYAN LIABLE FOR EXTRADITION | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/backer-of-cahill-indicted-by-us-press-accused-of-lying-on-business.html | BACKER OP CAHILL INDICTED BY U.S. | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/data-are-sought-for-trade-talks.html | DATA ARE SOUGHT FOR TRADE TALKS | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/us-said-to-pick-its-peking-office.html | U.S. Said to Pick Its Peking Office | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/metropolitan-briefs-museum-offers-taxidermy-show-progress-report-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/national-league-standing-of-the-teams-todays-pitchers.html | National League | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/american-association.html | AMERICAN ASSOCIATION | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/moet-will-make-california-wine.html | Moet Will Make California Wine | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/us-space-observers-suspect-catastrophic-failure-of-salyut.html | U.S. Space Observers Suspect â€šÃ„Ã²Catastrophic Failureâ€šÃ„Ã´ of Salyut | True | By John Noble Wilford | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/floyd-patterson-outside-the-ropes-red-smith-the-first-team-gentle.html | Red Smith | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sunoco-cuts-back-gasoline-for-dealers-in-34-states.html | Sunoco Cuts Back Gasoline For Dealers in 34 States | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/4-winners-ease-turcottes-pain.html | 4 Winners Ease Turcotte's Pain | True | By Steve Cady | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE. | True | Edited by Will Weng | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/1billion-is-asked-for-stewart-airport.html | $1â€šÃ„Ã²Billion Is Asked for Stewart Airport | True | By Richard Within | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/europeans-welcome-plan-for-new-atlantic-charter.html | Europeans Welcome Plan For New Atlantic Charter | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/indians-set-up-new-roadblock-at-wounded-knee-100-oglala-sioux-defy.html | Indians Set Up New Roadblock at Wounded Knee | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stockpile-sales-opposed.html | Stockpile Sales Opposed. | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/union-councils-formed-in-peking-and-shanghai-instruments-of-liu.html | Union Councils Formed in Peking and Shanghai | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/towtruck-driver-is-shot-by-gunmen-in-passing-car.html | Towâ€šÃ„Ã²Truck Driver Is Shot By Gunmen in Passing Car | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/atlanta-strikes-an-integration-bargain.html | Atlanta Strikes an Integration Bargain | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/mgrawhill-assays-textbooks-outlook.html | M'GRAWâ€šÃ„Ã²HILL ASSAYS TEXTBOOKS OUTLOOK | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sharp-response-to-hanoi-disclosed-by-washington.html | Sharp Response to Hanoi Disclosed by Washington | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/district-has-22-schools-and-26000-students.html | District Has 22 Schools and 26,000 Students | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/medical-educators-here-alarmed-by-proposed-slash-in-u-s-funds-budget.html | Medical Educators Here Alarmed by Proposed Slash in U. S. Funds | True | | 2001-08-03 | RE0000846831 | B00000833237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/congolese-forces-report-the-killing-of-rebel-leader.html | Congolese Forces Report The Killing Of Rebel Leader | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/julius-j-gans-dies-estate-justice-7777.html | JULIUS J. GANS DIES; EXâ€šÃ„Â"STATE JUSTICE, 77 | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/skylab-astronauts-enter-quarantine-for-may-15-flight.html | Skylab Astronauts Enter Quarantine For May 15 Flight | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/custodian-is-held-in-fire-at-church.html | CUSTODIAN IS HELD IN FIRE AT CHURCH | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/advertising-the-name-is-news-celanese-narrows-list-of-candidate.html | Advertising The Name Is News | True | By Philip H. Dougherty | 2001-08-03 | RE0000846841 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/resignation-at-royal-inns.html | Resignation at Royal Inns | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/primetime-coverage-on-watergate-slated.html | Primeâ€šÃ„Â"Time Coverage On Watergate Slated | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/new-federal-policy-on-secrecy-proves-to-be-secret-to-scientist.html | New Federal Policy on Secrecy Proves to Be Secret to Scientist | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/byrne-quits-court-to-run-for-jersey-governorship-byrne-leaves.html | Byrne Quits Court to Run For Jersey Governorship | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/nixon-talked-to-lawyer-for-2-white-house-aides-president-met-for.html | Nixon Talked to Lawyer For 2 White House Aides | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/still-in-the-hunt-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/kissingers-europe.html | Kissinger's Europe | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/nba-playoffs-growing-weird-a-64point-spread-33-points-for-russell.html | N.B.A. Playoffs Growing Weird | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/8-soldiers-killed-as-copters-crash-at-base-in-texas.html | 8 Soldiers Killed As Copters Crash At Base in Texas | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/rate-rise-called-vital-net-of-251million-earnings-mixed-for.html | Rate Rise Called Vital | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/stock-prices-plunge-79854044.html | Stock Prices Plunge | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/signals-to-hanoi.html | ...â€šÃ„Â"Signalsâ€šÃ„Â" to Hanoi | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/sabin-links-virus-to-9-cancer-types-but-an-expert-stops-short-of.html | SABIN LINKS VIRUS TO 9 CANER TYPES | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/magnolia-magic.html | Magnolia Magic | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/ursula-jeans-dies-british-actress-66.html | URSULA JEANS DIES; BRITISH ACTRESS, 66 | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/paul-miller-gannett-head-reelected-ap-chairman.html | Paul Miller, Gannett Head, Reâ€šÃ„Â"elected A.P. Chairman | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/garvin-volatile-coach-is-hired-by-red-wings.html | Garvin, Volatile Coach, Is Hired by Red Wings | True | | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-25 | 1973-04-25 | https://www.nytimes.com/1973/04/25/archives/13-white-soxhits-routyanks-84-the-figures-add-up-may-hits-one-out.html | 84 White Sox Hits Rout Yanks, 8â€šÃ„Â"4 | True | By Joseph Durso | 2001-08-03 | RE0000846831 | B00000833237 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/winners-in-lottery-get-first-payment-of-lifetime-checks.html | Winners in Lottery Get First Payment Of Lifetime Checks | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/nevada-nofault-law.html | Nevada Noâ€šÃ„Â"Fault Law | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/biaggi-to-bid-judges-scan-assets-data-u-s-offers-wider-view-of-jury.html | Biaggi to Bid Judges Scan Assets Data; U. S. Offers Wider View of Jury Record | True | By Maurice Carroll | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/retrievers-bringing-in-golden-prices-news-of-dogs.html | Retrievers Bringing In Golden Prices | True | By Walter R. Fletcher | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/sassoons-philosophy-short-is-good-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/canadians-feel-sting-of-the-us-from-little-things-like-stamps.html | Canadians Feel Sting of the U.S. From Little Things Like Stamps | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/tj-reynoldsappoints-chairman-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/haig-is-a-witness-in-ellsberg-case-general-an-aide-to-nixon-called.html | HAIG IS A WITNESS IN ELLEN CASE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/barker-tried-to-pin-bugging-on-cia-brought-in-rolls.html | Barker Tried to Pin Bugging on C.I.A. | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/brokers-in-profit-pinch-report-increased-layoffs-profit-lag-lifts.html | Brokers, in Profit Pinch, Report Increased Layoffs | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/natural-gas-supply-in-deep-reservoirs-of-water-foreseen.html | Natural Gas Supply In Deep Reservoirs Of Water Foreseen | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846829 | B00000833235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/british-unions-resentful-accept-phase-2-pay-limit-quick-collapse.html | British Unions, Resentful, Accept Phase 2 Pay Limit | True | By Joseph Frayman Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/pickets-call-tango-filthy-as-it-starts-montclair-rur-picket-in.html | Pickets Call â€šÃ„ Ã²Tangoâ€šÃ„ Ã´ Filthy As It Starts Montclair Run | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/soviet-talks-go-on-control-data-says.html | SOVIET TALKS GO ON, CONTROL DATA SAYS | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/businesses-fight-challenge-to-their-south-african-operations.html | Businesses Fight Challenge to Their South African Operations | True | By Eleanor Blau | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/big-day-for-new-jersey.html | Big Day for New Jersey | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/lindsay-seeks-to-attract-career-city-employes.html | Lindsay Seeks to Attract Career City Employees | True | By Murray Schumach | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/bell-named-to-sports-unit.html | Bell Named to Sports Unit | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/sale-due-next-week-debt-refinancing-of-26billion-set.html | Sale Due Next Week | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/wha-east-division-finals-west-division-finals.html | W.H.A. | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/mitchell-doubts-activists-charge-denies-knowing-of-bugging-of.html | MITCHELL DOUBTS ACTIVIST'S CHARGE | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/aljamins-victory-stirs-dreams-for-preakness-oddson-choice-second.html | Aljamin's Victory Stirs Dreams for Preakness | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/australias-whitlam-expects-area-to-act-if-france-tests.html | Australia's Whitlam Expects Area to Act if France Tests | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/haldemans-role-viewed-as-reduced-by-watergate-haldemans-role-viewed.html | Haldeman's Role Viewed As Reduced by Watergate | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/hewlettpackard-to-expand.html | Hewlettâ€šÃ„ Ã´Packard to Expand | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/total-in-cadet-cheating-now-11-inquiry-at-west-point-goes-on.html | Total in Cadet Cheating Now 11; Inquiry at West Point Goes On | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/helicopter-collision-victims-named-by-army-in-texas.html | Helicopter Collision Victims Named by Army in Texas | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/wood-again-master-of-yankees-two-old-stories.html | Wood Again Master of Yankees | True | By Joseph Durso | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/theron-j-damon.html | THERON J. DAMON | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/soviet-scientist-refused-exit-visa-reported-drafted.html | Soviet Scientist, Refused Exit Visa, Reported Drafted | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/the-horror-doesnt-fade-books-of-the-times-one-death-in-millions.html | Books of The Times | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/dellums-endorses-seale.html | Dellums Endorses Seale | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/youth-pays-funeral-costs-of-a-young-man-he-killed.html | Youth Pays Funeral Costs Of a Young Man He Killed | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/bail-denied-inmate-accused-of-slaying-guard-at-attica.html | Bail Denied Inmate Accused Of Slaying Guard at Attica | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/haldemans-role-viewed-as-reduced-by-watergate-haldemans-role.html | Haldeman's Role Viewed As Reduced by Watergate | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/gen-fuad-chehab-lebanese-leader-expresident-dies-at-70built-modern.html | GEN. FUAD CHEHAB, LEBANESE LEADER | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/agnew-confirms-his-faith-in-nixon-about-watergate-says-speculation.html | AGNEW CONFIRMS HIS FAITH IN NIXON ABOUT WATERGATE | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/japanese-begin-3day-strike-train-service-in-cities-stops-riot-in.html | Japanese Begin 3â€šÃ„ Ã´Day Strike; Train Service in Cities Stops | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/market-place-greene-objects-to-plan-on-dorr-brown-deadline-nears-a.html | Market Place: Green Objects To Plan on Dorr | True | By Robert Metz | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/common-market-backs-meat-tariff-reductions.html | Common Market Backs Meat Tariff Reductions | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/fire-death-in-india-stirs-debate-over-yoga-group.html | Fire Death in India Stirs Debate Over Yoga Group | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/mrs-julian-f-olney.html | MRS. JULIAN F. OLNEY | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/nba-nhl.html | N.B.A. | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/state-audit-of-bellevue-reports-mismanagement.html | State Audit of Bellevue Reports Mismanagement | True | By John Sibley | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/roundup-marichal-wins-4th-stopping-cubs-50-american-league-national.html | Roundup: Marichal Wins 4th, Stopping Cubs, 5â€šÃ„ Ã´0 | True | By Deane McGowen | 2001-08-03 | RE0000846829 | B00000833235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/miss-di-tullio-fills-songs-with-color.html | MISS DI TULLIO FILLS SONGS WITH COLOR | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/siamese-twin-girls-are-born-at-brooklyn-st-johns-hospital.html | Siamese Twin Girls Are Born At Brooklyn St. John's Hospital | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/celtics-defeat-knicks-98-to-97-cowens-gets-32-as-boston-cuts-series.html | Celtics Defeat Knicks, 98 to 97 | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/smite-registers-63-63-victory.html | SMITE REGISTERS 6â€šÃ„Â*3, 6â€šÃ„Â*3 VICTORY | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/lakers-win-series-goodrich-gets-44-lakers-triumph-to-oust-warriors.html | Lakers Win Series | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/hope-cuts-fatigue-for-campers-awaiting-lathers-work-permit.html | Hope Cuts Fatigue for Campers Awaiting Lather's Work Permit | True | By Damon Stetson | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/metropolitan-briefs-better-education-in-jail-backed.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/metropolitan-briefs-larger-coliseum-proposed-for-city.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/two-us-aides-in-pakistan.html | Two U.S. Aides in Pakistan | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/saigon-warns-press-on-visiting-vietcong.html | SAIGON WARNS PRESS ON VISITING VIETCONG | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/house-in-hunt-country-built-by-president-kennedy-sold.html | House in Hunt Country Built By President Kennedy Sold | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/stocks-off-again-on-amex-and-otc-turnover-on-exchange-is-largest.html | STOCKS OFF AGAIN ON AMEX AND 0â€šÃ„Â*Tâ€šÃ„Â*C | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/conservatives-divided-on-biaggi-pledge-take-exception.html | Conservatives Divided on Biaggi Pledge | True | By Frank Lynn | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/mother-teresa-is-given-85000-prize-in-london.html | Mother Teresa Is Given $85,000 Prize in London | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/loughlin-sets-track-marks-99143837.html | Loughlin Sets Track Marks | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/suspect-in-6-rapes-here-is-sentenced-for-robbery-groups-picket-rape.html | Suspect in 6 Rapes Here Is Sentenced for Robbery | True | By Laurie Johnston | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/inadequate-answer.html | Inadequate Answer | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/cars-in-rail-crash-held-substandard.html | CARS IN RAIL CRASH HELD SUBSTANDARD | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/pakistan-and-iraq-mend-ties.html | Pakistan and Iraq Mend Ties | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/employment-rose-in-state-for-march-jobless-rate-at-51-.html | Employment Rose In State for March; Jobless Rate at 5.1% | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/briefs-on-the-arts-rally-protests-soviet-jews-plight.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/5-tenors-raise-voices-to-honor-caruso.html | 5 Tenors Raise Voices to Honor Caruso | True | By Brendan Fitzgerald Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/japan-plans-to-ease-curbs-on-investing.html | JAPAN PLANS TO EASE CURBS ON INVESTING | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/lebanese-cabinet-picked-to-aid-quest-for-stability-after-raids.html | Lebanese Cabinet Picked to Aid Quest for Stability After Raids | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/enmeshed-by-entanglements-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/police-commanders-are-issued-manual-on-corruption-introduction-to.html | Police Commanders Are Issued Manual on Corruption | True | By David Burnham | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/royal-ad-regal-blue-grass-pick-nine-to-test-derby-chances-in.html | ROYAL AND REGAL BLUE GRASS PICK | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/soviet-experts-see-a-new-town-urbanologists-touring-us-visit.html | SOVIET EXPERTS SEE A â€šÃ„Â*NEW TOWNâ€šÃ„Â* | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/grahams-creativity-remains-unabated-book-of-notebooks-the-right-to.html | Graham's Creativity Remains Unabated | True | By Anna Kisselgoff | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/the-watergate-tragedy.html | The Watergate Tragedy | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/public-events-chief-sworn-in.html | Public Events Chief Sworn In | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/stocks-continue-to-drop-dow-tumbles-by-1023-all-other-major-market.html | Stocks Continue to Drop; Dow Tumbles by 10.23 | True | By Terry Robards | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/tuesdays-fight.html | Tuesday's Fight | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/chess-with-blunders-lying-in-wait-where-do-good-moves-hide-margate.html | Chess: With Blunders Lying in Wait, Where Do Good Moves Hide? | True | By Robert Byrne | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/natural-gas-geysers-make-michigan-town-a-potential-bomb-spark-is.html | Natural Gas Geysers Make Michigan Town a Potential Bomb | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/catching-up-with-anita-loos-or-howtimeshave-changed.html | Catching Up With Anita Loos, or How Times Have Changed | True | | 2001-08-03 | RE0000846829 | B00000833235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/women-on-faculties-earn-less-than-men.html | Women on Faculties Earn Less Than Men | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/transport-concern-in-preliminary-pact-for-steamship-co-getty-oil-co.html | Transport Concern In Preliminary Pact For Steamship Co. | True | By Alexander R. Hammer | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/article-1-no-title.html | Article 1 â€3Â‚Â¬â€3Â‚Â° No Title | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/cattle-fattener-banned-by-fda-beef-price-to-rise-des-a-hormone-is.html | CATTLE FATTENER BANNED BY F.D.A.; BEEF PRICE TO RISE | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/hudson-in-the-spotlight-county-emerges-as-a-key-democratic-factor.html | Hudson in the Spotlight | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/tuesdays-fight-99143845.html | Tuesday's Fight | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/better-investigative-work-called-a-deterrent-by-stern.html | Better Investigative Work Called a Deterrent by Stern | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/smith-registers-63-victory-pasarell-gottfried-ousted-emerson.html | SMITH REGISTERS 6.3, 6â€3Â‚Â°3 VICTORY | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/li-gasoline-dealer-is-forced-to-close-because-of-shortage.html | L.I. Gasoline Dealer Is Forced to Close Because of Shortage | True | By George Goodman Jr. Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/ickx-in-a-ferrari-is-first-at-monza.html | ICKX, IN A FERRARI, IS FIRST AT MONZA | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/census-says-it-overlooked-5300000-census-bureau-reports-it.html | Census Says It Overlooked 5,300,000 | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/albany-senate-votes-welfare-ban-for-outofstaters-that-high-court.html | Albany Senate Votes W elf are Ban for Outâ€3Â‚Â°ofâ€3Â‚Â°Staters That High Court Vetoed | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/critics-lose-in-honeywell-bid-honeywell-critics-lose-in-a-bid-to.html | Critics Lose in Honeywell Bid | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/-wettest-spring-on-mississippi-spreads-flood-crises-wettest-spring.html | â€3Â‚Â³Wettestâ€3Â‚Â´ Spring on Mississippi Spreads Flood Crises | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/end-of-universe-in-black-hole-foreseen-3-black-holes-postulated.html | End of Universe in â€3Â‚Â³Black Holeâ€3Â‚Â´ Foreseen | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/george-t-senseney-physicist-66-dead.html | GEORGE T. SENSENEY, PHYSICIST, 66, DEAD | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/saigonand-vietcong-in-pact-on-civilians.html | SAIGON AND VIETCONG IN PACT ON CIVILIANS | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/3-public-tv-aides-deny-pressure-from-white-house-pressure-on.html | 3 Public TV Aides Deny Pressure From White House | True | By McCandlish Phillips | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/anonymous-but-good-tip-reported-on-slayer-of-man-trailed-from-bank.html | Anonymous but â€3Â‚Â³Goodâ€3Â‚Â´ Tip Reported On Slayer of Man Trailed from Bank | True | By Lacey Fosburgh | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/pistoltoting-brennana-a-marshal-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/two-ina-units-elect.html | Two INA Units Elect | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/company-supports-indicted-executive.html | COMPANY SUPPORTS INDICTED EXECUTIVE | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/none-hurt-in-jet-mishap.html | None Hurt in Jet Mishap | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/the-voter-and-watergate-case-a-walk-in-wilmington.html | The Voter and Watergate Case | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/letters-to-the-editor-of-reading-scores-and-a-myth-that-must-be.html | Letters to the Editor | True | Kenneth B. Clark | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/us-bomb-tally-given-for-march-total-dropped-in-cambodia-is-put-at.html | U.S. BOMB TALLY GIVEN FOR MARCH | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/5-in-jewish-family-in-iraq-reported-killed-by-police.html | 5 in Jewish Family in Iraq Reported Killed by Police | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/police-seek-clues-instabbing-death-body-of-art-dealer-found-in.html | POLICE SEEK CLUES IN STABBING DEATH | True | By James M. Markham | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/occidental-reports-on-well.html | Occidental Reports on Well | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/on-amazon-frontier-in-peru-businessmen-set-pace-the-jungle-barrier.html | On Amazon Frontier in Peru, Businessmen Set Pace | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/security-for-nixon-is-termed-adequate.html | SECURITY FOR NIXON IS TERMED ADEQUATE | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/strike-shuts-toledo-port.html | Strike Shuts Toledo Port | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/14-food-outlets-fail-to-acton-violations.html | 14 FOOD OUTLETS FAIL TO ACTON VIOLATIONS | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/industry-widens-plans-to-invest-survey-puts-73-spending-goals-19.html | INDUSTRY WIDENS PLANS TO INVEST | True | By H. Erich Heinemann | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/andersonwont-print-more-jury-testimony-no-intimidation-for-nixon.html | Anderson Won't Print More Jury Testimony | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/2-key-whalers-out-tonight-for-crusader-playoff-game.html | 12 Key Whalers Out Tonight For Crusader Playoff Game | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/rail-union-urges-us-to-run-6-lines-rail-union-urges-us-to-run-6.html | Rail Union Urges U.S. to Run 6 Lines | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/royal-offers-new-copier.html | Royal Offers New Copier | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/mrs-ruth-h-wilson.html | MRS. RUTH H. WILSON | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/pike-blames-the-public.html | Pike Blames the Public | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/roger-coleman.html | ROGER COLEMAN | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/loughlin-sets-track-marks.html | Loughlin Sets Track Marks | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/british-soldier-shot-in-belfast-home-of-women-for-peace-leader.html | BRITISH SOLDIER SHOT IN BELFAST | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/woman-84-falls-to-death.html | Woman, 84, Falls to Death | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/saigon-and-vietcong-offer-proposals-for-settlement-saigon-and-the.html | Saigon and Vietcong Offer Proposals for Settlement | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/japanese-have-no-plans-to-invite-nixon-for-visit.html | Japanese Have No Plans To Invite Nixon for Visit | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/european-soccer.html | European Soccer | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/policeman-convicted-of-perjury-gets-reversal-a-after-a-year-in-jail.html | Policeman Convicted of Perjury Gets Reversal After Year in Jail | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/bridge-europeans-have-advantage-playing-in-small-tourneys.html | Bridge:Europeans Have Advantage Playing in Small Tourneys | True | By Alan Truscott | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/museum-plan-rebuffed.html | Museum Plan Rebuffed | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/advertising-unsuccess-story-hertz-and-avis-resume-race-of-rentacars.html | Advertising: Unsuccess Story | True | By Philip H. Dougherty | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/new-jersey-briefs-us-funds-going-for-police-landseller-fined-14000.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/2-college-officials-charged-with-stealing-us-money.html | 2 College Officials Charged With Stealing U.S. Money | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/haig-is-a-witness-in-ellsberg-case.html | HAIG IS A WITNESS IN ELLSBERG CASE | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/empire-phone-corp-gets-53356-yearly-rate-rise.html | Empire Phone Corp. Gets $53,356 Yearly Rate Rise | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/trenton-warden-named-to-top-post-fixver-to-become-director-of.html | TRENTON WARDEN NAMED TO TOP POST | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/japanese-have-no-plans-to-invite-nixon-for-visit-japan-says-it-she-has.html | Japanese Have No. Plans To Invite Nixon for Visit | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/vesco-hearing-postponed.html | Vesco Hearing Postponed | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/physicians-back-the-right-to-die-connecticut-society-points-to.html | PHYSICIANS BACK THE RIGHT TO DIE | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/ge-defeats-church-plans-churches-plans-defeated-at-ge.html | G.E. Defeats Church Plans | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/epa-rates-small-foreign-cars-best-on-mileage.html | E.P.A. Rates Small Foreign Cars Best on Mileage | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/union-pacific-cites-37-earnings-rise.html | UNION PACIFIC CITES 37% EARNINGS RISE | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/federal-reserve-sought-to-trace-watergate-bills.html | Federal Reserve Sought To Trace Watergate Bills | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/for-the-worlds-children.html | For the World's Children | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/elder-statesman-speak-out.html | Elder Statesman Speak Out | True | By Arthur Krock | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/koosman-of-mets-beats-astros-52-goes-route-for-3d-triumphstaub-hits.html | KOOSMAN OF METS BEATS ASTROS, 5â€šÃ„Ã´2 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/knitted-outerwear-value-rose-26-from-71-level.html | Knitted Outerwear Value Rose 26% From '71 Level | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/saigon-and-vietcong-offer-proposals-for-settlement.html | Saigon and Vietcong Offer Proposals for Settlement | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/jersey-looks-into-workerâ€šÃ„Ã´aid-fraud-x-i-c-is-looking-into-fraud-in.html | Jersey Looks Into Workerâ€šÃ„Ã´Aid Fraud | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/stage-a-not-so-naughty-women-opens-with-a-stellar-cast-36-version.html | Stage: A Not So Naughty â€šÃ„Ã²Womenâ€šÃ„Ã´ Opens With a Stellar Cast | True | By Clive Barnes | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/focus-is-on-social-issues-at-annual-meetings-philip-morris-profit.html | Focus Is on Social Issues at Annual Meetings | True | By Herbert Koshetz | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/only-10-shes-hostess-and-interpreter-at-parents-restaurant-crib-in.html | Only 10, She's Hostess and Interpreter at Parents' Restaurant | True | By Carol Sperber Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/kissinger-will-meet-tho-in-paris-to-discuss-ways-to-make-truce.html | KISSINGER WILL MEET THO IN PARIS TO DISCUSS WAYS TO MAKE TRUCE EFFECTIVE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/trevino-favored-in-nelson-even-joins-millionaire-group-he-takes.html | TREVINO FAVORED IN NELSON EVEN | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/rubber-workers-and-goodyear-agree-on-a-16-wage-rise-over-three.html | Rubber Workers and Goodyear Agree on a 16% Wage Rise Over Three Years | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/city-aide-supports-pill-on-childabuse.html | CITY AIDE SUPPORTS RILL ON CHILDâ€‹â€‹â€‹ABUSE | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/billboard-ads-planned-in-rapistslayer-hunt.html | Billboard Ads Planned In Rapistâ€‹â€‹â€‹Slayer Hunt | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/retrievers-bringing-in-golden-prices.html | Retrievers Bringing In Golden Prices | True | By Walter R. Fletcher | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/fed-resignation-accepted.html | Fed Resignation Accepted | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/horse-meat-store-opens-to-brisk-sales-but-animal-lovers-protest-at.html | Horse Meat Store Opens to Brisk Sales | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/suburbs-of-phnom-penh-shelled-19-reported-killed-and-72-hurt.html | Suburbs of Phnom Penh Shelled; 19 Reported Killed and 72 Hurt | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/cattle-fattener-banned-by-fda-beef-price-to-rise.html | CATTLE FATTENER BANNED BY F.D.A.; BEEF PRICE TO RISE | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/us-files-antitrust-suit-on-hayes-co-acquisition.html | U.S. Files Antitrust Suit On Hayes Co. Acquisition | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/wood-field-and-stream-the-common-crow-achieves-new-statusand.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/work-is-varied-but-quiet-for-states-parttime-das-how-he-divides.html | Work Is Varied but Quiet for State's Partâ€‹â€‹â€‹Time D.A.'s | True | By Lesley Oelsner Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/path-meeting-held.html | PATH Meeting Held | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/mrs-john-s-rost.html | MRS. JOHN S. ROST | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/charles-g-fenwick-dies-at-92-was-international-law-expert.html | Charles C. Fenwick Dies at 92; Was International Law Expert | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/congress-gets-plan-for-domestic-funds.html | CONGRESS GETS PLAN FOR DOMESTIC FUNDS | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/atom-power-order-tops-200million.html | ATOM POWER ORDER TOPS $200â€‹â€‹â€‹MILLION | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/gloria-steinem-says-press-is-failing-woman-reader.html | Gloria Steinem Says Press Is Failing Woman Reader | True | By Deirdre Carmody | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/scrutiny-found-on-equity-audits-one-firm-denies-knowledge-of.html | SCRUTINY FOUND ON EQUITY AUDITS | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/too-much-zeal-essay.html | Too Much Zeal | True | By William Safire | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/nonsmokers-bill-of-rights.html | Nonsmokers Bill of Rights | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/new-chief-of-union-promises-firemen-hell-be-aggressive.html | New Chief of Union Promises Firemen He'll Be Aggressive | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/missionary-group-elects.html | Missionary Group Elects | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/army-studied-mississippi-basin-on-220acre-model-a-voice-of-dissent.html | Army Studied Mississippi Basin on 220â€‹â€‹â€‹Acre Model | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/san-diego-drafts-lamar-and-expects-to-sign-him.html | San Diego Drafts Lamar And Expects to Sign Him | True | By Sam Goldaper | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/gop-facing-its-2d-criminal-citation-for-violation-of-campaign-fund.html | G.O.P. Facing Its 2d Criminal Citation For Violation of Campaign Fund Law | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/exaide-to-senator-wins-parole-plea.html | EXâ€‹â€‹â€‹AIDE TO SENATOR, WINS PAROLE PLEA | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/george-lichtheim-a-historian-and-authority-on-marxism-dies.html | George Lichtheim, a Historian And Authority on Marxism, Dies | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/bicentennial-commission-gives-600000-for-cultural-events-plans-in.html | Bicentennial Commission Gives $600,000 for Cultural Events | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/stockholdings-of-insiders-american-exchange.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/book-asks-mows-to-draw-investor-urges-basic-changes-be-made-to.html | BOOK ASKS MOWS TO DRAW INVESTOR | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/garment-district-warned-of-an-impending-walkout.html | Garment District Warned Of an Impending Walkout | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/dr-floyd-a-harper.html | DR. FLOYD A. HARPER | True | | 2001-08-03 | RE0000846829 | B00000833235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/muskie-urges-rule-by-congress-over-classification-of-papers.html | Muskie Urges. Rule by Congress Over Classification of Papers | True | By James M. Naughton Special To The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/slander-by-senator-brock-is-charged-by-2-democrats.html | Slander by Senator Brock Is Charged by 2 Democrats | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/john-f-hennessy-engineer-is-dead-his-consulting-firm-worked-at-un.html | JOHN F. HENNESSY, ENGINEER, IS DEAD | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/larger-coliseum-is-proposed-here-274million-plan-is-called.html | LARGER COLISEUM IS PROPOSED HERE | True | By Will Lissner | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/sports-news-briefs-argonauts-make-tampering-charge.html | Sports News Briefs | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/companies-point-to-profit-gains-gains-rangeto-828-at-gulf.html | COMPARES POINT TO PROFIT GAINS | True | By Clare M. Reckert | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/neofascist-party-in-italy-under-pressure-and-torn-by-dissension.html | Neoâ€šÃ„Ã´Fascist Party in Italy Under Pressure and Torn by Dissension | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/cbs-wins-top-rating-for-bergmans-the-lie.html | C.B.S. Wins Top Rating For Bergman's â€šÃ„Ã²The Lieâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/wettest-spring-on-mississippi-spreads-flood-crises.html | â€šÃ„Ã²Wettestâ€šÃ„Ã´ Spring on Mississippi Spreads Flood Crises | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/caramanlis-says-hed-return-to-athens-to-defend-publishers.html | Caramanlis Says He'd Return To Athens to Defend Publishers | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/census-bureau-reports-it-overlooked-5300000-people-in-1970.html | Census Bureau Reports It Overlooked 5,300,000 People in 1970 | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/soybean-futures-up-by-daily-limit-official-report-of-shrinking.html | SOYBEAN FUTURES UP BY DAILY LIMIT | True | By James J. Nagle | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/back-to-paris.html | Back to Paris | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/power-cut-off-in-new-delhi.html | Power Cut Off in New Delhi | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/mobil-reports-oil-find.html | Mobil Reports Oil Find | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/expows-to-be-briefed-on-the-latest-world-affairs.html | Exâ€šÃ„Ã¬P.O.W.'s to Be Briefed On the Latest World Affairs | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/spirited-bidding-seen-credit-markets.html | Spirited Bidding Seen | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/biaggi-to-bid-judges-scan-assets-data-us-offers-wider-view-of-jury.html | Biaggi to Bid Judges Scan Assets Data; U.S. Offers Wider View of Jury Record | True | By Maurice Carroll | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/personal-finance-husbands-finding-education-for-wives-is.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/henry-f-carlton-radio-dramatist-exhead-of-writers-guild-turned-out.html | HENRY F. CARTON, RADIO DRAMATIST | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/irate-cab-drivers-to-dump-licenses-limousine-owners-accuse-city-of.html | IRATE CAB DRIVERS TO DUMP LICENSES | True | By Frank J. Prial | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/agnew-confirm-his-faith-in-nixon-about-watergate.html | AGNEW CONFIRM HIS FAITH IN NIXON ABOUT WATERGATE | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/wha-east-division-finals.html | W.H.A. | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/seamans-to-quit-post-as-chief-of-air-force.html | Seamans to Quit Post As Chief of Air Force | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/people-in-sports-knicks-up-to-old-habits.html | People in Sports: Knicks Up to Old Habits | True | John S. Radosta | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/music-series-at-6-pm-music-series-at-6-pm-new-encore-concerts-at.html | Music Series at 6 P.M. | True | By Allen Hughes | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/du-pont-to-increase-cellophane-prices.html | DU PONT TO INCREASE CELLOPHANE PRICES | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/utilitys-chairman-believes-coal-holds-key-to-producing-power.html | Utility's Chairman Believes Coal Holds Key to Producing Power | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/regan-sees-end-of-drought-in-wall-st.html | Regan Sees End of Drought in Wall St. | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/no-1-on-2-pro-lists-davis-awaits-offers-three-credits-away-a-power.html | No. 1 on 2 Pro Lists, Davis Awaits Offers | True | By Neil Amdur | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/president-approves-50-rise-in-cheese-imports-for-3-months-inquiry.html | President Approves 50% Rise In Cheese Imports for 3 Months | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/scholarships-go-to-89-in-city-area-high-school-seniors-will-get.html | SCHOLARSHIPS GO TO 89 IN CITY AREA | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/makarios-opponent-killed.html | Makarios Opponent Killed | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/news-from-nowhere-at-home-abroad.html | News From Nowhere | True | By Anthony Lewis | 2001-08-03 | RE0000846829 | B00000833235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/owine-carroll-day-new-jersey-sports.html | Ownie Carroll Day | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/us-orders-states-to-return-funds-four-more-are-accused-of-misuse-of.html | U.S. ORDERS STATES TO RETURN FUNDS | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/market-place-greene-objects-to-plan-on-dorr.html | Market Place: Greene Objects To Plan on Dorr | True | By Robert Metz | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/steel-industry-cites-a-big-year-a-aluminum-producers-set-back.html | Steel Industry Cites a Big Year; Aluminum Producers Set Back | True | By Gene Smith | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/-ifs-haunting-rangers-as-cup-dream-vanishes-tough-to-score-on.html | â€šÃ„Â²Ifsâ€šÃ„Â´ Haunting Rangers As Cup Dream Vanishes | True | By Gerald Eskenazi | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/expos-farm-out-mashore.html | Expos Farm Out Mashore | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/sports-today-baseball-99143844.html | Sports Today | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/expos-farm-out-mashore-99143836.html | Expos Farm Out Mashore | True | | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/tv-those-commercials-cbs-news-bites-the-hand-that-feeds-it-in.html | TV:Those Commercials | True | By John J. O'Connor | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/norell-fans-get-good-news-tassell-is-continuing-tradition-fashion.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/wounded-knee-shooting-victim-dies-mourning-period-set-6-indians.html | Wounded Knee Shooting Victim Dies | True | By Martin Waldron Special to The New York Three | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-26 | 1973-04-26 | https://www.nytimes.com/1973/04/26/archives/crossword-puzzle-edited-by-will-weng.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846829 | B00000833235 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/front-page-3-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/watergate-impact-found-slowing-work-in-capital.html | Watergate Impact Found Slowing Work in Capital | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/accord-reported-on-otb-wagering-city-would-continue-to-take-wide.html | ACCORD REPORTED ON OTB WAGERING | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/study-finds-crime-rates-far-higher-than-reports-study-finds-us.html | Study Finds Crime Rates Far Higher Than Reports | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/watergate-reverberations.html | Watergate Reverberations | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/istomin-tasteful-robust-music.html | Istomin: Tasteful, Robust Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/environmental-bills-defeated-in-jersey-crabiel-urged-to-stay-angry.html | Environmental Bills Defeated in Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/the-highest-hurdle-new-jersey-sports.html | New Jersey Sports | True | By James R. Furlong Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/parents-foiled-in-attempt-to-take-children-in-sect-struggle.html | Parents Foiled in Attempt to Take Children in Sect | True | By Will Lissner | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/endorsement.html | Endorsement | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/the-philippines-in-midtown.html | The Philippines in Midtown | True | By Jean Hewitt | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/mudders-have-their-day-at-adqueduct.html | Mudders Have Their Day at Aqueduct | True | By Steve Cady | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/the-energy-crisis-and-how-one-urban-family-lives-some-exotic.html | The Energy Crisis and How One Urban Family Lives | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/unruffled-judge-in-the-biaggi-case-son-of-a-judge.html | Unruffled Judge in the Biaggi Case | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/2-police-indicted-on-perjury-charge-in-a-bribery-case.html | 2 Police Indicted On Perjury Charge In a Bribery Case | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/adm-frank-jack-fletcher-87-commander-at-midway-is-dead-assisted.html | Adm. Frank Jack Fletcher, 87, Commander at Midway, Is Dead | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/gallagher-lefort-advance.html | Gallagher, Lefort Advance | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/canada-and-china-may-trade-doctors-instruction-from-mao.html | Canada and China May Trade Doctors | True | By John Burns The Globe and Mall, Toronto | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/rockefeller-backs-marchi-in-light-of-developments-governor-backs.html | Rockefeller Backs Marchi â€šÃ„Â²In Light of Developmentsâ€šÃ„Â´ | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/giants-on-4-in-3d-conquer-cubs-73-san-francisco-posts-ninth-victory.html | GIANTS, ON 4 IN 3D, CONQUER CUBS, 7â€šÃ„Â³3 | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/new-format-at-jacobs-pillow-includes-fonteyn-performance.html | New Format at Jacob's Pillow Includes Fonteyn Performance | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/heublein-agrees-to-acquire-davis-kentucky-fried-chicken-unit.html | HEUBLEIN AGREES TO ACQUIRE DAVIS | True | By Alexander R. Hammer | 2001-08-03 | RE0000846828 | B00000833234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/she-has-quintuplets-on-her-28th-birthday.html | She Has Quintuplets On Her 28th Birthday | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/mets-win-from-astros-21.html | Mets Win From Astros, 2â€ƒÂ¹Â²1 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/bloomsburys-art-critic-books-of-the-times.html | Books of The Times | True | By Hilton Kramer | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/sears-roebuck-plans-new-carrental-service.html | Sears, Roebuck Plans New Carâ€ƒÂ¹Â²Rental Service | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/west-indies-and-australia-draw-final-cricket-match.html | West Indies and Australia Draw Final Cricket Match | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/whalers-and-jets-reach-wha-final.html | Whalers and Jets Reach W.H.A. Final | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/baby-makes-his-debut-in-police-muster-room.html | Baby Makes His Debut In Police Muster Room | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/at-lease-25-die-in-ecuador-in-an-avalanche-of-mud.html | At Lease 25 Die in Ecuador In an Avalanche of Mud | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/bridge-bridge-li-regionals-open-today-in-an-academic-atmosphere-a.html | Bgride: L.I. Regionals Open Today in an Academic Atmosphere | True | By Alan Truscott | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/raindrenched-and-chilled-125-get-union-work-permits-minority-group.html | Rainâ€ƒÂ¹Â²Drenched and Chilled, 125 Get Union Work Permits | True | By Damon Stetson | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/graham-supports-nixon.html | Graham Supports Nixon | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/times-wins-guild-page-one-award-for-crusading.html | Times Wins Guild Page One Award for â€ƒÂ¹Â²Crusadingâ€ƒÂ¹Â² | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/mississippi-floods-more-land-at-a-record-height-in-st-louis.html | Mississippi Floods More Land; At a Record Height in St. Louis | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/lottery-numbers-new-york-99146276.html | Lottery Numbers | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/the-venezuelans-like-the-politics-and-the-frills-so-the.html | The Venezuelans Like the Politics and the Frills, So the Presidential Campaign Begins Far in Advance | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/campora-meeting-peron-in-madrid-guerrilla-threat-expected-to-be-on.html | CAMPORA MEETING PERON IN MADRID | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/remembering-a-victim-in-palestine.html | Remembering A Victim in Palestine | True | By Sara Gay Damman | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/van-dorens-friends-bestow-laurel-three-poets-on-dais.html | Van Doren's Friends Bestow Laurel | True | By George Gent | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/frank-fullam-64-ring-referee-dies-drew-walcott-ire-after-ko-by-louis.html | FRANK MUM, 64, RING REFEREE, DIES | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-supports-pbw-over-institutions.html | U.S. SUPPORTS PBW OVER INSTITUTIONS | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-gives-pledge-to-sioux-leaders-tribe-will-get-bigger-role-in.html | U.S. GIVES PLEDGE TO SIOUX LEADERS | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/business-briefs-coffee-talks-close-without-accord.html | Business Briefs | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/incredible-string-band-serves-up-its-rock-softly-blood-sweat-tears.html | Incredible String Band Serves Up Its Rock Softly | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/now-the-lakers-root-for-knicks-happy-hairston-is-back.html | Now the Lakers Root for Knicks | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/screen-to-be-free.html | Screen: 'To Be Free' | True | By Vincent Canby | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/capital-lawyer-emerging-as-key-watergate-figure-denial-on-shakeup.html | Capital Lawyer Emerging As Key Watergate Figure | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/politicians-hail-ruling-on-biaggi-but-support-for-his-stand-on.html | POLITICIANS HAIL RULING ON BIAGGI | True | By Frank Lynn | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/clemente-with-317-led-active-hitters.html | CLEMENTE WITH .317 LED ACTIVE HITTERS | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/2-trials-slated-for-realization-16-owners-enter-pacers-for-rich-may.html | 2 TRIALS SLATED FOR REALIZATION | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/queens-getrich-schemer-pleads-guilty-to-two-larceny-counts-100000.html | Queens Getâ€ƒÂ¹Â²Rich Schemer Pleads Guilty to Two Larceny Counts | True | By George Goodman Jr. Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/bies-cards-a-65-leads-by-2-shots-trevino-posts-79-after-a-45-on.html | BIES CARDS A 65, LEADS BY 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/confidence-is-voiced-at-annual-meetings-annual-meetings-show.html | Confidence Is Voiced at Annual Meetings | True | By Herbert Koshetz | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/losing-at-bridge.html | Losing at Bridge | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/the-urban-losers.html | The Urban Losers | True | | 2001-08-03 | RE0000846828 | B00000833234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/trading-in-options-opens-on-new-chicago-board-openingday-options.html | Trading in Options Opens On New Chicago Board | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/inquiry-continues-in-killing-of-woman-on-the-west-side.html | Inquiry Continues in Killing Of Woman on the West Side | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/soviet-gingerly-publicizing-meat-boycott-protests-in-the-us.html | Soviet, Gingerly, Publicizing Meat Boycott Protests in the U.S. | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/more-oil-concerns-show-profit-gains-for-3month-period.html | More Oil Concerns Show Profit Gains For 3â€šÃ„Â¹Month Period | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/bush-reportedly-sees-threat-to-republicans.html | Bush Reportedly Sees Threat to Republicans | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/ampex-to-build-data-unit.html | Ampex to Build Data Unit | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/milner-of-mets-is-sidelines.html | Milner of Mets Is Sidelined | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/tanner-defeats-rosewall-61-62-leonard-cox-advance-in-wct.html | TANNER DEFEATS ROSEWALL, 6â€šÃ„Â¹1, 6â€šÃ„Â¹2 | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/but-some-makers-say-they-do-not-intend-to-match-increases-rca-to.html | But Some Makers Say They Do Not Intend to Match Increases | True | By Gene Smith | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/excerpts-from-court-statements-on-release-of-biaggi-testimony.html | Excerpts From Court Statements on Release of Biaggi Testimony | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-judge-in-rebuff-to-biaggi-plans-wide-disclosure-of-testimony-to.html | Would Reveal Whether Congressman Refused to Answer Queries | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-says-nixon-will-visit-japan-at-convenient-time.html | U.S. Says Nixon Will Visit Japan at â€šÃ„Â¹Convenientâ€šÃ„Â¹ Time | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/commuters-delayed-by-crash-into-bridge-abutment.html | Commuters Delayed by Crash Into Bridge Abutment | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/irwin-leaves-colorado-hospital-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/nixon-camp-aign-aide-dismissal-on-spying.html | NIXON CAMPAIGN AIDE DISMISSED ON SPYING | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/meany-charges-lies-on-economy-says-nixon-administration-tries-to.html | MEANY CHARGES â€šÃ„Â¹LIESâ€šÃ„Â¹ ON ECONOMY | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/jordan-tightening-security-to-block-terrorists-embassy-security.html | Jordan Tightening Security to Block Terrorists | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/india-drops-murder-charge-against-2-cbs-employes.html | India Drops Murder Charge Again'st 2 C.B.S. Employes | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/arms-session-ends-on-a-critical-note.html | ARMS SESSION ENDS ON A CRITICAL NOTE | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-intensifies-scrutiny-of-illinois-insurance-unit-us-intensifying.html | U.S. Intensifies Scrutiny Of Illinois Insurance Unit | True | By Michael C. Jensen | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/group-of-26-banks-agrees-to-lend-peru-40million.html | Group of 26 Banks Agrees To Lend Peru $40â€šÃ„Â¹Million | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/integration-in-pasadena-in-the-nation.html | Integration in Pasadena | True | By Tom Wicker | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/going-out-guide.html | GOING OUT Guide | True | Rictiard F. Shepard | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/fed-pressed-policy-of-monetary-restraint-in-last-2-weeks-reserve.html | Fed Pressed Policy of Monetary Restraint in Last 2 Weeks | True | By H. Erich Heinemann | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/nixon-plea-stirs-small-mail-flow-appeal-for-spending-support-said.html | NIXON PLEA STIRS SMALL MAIL FLOW | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/france-asks-proof-of-israeli-charges.html | FRANCE ASKS PROOF OF ISRAELI CHARGES | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/social-care-cuts-partly-softened-final-us-rules-on-funding-and.html | SOCIAL CARE CUTS PARTLY SOFTENED | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/stage-a-rare-streetcar-fresh-approach-taken-at-vivian-beaumont.html | Stage: A Rare â€šÃ„Â¹Streetcarâ€šÃ„Â¹ | True | By Clive Barnes | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/museum-fearful-for-israeli-show-metropolitan-president-sees-peril.html | MUSEUM FEARFUL FOR ISRAELI SHOW | True | By Christopher S. Wren | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/amex-prices-dip-despite-a-rally-counter-shares-also-lower-as.html | AMEX PRICES DIP DESPITE A RALLY | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/reserve-membership-is-set.html | Reserve Membership Is Set | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/karen-kain-takes-role-in-beauty.html | Karen Kain Takes Role In â€šÃ„Â¹Beautyâ€šÃ„Â¹ | True | By Anna Kisselgoff | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/mckinsey-manager-to-step-down-people-and-business.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-trade-deficit-is-cut-markedly-as-exports-grow-march-and-quarter.html | U.S. TRADE DEFICIT IS CUT MARKEDLY AS EXPORTS GROW | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/metropolitan-briefs-oth-agreement-reportedly-set-parents-fail-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846828 | B00000833234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/2-british-concerns-plan-big-private-bank-merger-britons-planning.html | 2 British Concerns Plan Big Private Bank Merger | True | By Joseph Collins Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/metropolitan-briefs-spring-showers-flood-parts-of-city-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/woodrow-gatehouse-president-of-national-horse-show-dead.html | Woodrow Gatehouse, President Of National Horse Show, Dead | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/rockefeller-calls-his-drugpusher-bill-most-important-issue-for.html | Rockefeller Calls His Drugâ€šÃ„Ã´Pusher Bill â€šÃ„Ã²Most Importantâ€šÃ„Ã´ Issue for Legislature | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/meany-charges-lies-on-economy.html | MEANY CHARGES â€šÃ„Ã²LIESâ€šÃ„Ã´ ON ECONOMY | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/milner-of-mets-is-sidelined.html | Milner of Mets Is Sidelined | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/earthquake-in-hawaii-causes-minor-damage.html | Earthquake in Hawaii Causes Minor Damage | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/sweden-condemns-us-on-cambodia-says-the-american-bombing-there-hits.html | SWEDEN CONDEMNS U.S. ON CAMBODIA | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/in-italy-no-mail-can-mean-no-money-money-money-orders-snarled.html | In Italy, No Mail Can Mean No Money | True | By Paul Rofmann Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/evidence-snarls-ellen-trial.html | EVIDENCE SNARLS ELLEN TRIAL | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/watergate-impact-found-slowing-work-in-capital-agnew-says-he-would.html | Watergate Impact Found Slowing Work in Capital | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/rockefeller-backs-marchi-in-light-of-developments.html | Rockefeller Backs Marchi â€šÃ„Ã²In Light of Developmentsâ€šÃ„Ã¹ | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/bond-prices-rise-on-plans-to-pay-off-us-issues-federal-reserve.html | Bond Prices Rise on Plans to Pay Off U.S. Issues | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/advertising-interpublic-net-up-albertoculver-drops-agency-burnett.html | Advertising Interpublic Net Up | True | By Philip H. Dougherty | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/goodyear-mcdonnell-douglas-and-ingersollrand-raise-earnings-in-the.html | Goodyear, McDonnell Douglas and Ingersollâ€šÃ„Ã¹Rand Raise Earnings in the Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/irene-ryan-70-actress-is-dead-beverly-hillbillies-granny-had-role.html | IRENE RYAN, 70, ACTRESS, IS DEAD | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-flier-dies-in-cambodia.html | U.S. Flier Dies in Cambodia | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/mets-win-from-astros-21-mcgraw-helps-meandrew-to-2d-victory.html | Mets Win From Astros, 2â€šÃ„Ã¹Â²1 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/dr-stanton-exofficial-of-cbs-is-honored.html | Dr. Stanton, Exâ€šÃ„Ã¹Official Of C.B.S., Is Honored | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/big-board-is-said-to-plan-a-proposal-to-raise-fees-threat-of-summer.html | Big Board Is Said to Plan A Proposal to Raise Fees | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/king-of-lsd-and-7-are-indicted-by-us-in-drugring-case.html | â€šÃ„Ã²King of LSDâ€šÃ„Ã´ and 7 Are Indicted by U.S. In Drugâ€šÃ„Ã¹Ring Case | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/future-problem-hinted-for-army-more-found-awol-among-volunteers.html | FUTURE PROBLEM HINTED FOR ARMY | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/coffee-quits-race-and-supports-byrne-will-lead-judges-drive-for.html | Coffee Quits Raceâ€šÃ„Ã´and Supports Byrne; Will Lead Judge's Drive for Governor | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/gray-says-he-destroyed-files-from-hunt-given-him-as-he-met-ehrlichman-and-dean.html | GRAY SAYS HE DESTROYED FILES FROM HUNT GIVEN HIM AS HE MET EHRLICHMAN AND DEAN | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/upi-editor-first-woman-to-head-press-club-here.html | U.P.I. Editor First Woman To Head Press Club Here | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/in-japans-universities-stress-is-on-career-training-lack-of.html | In Japan's Universities, Stress Is on Career Training | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/emery-l-frazier.html | EMERY L. FRAZIER | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/attorney-says-magruder-has-quit-commerce-post-magruders-attorney.html | Attorney Says Magruder Has Quit Commerce Post | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/council-body-to-vote-today-third-time-on-homosexual-bill.html | Council Body to Vote Today, Third Time, On Homosexual Bill | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/tv-views-of-israel-prison-and-housing-squeeze.html | TV: Views of Israel, Prison and Housing Squeeze | True | By John J. O'Connor | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/cairos-daily-emergency-war-measures-seek-to-rally-egyptians-home.html | Cairo's Daily â€šÃ„Ã²Emergency War Measuresâ€šÃ„Ã´ Seek to Rally Egyptians | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/biaggi-case-is-a-tangle-of-politics-and-law-some-agreement-seen.html | Biaggi Case Is a Tangle of Politics and Law | True | By Lesley Oelsner | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/six-in-youth-gangs-are-held-i-nslaying.html | SIX IN YOUTH GANGS ARE HELD I NSLAYING | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/brezhnev-at-party-conference-delivers-talk-on-foreign-policy.html | Brezhnev, at Party Conference, Delivers Talk on Foreign Policy | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/boston-publictv-station-asks-policy-on-role-of-government.html | Boston Publicâ€šÃ„Ã¹TV Station Asks Policy on Role of Government | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/slain-art-dealers-friend-cleared-of-link-to-killing.html | Slain Art Dealer's Friend Cleared of Link to Killing | True | | 2001-08-03 | RE0000846828 | B00000833234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/bribery-laid-to-2-in-rockland-gop-party-chief-and-supervisor-in.html | BRIBERY LAID TO 2 IN ROCKLAND G.O.P. | | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/todd-suspends-dividend.html | Todd Suspends Dividend | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/strike-at-skylab-station.html | Strike at Skylab Station | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/broiling-new-delhi-sleeps-outdoors-outrage-in-parliament.html | Broiling New Delhi Sleeps Outdoors | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/75-injured-in-riots-in-chiles-capital.html | 75 INJURED IN RIOTS IN CHILE'S CAPITAL | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/wood-field-and-stream-pavons-peril.html | Wood, Field and Stream: Pavons' Peril | True | By Nelson Bryant | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/city-bar-chief-asks-special-prosecutor.html | CITY BAR CHIEF ASKS SPECIAL PROSECUTOR | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/meyer-schapiro-receives-art-award-into-glory-peep.html | Meyer Schapiro Receives Art Award | True | By David L. Shirey | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/federal-study-indicates-crime-far-exceeds-reported-levels-study.html | Federal Study Indicates Crime Far Exceeds Reported Levels | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/front-page-1-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/handicapped-infants-learntheyre-not-alonoso-do-the-parents-eligible.html | Handicapped Infants Learn They're Not Aloneâ€šÃ„Â®So Do the Parents | True | By Nadine Brozan | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/major-league-baseball-american-league.html | Major League Baseball | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/900-go-to-funeral-mass-for-joan-dalessandro.html | 900 Go to Funeral Mass For Joan D'Alessandro | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/knicks-to-battle-celtics-both-to-battle-pressure-nba.html | Knicks to Battle Celtics; Both to Battle Pressure | True | By Thomas Rogers | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/panther-gets-life-term-in-attack-on-2-policemen-message-pretty.html | Panther Gets Life Term In Attack on 2 Policemen | True | By Lacey Fosburgh | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/baseball-transactions-national-league.html | Baseball Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/environment-bills-defeated-in-jersey.html | Environment Bills Defeated in Jersey | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/new-jersey-briefs-seton-hall-wins-right-to-keep-pub-sandman-gets.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/pihl-brigham-young-wins-decathlon-at-drake-relays.html | Pihl, Brigham Young, Wins Decathlon at Drake Relays | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/mrs-booth-and-beth-barry-reach-amateur-golf-final-wednesdays-fight.html | Mrs. Booth and Beth Barry Reach Amateur Golf Final | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/penn-central-to-cut-crews-by-june-9-safety-peril-assested-comes-a.html | Penn Central to Cut Crews by June 9 | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/3-women-gymnasts-star-at-aau-meet-baseball-transactions.html | 3 WOMEN GYMNASTS STAR AT A.A.U. MEET | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/symington-tells-rogers-us-restricts-press-in-cambodia.html | Symington Tells Rogers U.S. Restricts Press in Cambodia | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/aybar-in-a-latin-recital.html | Aybar in a Latin Recital | True | By Donal Henahan | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/17th-state-bars-rights-plan.html | 17th State Bars Rights Plan | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/dubuffet-show-is-big-and-rewarding.html | Dubuffet Show Is Big and Rewarding | True | By John Canaday | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/increases-posted-in-revenue-and-net-by-ny-telephone-continental.html | Increases Posted in Revenue and Net By N.Y. Telephone | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/sports-today-baseball-basketball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/new-brunswick-police-get-horses.html | New Brunswick Police Get Horses | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/vietnam-now-pact-but-no-peace-as-us-reads-the-pact.html | Vietnam Now: Pact but No Peace | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/caramanlis-solution.html | â€šÃ„Â²Caramanlis Solutionâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/brazilandparaguay-sign-pact-to-build-huge-power-plant-latins-sign.html | Braziland Paraguay Sign Pact to Build Huge Power Plant | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/governor-of-pennsylvania-proposes-a-sweeping-healthcare-plan.html | Governor of Pennsylvania Proposes a Sweeping Healthâ€šÃ„Â²Care Plan | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/evidence-snarls-ellsberg-trial-angry-judge-sends-the-jury-home-on.html | EVIDENCE SNARLS ELLSBERG TRIAL | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/dudley-martin-is-elected-president-of-the-silurians.html | President of the Silurians Dudley Martin Is Elected | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/dual-prime-clarifications.html | â€šÃ„Â²Dual Primeâ€šÃ„Â´ Clarifications | True | | 2001-08-03 | RE0000846828 | B00000833234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/the-decay-of-decency-washington.html | The Decay Of Decency | True | By James Reston | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/a-specialaid-fund-for-asia-proposed-us-is-cool-to-plan.html | A Special Aid Fund For Asia Proposed; U.S. Is Cool to Plan | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/peace-near-in-womens-tennis.html | Peace Near in Women's Tennis | True | By Neil Amdur | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/11-players-perform-terry-rileys-in-c.html | 11 PLAYERS PERFORM TERRY RILEY'S â€šÃ„Ã²'IN Câ€šÃ„Â´ | True | John Rockwell | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/court-caseload-weighed-in-bill-new-laws-would-include-estimate-of.html | COURT CASELOAD WEIGHED IN BILL | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/gray-says-he-destroyed-files-from-hunt-given-him-when-he-met.html | GRAY SAYS HE DESTROYED FILES FROM HUNT GIVEN HIM WHEN HE MET EHRLICHMAN, DEAN | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/legislation-to-help-halt-erosion-of-members-and-control-urged-now.html | Legislation to Help Halt Erosion of Members and Control Urged | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/roundup-a-slam-beats-royals-73-american-league-national-league.html | Roundup: A Slam Beats | True | By Deane McGowen | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/delta-to-buy-14-aircraft.html | Delta to Buy 14 Aircraft | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/one-stores-easter-chicks-found-to-have-salmonella.html | One Store's Easter Chicks found to Have Salmonella | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/energy-hearing-is-set.html | Energy Hearing Is Set | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/oil-deal-with-china-set.html | Oil Deal With China Set | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-trade-deficit-is-cut-markedly-as-exports-grow.html | U.S. TRADE DEFICIT IS CUT MARKEDLY AS EXPORTS GROW | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/mrs-love-is-wed-to-f-m-graff-jr.html | Mrs. Love Is Wed To F. M. Graff Jr. | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/ibm-introduces-memory-in-a-typewriter-at-11800.html | I.B.M. Introduces Memory In a Typewriter at $11,800 | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/reporter-jailed-three-months-for-bribing-newark-policeman.html | Reporter Jailed Three Months For Bribing Newark Policeman | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/simple-watergate-caper-sends-ripples-over-us-scope-of-investigation.html | Simple Watergate â€šÃ„Ã²Caperâ€šÃ„Â´ Sends Ripples Over U.S. | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/panther-draws-life-in-attack-on-police-panther-gets-life-term-2-in.html | Panther Draws Life in Attack on Police | True | By Lacey Fosburgh | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/wide-strike-snarls-japanese-railways.html | WIDE STRIKE SNARLS JAPANESE RAILWAYS | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/meat-futures-up-on-hormone-ban-fattening-of-cattle-expected-to-take.html | EAT FUTURES UP ON HORMONE BAN | True | By James J. Nagle | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/intercity-truck-tonnage-reported-for-latest-week.html | Intercity Truck Tonnage Reported for Latest Week | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/light-in-south-asia.html | Light in South Asia | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/chrysler-corp-raises-its-quarterly-dividend.html | Chrysler Corp. Raises Its Quarterly Dividend | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/dr-kissinger-meet-roberto-duran-red-smith-the-rating-game-continent.html | Red Smith | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/people-in-sports-giant-falls-90-feet-in-boat-lakers-box-score.html | People in Sports: Giant Falls 90 Feet in Boat | True | Gordon S. White Jr. | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/lament-for-the-onion.html | Lament for the Onion | True | By Aram Bakshian Jr. | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/sports-news-briefs-us-swimmers-win-in-bucharest.html | Sports News Briefs | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/lottery-numbers-new-york.html | Lottery Numbers | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/front-page-2-no-title.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/departmentstore-sales-rise.html | Departmentâ€šÃ„Â²Store Sales Rise | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/bengali-storm-toll-at-1000.html | Bengali Storm Toll at 1,000 | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/two-pirate-shortstops-won-league-batting-titles.html | Two Pirate Shortstops Won League Batting Titles | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/sullivan-in-paris-to-see-hanoi-aide.html | Sullivan in Paris to See Hanoi Aide | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/us-customs-unit-in-canada-to-end-convenience-to-homebound-americans.html | U.S. CUSTOMS UNIT IN CANADA TO END | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/stocks-rise-on-late-rally-sparked-by-buying-surge-market-rallies-on.html | Stocks Rise on Late Rally Sparked by Buying Surge | True | By Terry Robards | 2001-08-03 | RE0000846828 | B00000833234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/big-board-firm-censured-in-disciplinary-proceeding.html | Big Board Firm Censured In Disciplinary Proceeding | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/gen-giovanni-de-lorenzo-dies-italian-counterintelligence-chief.html | Gen. Giovanni de Lorenzo. Dies; Italian Counterintelligence Chief | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/sweden-says-us-bombs-hit-cambodias-civilian-population-us-frosty-no.html | Sweden Says U.S. Bombs Hit Cambodia's Civilian Population | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/ham-or-chicken-pilaf-mixed-with-nuts-asparagus.html | Ham or Chicken Pilaf Mixed With Nuts | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/communists-move-closer-but-phnom-penh-is-calm-ferried-across.html | Communists Move Closer, But Phnom Penh Is Calm | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/new-orders-for-durables-helped-push-composite-index-up-in-march.html | New Orders for Durables Helped Push Composite Index Up in March | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/litter-and-graffiti-spoiling-the-states-natural-caves-abuses-on.html | Litter and Graffiti Spoiling the State's Natural Caves | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/for-girl-scouts-a-new-president-takes-command-beset-by-obstacles.html | For Girl Scouts, A New President Takes Command | True | By Angela Taylor | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/publishers-support-broad-shield-law-court-ruled-in-72.html | Publishers Support Broad Shield Law | True | By Deirdre Carmody | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/reform-ordered-in-fire-insurance-the-state-directs-industry-to.html | REFORM ORDERED IN FIRE INSURANCE | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/evans-registers-decathlon-upset-connecticut-star-subdues-bennett-at.html | EVANS REGISTERS DECATHLON UPSET | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/abraham-kavadlo-educator-and-reading-specialist-dies.html | Abraham Kavadlo, Educator And Reading Specialist, Dies | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/my-gallant-captures-blue-grass-keenelands-blue-grass-chart.html | My Gallant Captures Blue Grass | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/a-biaggi-storefront-ransacked-downtown.html | A Biaggi Storefront Ransacked Downtown | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/loughery-grabs-a-plum-fivenet-net-contract.html | Loughery Grabs a Plum: Five–Â°Year Net Contract | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-27 | 1973-04-27 | https://www.nytimes.com/1973/04/27/archives/matthew-mccloskey-80-dies-builder-was-envoy-to-ireland.html | Matthew McCloskey , 80, Dies; Builder Was Envoy to Ireland | True | | 2001-08-03 | RE0000846828 | B00000833234 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/imperial-regrets.html | Imperial Regrets | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/us-air-strikes-intense-at-phnom-penh-airport-shelled-again-council.html | U.S. Air Strikes Intense at Phnom Penh; Airport Shelled Again | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dean-is-reported-asking-immunity.html | DEAN IS REPORTED ASKING IMMUNITY | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/democrats-meet-on-delegations-panel-on-party-structure-holds-its.html | DEMOCRATS MEET ON DELEGATIONS | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/baseball-transactions-american-league.html | Baseball Transactions AMERICAN LEAGUE | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/prints-by-14-american-women.html | Prints by 14 American Women | True | By James R. Mellow | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/metropolitan-briefs-con-ed-granted-gas-rate-rise-injured-man.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/court-orders-a-special-council-election.html | Court Orders a Special Council Election | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/market-place-investor-lists-market-plaints-claims-still-possible.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/long-family-sets-exhumation-rules.html | LONG FAMILY SETS EXHUMATION RULES | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/shot-kills-indian-at-wounded-knee-another-insurgent-is-hurt-during.html | SHOT KILLS INDIAN AT WOUNDED KNEE | True | By Martin Waldron Special to The New York Thine | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/4-states-including-new-york-submit-antipollution-plans.html | 4 States, Including New York, Submit Antipollution Plans | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/clark-asks-ouster-of-city-school-board.html | Clark Asks Ouster of City School Board | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/prices-climb-in-canada.html | Prices Climb in Canada | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dr-jean-stehelin-is-dead-picassos-physician-70.html | Dr. Jean Stehelin Is Dead; Picasso's Physician, 70 | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/carlos-menditeguy-argentine-driver.html | CARLOS MENDITEGUY ARGENTINE DRIVER | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/tv-wnet-goes-behind-the-scenes-of-art-loan-fishing-on-cbs.html | TV: WNET Goes Behind the Scenes of Art Loan | True | By Howard Thompson | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/japan-widens-program-for-foreign-investment-japan-relaxing.html | Japan Widens Program For Foreign Investment | True | By Junnosuke Ofusa Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/mississippi-crowds-cheer-nixon-at-stennis-day-fete-flood-aid-is.html | Mississippi Crowds Cheer Nixon at â€šÃ„Ã¹Stennis Dayâ€šÃ„Â¹ Fete | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/u-s-cable-about-diems-fate-was-in-hunts-papers-fabrication-charged.html | U.SÃ¢â€šÃ„Ã¹Cableâ€šÃ„Â¹ About Diem's Fate Was in Hunt's Papers | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/fire-widows-win-suit-on-12-deaths-2million-to-go-to-families-of-66.html | FIRE WIDOWS WIN SUIT ON 12 DEATHS | True | By C. Gerald Fraser | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/small-flies-called-best-for-angler-hard-fighting-fish.html | Small Flies Called Best For Angler | True | By Nelson Bryant | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dow-index-drops-1557-to-a-new-low-for-year-weeks-decline-of-4101.html | Dow Index Drops 15.57 To a New Low for Year | True | By Terry Robards | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/a-top-seoul-general-gets-15-years-for-bribery.html | A Top Seoul General Gets 15 Years for Bribery | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/grocery-store-manager-killed-in-brooklyn-holdup.html | Groceryâ€šÃ„Ã¹Store Manager Killed in Brooklyn Holdup | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/takeover-of-sikkim-by-india-is-laid-to-protectorates-move-to-loosen.html | Takeâ€šÃ„Ã¹Over of Sikkim by India Is Laid To Protectorate's Move to Loosen Tie | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/publisher-of-new-yorker-resigns-in-split-on-goals-in-pretty-proud.html | Publisher of New Yorker Resigns in Split on Goals | True | By Philip H. Dougherty | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/now-its-captain-bowa.html | Now It's Captain Bowa | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/grand-jury-nears-end-of-investigation-on-tangled-vesco-case.html | Grand Jury Nears End of Investigation on Tangled Vesco Case | True | By Richard L. Madden | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/getting-us-all-together.html | Getting Us All Together | True | By John H. Schaar | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/roundup-nohitter-for-busby.html | Roundup: Noâ€šÃ„Ã¹Hitter for Busby | True | By Deane McGowen | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/bowling-green-defeats-manhattan-relay-team-track-events-jaspers.html | Bowling Green Defeats Manhattan Relay Team | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/cemetery-union-may-widen-strike-it-threatens-to-extend-work.html | CEMETERY UNION MAY WIDEN STRIKE | True | By Will Lissner | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/texas-blaze-injures-49.html | Texas Blaze Injures 49 | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/reprive-for-ft-dix-saves-17mile-railroad-one-engine-only-diesel.html | Reprieve for Ft. Dix Saves 17â€šÃ„Ã¹Mile Railroad | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/sports-news-briefs-us-swimmers-win-in-hungary-petersons-car-fastest.html | Sports News Briefs | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/haldeman-and-ehrlichman-reported-fighting-ouster.html | Haldeman and Ehrlichman Reported Fighting Ouster | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/guide-goint-out.html | GOING OUT Guider | True | Richard F. Shepard | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/rail-freight-traffic-gains.html | Rail Freight Traffic Gains | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/aba-playoff-79854654.html | A.B.A. Playoff TVâ€šÃ„Ã¹Â®CNANNEL TWO 2 P.M. | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dr-english-resigns.html | Dr. English Resigns | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/alexander-upsets-richey-by-6463-smith-and-laver-victors-in.html | ALEXANDER UPSETS RICHEY BY 6â€šÃ„Ã¹4, 6â€šÃ„Ã¹3 | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/antiques-in-connecticut-southportwestport-show-has-bounty-of-wares.html | Antiques: In Connecticut | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/new-zealand-will-take-french-atests-to-hague.html | New Zealand Will Take French Aâ€šÃ„Ã¹Tests to Hague | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/prices-fall-again-on-amex-and-otc-drop-is-5th-consecutive.html | PRICES FALL AGAIN ON AMEX AND 0â€šÃ„Ã¹Tâ€šÃ„Ã¹C | True | By Alexander R. Hammer | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/el-al-employe-in-rome-is-shot-to-death-by-an-arab-3-seized-at.html | El Al Employe in Rome Is Shot to Death by an Arab | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/giauoi-again-cites-nixon-fund-unit.html | GIAUOI AGAIN CITES NIXON FUND UNIT | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/us-data-on-cambodia-raids-show-shift-to-a-support-role-civil-war.html | U. S. Data on Cambodia Raids Show Shift to a Support Role | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/soviet-politburo-shuffled-gromyko-among-4-raised-soviet-politburo.html | Soviet Politburo Shuffled; Gromyko Among 4 Raised | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/baseball-transactions.html | Baseball Transactions. | True | | 2001-08-03 | RE0000846827 | B00000833233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/gno-again-cites-nixon-fund-unit-report-lists-violations-in-72.html | G.A.O. AGAIN CITES NIXON FUND UNIT | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/return-of-clams-and-even-oysters-is-also-envisioned.html | Return of Clams and Even Oysters Is Also Envisioned | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/womens-tennis-nearing-a-truce-ush-a-will-sanction-rival.html | WOMEN'S TENNIS NEARING A TRUCE | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/hanoi-seems-to-cast-doubt-on-a-kissingmartho-parley-talked-about.html | Hanoi Seems to Cast Doubt On a Kissingart€5Â...Â°Tho Parley | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/biaggi-realigns-tv-ad-schedule-cancels-next-weeks-spots-and-will.html | BIAGGI REALIGNS TV AD SCHEDULE | True | By Frank Lynn | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/power-is-upset-at-penn-relays-centrowitzs-4087-cans-catch-paramus.html | POWER IS UPSET AT PENN RELAYS | True | By William J. Miller Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/city-council-committee-rejects-homosexual-bill.html | City Council Committee Rejects Homosexual Bill | True | By Edward Ranzal | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, APRIL 28, 1973 | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/letters-to-the-editor-mideast-the-un-and-questions-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/metropolitan-briefs-minorities-given-lathers-permits-fire-widows.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/possible-mackell-successors-said-to-shy-from-appointment-two-are.html | Possible Mackell Successors Said to Shy From Appointment | True | By David Burnham | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/trial-will-go-on-judge-asks-inquiry-on-defendants-rights-in.html | TRIAL WILL GO ON | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/celtics-down-knicks-110100-sending-series-into-7th-game-120-spree.html | Celtics Down Knicks, 110€5Â...Â°100, Sending Series Into 7th Game | True | By Leonard Koppett | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/a-sudden-decision.html | A SUDDEN DECISION | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/birth-curb-pills-tied-to-strokes-12college-study-finds-risk-is.html | BIRTH CURB PILLS TIED TO STROKES | True | By Jane E. Brody | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/the-charmed-circle-booksof-the-times-elder-statesmen-and-others.html | Books of The Times | True | By Nona Balakian | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/first-came-the-albumnow-neil-youngs-film-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/british-football.html | BRITISH FOOTBALL | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/cutter-labs-halts-dividend-payments.html | CUTTER LABS HALTS DIVIDEND PAYMENTS | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/watergate-produces-one-hero-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/nothing-fails-like-success-foreign-affairs.html | Nothing Fails Like Success | True | By C. L. Sulzberger | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/yankminnesota-game-is-postponed-by-rain.html | Yank€5Â...Â°Minnesota Game Is Postponed by Rain | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/bridge-opening-lead-often-birngs-a-quick-success-of-failure-options.html | Bridge: Opening Lead Often Brings A Quick Success or Failure | True | By Alan Truscott | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/burglary-plan-aimed-at-muskie-in-1972-laid-to-hunt.html | Burglary Plan Aimed at Muskie in 1972 Laid to Hunt | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/kenny-soninlaw-indicted-in-2d-case-on-fraud-in-hiring.html | Kenny Son€5Â...Â°in€5Â...Â°Law Indicted in 2d Case On Fraud in Hiring | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/small-flies-called-best-for-angler-hard-fighting-fish-along-the.html | Small Flies Called Best For Angler | True | By Nelson Bryant | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/2-displays-honor-photographer-90.html | 2 Displays Honor Photographer, 90 | True | By Hilton Kramer | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/arthur-h-james-of-pennsylvania-exgovernor-who-sought-presidency.html | ARTHUR H. JAMES OF PENNSYLVANIA | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/no-time-for-worship-observer.html | No Time for Worship | True | By Russell Baker | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/screen-a-creepy-legend.html | Screen: A Creepy Legend | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/miss-palmer-gains-stroke-edge-on-70-beth-barry-pinehurst-victor.html | MISS PALMER GAINS STROKE EDGE ON 70 | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/artist-admits-copying-and-selling-masters.html | Artist Admits Copying And Selling â€5Â...Â°Masters€5Â...Â° | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/daylight-saving-time-will-start-tomorrow.html | Daylight Saving Time Will Start Tomorrow | True | | 2001-08-03 | RE0000846827 | B00000833233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/womens-tennis-nearing-a-truce-uslta-will-sanction-rival.html | WOMEN'S TENNIS NEARING A TRUCE | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/the-canceled-visit-and-the-shaky-alliance-with-tokyo-or-emperor-wanted.html | The Canceled Visit and the Shaky Alliance With Tokyo | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/nurse-murdered-and-house-looted-body-found-by-her-husband-returning.html | NURSE MURDERED AND HOUSE LOOTED | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/ferdinand-l-ketterer.html | FERDINAND L. KETTERER | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/journalists-appeal-is-heard-in-rhodesia-british-are-angry.html | Journalist's Appeal Is Heard in Rhodesia | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/the-charmed-circle-books-of-the-times-behind-selfcreated-myth-elder.html | Books of The Times | True | By Nona Balakian | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/li-judge-dismisses-4-tiana-indictments-indictments-in-sale-of-tiana.html | L.I. Judge Dismisses 4 Tiana Indictments | True | By David A. Andelman | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/article-2-no-title.html | Article 2 â€³Ã,Â³â€³Ã,Â° No Title | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/british-welcome-us-charter-plan.html | BRITISH WELCOME U.S. CHARTER PLAN | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/blumenthal-asks-asset-reports-from-citys-highlevel-officials.html | Blumenthal Asks Asset Reports From City's Highâ€³Ã,Â³Level Officials | True | by Tomas P. Ronan | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/a-chilean-is-killed-in-workers-march.html | A CHILEAN IS KILLED IN WORKERS' MARCH | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/2-ids-managers-enjoined-by-sec-portfolio-officers-in-consent-on.html | 2 I.D.S. MANAGERS ENJOINED BY SEC. | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/computer-suit-filed-complaints-enumerated-class-suit-is-filed-in.html | Computer Suit Filed | True | By William D. Smith | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/small-stockholders-get-hearing-at-montedison-montedison-small.html | Small Stockholders Get Hearing at Montedison | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/a-lien-executives-in-argentina-take-steps-to-foil-kidnappers.html | Alien Executives in Argentina Take Steps to Foil Kidnappers | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/3-months-after-the-truce-no-letup-in-the-charges.html | 3 Months After the Truce, No Letup in the Charges | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/governors-bill-on-drug-traffic-voted-by-senate.html | GOVERNOR'S BILL ON DRUG TRAFFIC VOTED BY SENATE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/nixon-cancels-a-meeting-and-flies-to-camp-david.html | Nixon Cancels a Meeting And Flies to Camp David | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/producer-of-firing-line-says-poll-finds-program-essential.html | Producer of â€³Ã,Â³Firing Lineâ€³Ã,Â³ Says Poll Finds Program â€³Ã,Â³Essentialâ€³Ã,Â³ | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/soviet-politburo-shuffled-gromyko-among-4-raised.html | Soviet Politburo Shuffled; Gromyko Among 4 Raised | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/braves-homers-defeat-mets-20-aaron-evans-connect-off-seaver-in-4th.html | BRAVES HOMERS DEFEAT METS, 2â€³Ã,Â°0 | True | By Al Marvin Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/soviet-hoists-portraits-one-already-obsolete.html | Soviet Hoists Portraits, One Already Obsolete | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/about-hitting-they-never-teach-me-dave-anderson-its-better-than.html | Dave Anderson | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/prefontaine-runs-355-mile.html | Prefontaine Runs 3:55 Mile | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/alexander-stops-richey-by-64-63-smith-and-laver-victors-in.html | ALEXANDER STOPS RICHEYY7 BY 6â€³Ã,Â³4, 6â€³Ã,Â³3 | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/transport-workers-end-strike-in-japan.html | TRANSPORT WORKERS END STRIKE IN JAPAN | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/a-special-glass-is-used-in-process-lowcost-building-design-laser.html | A Special Glass Is Used in Process | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/information-use-issue-shares-exchanged-court-finds-director-not.html | Information Use Issue | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/secretariat-sizzles-in-louisville-workout-speed-in-the-mud-aqueduct.html | Secretariat Sizzles in Louisville Workout | True | By Steve Cady | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/west-german-soccer.html | WEST GERMAN SOCCER | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/futures-prices-up-for-soybeans-continued-demand-and-han-on-hormone.html | FUTURES PRICES UP FOR SOYBEANS | True | By James J. Nagle | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/quake-damage-on-hawaii-is-estimated-at-1million.html | Quake Damage on Hawaii Is Estimated at $1â€³Ã,Â³Million | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/british-welcome-us-charter-plan-but-home-declares-europe-will-not.html | BRITISH WELCOME U.S. CHARTER PLAN | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/article-1-no-title.html | Article 1 â€³Ã,Â³â€³Ã,Â° No Title | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/in-mandels-art-superb-control.html | In Mandel's Art, Superb Control | True | By John Canaday | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/camden-is-allowed-to-dump-in-atlantic.html | CAMDEN IS ALLOWED TO DUMP IN ATLANTIC | True | | 2001-08-03 | RE0000846827 | B00000833233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/saigon-reporters-to-cover-vietcong.html | SAIGON REPORTERS TO COVER VIETCONG | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/perframenow-its-trigrees-turn-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/frazier-weve-come-too-far-to-quit-now.html | Frazier: We've Come Too Far to Quit Now | True | By Thomas Rogers | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/but-costs-put-pressure-on-margin-of-profit-auto-giant-finds-big.html | Put Costs Put Pressure on Margin of Profit, Auto Giant Finds | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/governor-vetoes-adirondack-bill-measure-would-have-let-action-on.html | GOVERNOR VETOES ADIRONDACK BILL | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/new-jersey-briefs-injured-man-awarded-500000-hearings-set-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/wheeling-steelelects-new-chief-people-and-business-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dean-is-reported-asking-immunity-white-house-counsel-says-he-will.html | DEAN IS REPORTED ASKING IMMUNITY | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/35000-are-delayed-by-switch-trouble-some-walk-the-tracks.html | 35,000 Are Delayed by Switch Trouble | True | By Grace Lichtenstein | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/audit-being-made-by-giant-stores-possible-irregularities-for-last.html | AUDIT BEING MADE BY GIANT STORES | True | By Isadore Barmash | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/indictments-in-sale-of-tiana-beach-are-dismissed-charges-listed.html | Indictments in Sale of Tiana Beach Are Dismissed | True | By David A. Andelman | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/suicides-rise-in-spring.html | Suicides Rise in Spring | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/federal-impact-bill-planned.html | Federal Impact Bill Planned | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/commodity-price-index-up-02-from-week-ago-level.html | Commodity Price Index Up 0.2 From Week Ago Level | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/rate-of-costs-for-labor-triples-despite-a-climb-in-productivity.html | Rate of Costs for Labor Triples Despite a Climb in Productivity | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/met-will-proceed-with-plans-for-israeli-archeology-display.html | Met Will Proceed With Plans For Israeli Archeology Display | True | By Robert D. McFadden | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/stock-prices-slump-to-low-for-year.html | Stock Prices Slump To Low for Year | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/maine-repeals-2-laws.html | Maine Repeals 2 Laws | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/wage-moderation.html | Wage Moderation | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/guard-dies-on-coast.html | Guard Dies on Coast | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/3-of-quintuplets-doing-well-while-2-require-oxygen.html | 3 of Quintuplets â€šÃ„Ã²Doing Wellâ€šÃ„Ã´ While 2 Require Oxygen | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/fund-crisis-to-force-move-of-overseas-press-club.html | Fund Crisis to Force Move Of Overseas Press Club | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/business-briefs-connecticut-votes-new-checking-plan-fpc-opposes.html | Business Briefs | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/mrs-hunts-money-said-tobe-for-motel.html | MRS. HUNT'S MONEY SAID TO BE FOR MOTEL | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/stravinsky-graduation-piece-is-played-the-program.html | Stravinsky â€šÃ„Ã²Graduation Pieceâ€šÃ„Ã´ Is Played | True | By Harold C. Schonberg | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/speaking-out-for-the-american-grape-wine-talk-history-of-the-grape.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/screen-an-avantgarde-dynamo.html | Screen. An Avantâ€šÃ„Ã²Garde â€šÃ„Ã²Dynâ€šÃ„Ã²Amoâ€šÃ„Ã´ | True | By Roger Greenspun | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/soviet-unions-five-wins-tour-opener.html | SOVIET UNION'S FIVE WINS TOUR OPENER | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/crossword-puzzle-across-down-79854627.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/appeals-court-dismisses-suit-on-tv-news-source.html | Appeals Court Dismisses Suit on TV News Source | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/trial-will-go-on.html | TRIAL WILL GO ON | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/legislator-denies-tax-guilt.html | Legislator Denies Tax Guilt | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/the-meaning-in-the-midwest.html | The Meaning in the Midwest | True | By Whitley Austin | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/sports-today-baseball-basketball-golf-harness-racing-rugby.html | Sports Today | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/a-sudden-decision-chief-resigns-after-citing-reports-he-destroyed.html | A SUDDEN DECISION | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/2-germans-died-in-escape.html | 2 Germans Died in Escape | True | | 2001-08-03 | RE0000846827 | B00000833233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/mccrane-takes-5th-before-grand-jury-mccrane-pleads-the-fifth.html | McCrane Takes 5th Before Grand Jury | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/pakistan-arrests-18-foes-of-bhutto-30-leaders-of-baluchistan-awami.html | PAKISTAN ARRESTS 18 FOES OF BHUTTO | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/bouttier-stops-hernandez-in-9th-round-at-marseilles.html | Bouttier Stops Hernandez In 9th Round at Marseilles | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/company-meetings.html | COMPANY MEETINGS | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/likely-schoolvote-delay-averted-by-albany-move-court-says-all.html | Likely Schoolâ€šÃ„Ã²Vote Delay Averted by Albany Move | True | By Mary Breasted | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/morale-of-f-b-i-sagged-before-gray-resignation-news-about-his.html | Morale of F.B.I. Sagged Before Gray Resignation | True | By Warren Weaver Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dickson-on-135-leads-by-stroke-bies-second-after-36-holes-in-dallas.html | DICKSON, ON 135, LEADS BY STROKE | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/suit-charges-bias-by-atlanta-police.html | SUIT CHARGES BIAS BY ATLANTA POLICE | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/judge-denies-bid-to-condemn-land-conservationist-fails-in-suit-to.html | JUDGE DENIES BID TO CONDEMN LAND | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/shot-kills-indian-at-wounded-knee.html | SHOT KILLS INDIAN AT WOUNDED KNEE | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/new-move-urged-against-rhodesia-un-panel-asks-all-nations-to-seize.html | NEW MOVE URGED AGAINST RHODESIA | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/jill-johnston-of-the-voice-is-charged-with-obscenity.html | Jill Johnston of The Voice Is Charged With Obscenity | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/man-slain-in-a-hallway-on-w-81st-st-wore-porkpie-hat.html | Man Slain in a Hallway on W. 81st St. | True | By Ralph Blumenthal | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/villanova-raises-streak-in-medley-wins-for-8th-year-at-penn-relays.html | MANUA RAISES STREAK IN MEDLEY | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/cleveland-suburb-is-sued-by-us-on-housing-bias.html | Cleveland Suburb Is Sued By U.S. on Housing Bias | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/rail-service-restored.html | Rail Service Restored | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/comsat-fills-key-post.html | Comsat Fills Key Post | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/motorola-dropping-some-audio-items-motorola-drops-audio-products.html | Motorola Dropping Some Audio Items | True | By Gene Smith | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/ap-increases-volume-and-slightly-reduces-loss-in-three-months.html | A.&P. Increases Volume and Slightly Reduces Loss in Three Months | True | By Clare M. Reckert | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/2-blacks-criticize-pba-on-inquiry-in-fatal-shooting.html | 2 Blacks Criticize P.B.A. on Inquiry In Fatal Shooting | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/newspaper-payroll-courier-felled-and-robbed-on-s-i-f.html | Newspaper Payroll Courier Felled and Robbed on S.I. | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/rush-ending-pakistan-trip-hopes-for-talks-with-india.html | Rush, Ending Pakistan Trip, Hopes for Talks With India | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/return-of-clams-and-even-oysters-is-also-envisioned-close-to-the.html | Return of Clams and Even Oysters Is Also Envisioned | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/bad-day-for-new-jersey.html | Bad Day for New Jersey | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/14-presented-at-st-nicholas-ball.html | 14 Presented at St. Nicholas Ball | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/gambling-bill-signed.html | Gambling Bill Signed | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/dance-sanasardo-group.html | Dance: Sanasardo Group | True | By Anna Kisselgoef | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/clash-averted-as-last-125-get-union-permits-sleeping-on-sidewalk.html | Clash Averted as Last 125 Get Union Permits | True | By Damon Stetson | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/stage-teatro-campesino-in-brooklyn-downfall-of-a-chicano-family-is.html | Stage: Teatro Campesino in Brooklyn | True | By Mel Gussow | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/nhl-playoffs.html | N.H.L. Playoffs | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/protection-is-given-to-seed-plants-new-seed-plants-win-protection.html | Protection Is Given to Seed Plants | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/the-governor-endorses.html | The Governor Endorses | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/carolina-area-hurt-by-youth-corps-cut-sense-of-despondency-pizza-an.html | Carolina Area Hurt By Youth Corps Cut | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/times-advertising-post.html | Times Advertising Post | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/governors-bill-on-drug-traffic-voted-by-senate-measure-approved-41.html | GOVERNOR'S BILL ON DRUG TRAFFIC VOTED BY SENATE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/soldier-is-slain-in-londonderry-despite-truce.html | Soldier Is Slain in Londonderry Despite Truce | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/skylab-rehearsal-goes-on.html | Skylab Rehearsal Goes On | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/jewish-immigran-ts-they-fled-problems-and-found-new-ones-paying-the.html | Jewish Immigrants: They Fled Problems And Found New Ones | True | By Andrea Chambers | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/bigboard-seat-price-is-lowest-in-15-years.html | Big…Â„Â"Board Seat Price Is Lowest in 15 Years | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/bellah-withdraws-acceptance-of-post-at-institute-in-princeton.html | Bellah Withdraws Acceptance Of Post at Institute in Princeton | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/aba-playoff.html | A.B.A. Playoff | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/haldeman-and-ehrlichman-reported-fighting-ouster-haldeman-and.html | Haldeman and Ehrlichman Reported Fighting Ouster | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/shops-burn-in-decatur-ala.html | Shops Burn in Decatur, Ala. | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/people-in-sports-fame-for-five.html | People in Sports: Fame for Five | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/no-easy-answer.html | No Easy Answer | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/big-day-in-soccer-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/mccrane-pleads-the-fifth-amendment-on-campaign-fundraising.html | McCrane Pleads the Fifth Amendment on Campaign Fund…Â„Â"Raising | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/students-grade-their-teachers-high-school-notes.html | High School Notes | True | Iver Peterson | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/ash-and-muskie-clash-on-budget-bill.html | Ash and Muskie Clash on Budget Bill | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/west-german-soccer-first-division.html | WEST GERMAN SOCCER | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-28 | 1973-04-28 | https://www.nytimes.com/1973/04/28/archives/us-considers-a-bill-that-would-cover-all-futures-trading.html | U.S. Considers a Bill That Would Cover All Futures Trading | True | | 2001-08-03 | RE0000846827 | B00000833233 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-narrow-view-upheld-entrapment-law.html | Entrapment | True | Warren Weaver Jr. | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/transam-still-here-but-its-in-name-only.html | Trans…Â„Â"Am Still Here, But It's in Name Only | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-oilspill-cure-is-tested-present-method-of-cleaning.html | New Oil…Â„Â"Spill Cure Is Tested | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/soviet-is-set-back-as-salyut-flight-ends-new-vehicles-planned.html | Soviet Is Set Back as Salyut Flight Ends | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/stephanie-hill-engaged.html | Stephanie Hill Engaged | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/dickson-tied-for-54hole-lead-into-the-bleachers-dan-sikes-gains-tie.html | Dickson Tied for 54…Â„Â"Hole Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/at-the-track-45-extra-days-legislative-notes.html | LEGISLATIVE NOTES | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/rowing-results.html | Rowing Results | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/2-new-jersey-shows-return-to-the-calendar.html | 2 New Jersey Shows Return to the Calendar | True | By Ed Corrigan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/weickers-independence-rouses-resentment-among-republicanss-some-of.html | Weicker's Independence Rouses Resentment Among Republicans | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/galveston-coach-asked-to-resign-admits-altering-record-for-oklahoma.html | GALVESTON COACH ASKED TO RESIGN | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/farrell-snyder-score-in-finals-at-penn-relays.html | Farrell, Snyder Score In Finalsat Penn Relays | True | By William J. Miller Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-said-to-bar-bugging-on-teamstersmafia-link-two-justice-dept.html | U.S. Said to Bar Bugging On Teamsters…Â„Â"Mafia Link | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/chamber-elects-illinoisan.html | Chamber Elects Illinoisan | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/drew-pearson-an-unauthorized-biography-by-oliver-pilat-illustrated.html | The Sol Hurok of the Washington press corps | True | By William V. Shannon | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/council-member-gets-a-death-threat.html | Council Member Gets a Death Threat | True | By Robert R. McFadden | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/indictments-when-the-moral-climate.html | Indictments? When? | True | &#8212;S.m.h. | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/agunar-captures-17500-trot-to-raise-her-career-earnings-to-508269.html | Agunar Captures $17,500 Trot to Raise Her Career Earnings to $508,269 | True | | | | |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/addicts-uncounted-the-nation.html | Addicts Uncounted | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/harbor-patrol-expects-a-50-cut.html | Harbor Patrol Expects a 50% Cut | True | By Joanne A. Fishman | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/rocky-is-64-going-on-35-a-fifth-term-next-year-and-a-first-term-two.html | A fifth term next year, and a first term two years hence? | True | By William Kennedy | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/cosmos-mexico-trip-a-qualified-success.html | Cosmos' Mexico Trip a Qualified Success | True | By Alex Yannis | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/call-me-schwannas-in-catalogue-recordings.html | RecordingsCall Me Schwannâ€šÃ„Â®As in Catalogue | True | By Robert Lasson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/cowbells-at-sea-and-alls-not-well-with-the-foggy-crew-of-saucy-jane.html | Cowbells at Sea ... and All's Not Well With the Foggy Crew of Saucy Jane | True | By Roger Clancy | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ice-white.html | ICE WHITE | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/yanks-best-twins-113-on-4-homers-yankee-records-medceh-in-control.html | Yanks Best Twins, 11â€šÃ„Â³ on 4 Homers | True | By Joseph Durso | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/investing-in-the-averages-some-stop-trying-to-outperform-the-market.html | Investing in the Averages | True | By Thomas H. Stevenson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-cotton-for-china-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-time-for-truth.html | The Time for Truth | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/resignation-under-fire-mackell.html | Mackell | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/nightlife-for-23000-in-sheepshead-bay-means-school-sharp-growth-in.html | Nightlife for 23,000 in Sheepshead Bay Means School | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/john-g-dalton-jr-weds-miss-mcgovern.html | John G. Dalton Jr. Weds Miss. McGovern. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/around-the-garden-orange-tree-cuttings.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/big-money-dirty-tricks.html | Big Money, Dirty Tricks | True | &#8212;Christopher Lydon | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/20million-complex-for-bronx-voted-second-of-a-series.html | $20â€šÃ„Â°Million Complex for Bronx Voted | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/harry-h-engel.html | HARRY H. ENGEL | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/on-the-east-side-a-gallery-that-specializes-in-american-folk-art.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/todays-adolescent-parent-and-child-society-s-child-or-society-s.html | Parent and Child: Society's child? Or society's victim? | True | By Ira L. Mintz | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/watergate-case-believed-to-have-weakened-ellsberg-prosecution.html | Watergate Case Believed to Have Weakened Ellsberg Prosecution | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/war-possible-now-mrs-meir-asserts.html | WAR POSSIBLE NOW, MRS. MEIR ASSERTS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/candidate-for-the-4th-jetport-transportation.html | Transportation | True | Richard Within | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/how-do-you-pick-a-winner-in-hollywood-you-dont-movies-by-aljean.html | Movies | True | By Aljean Harmetz | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-package-tour-together-but-alone-independent-package-tours.html | The Package Tour: Together But Alone | True | By Judith Ross | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/letters-systems.html | LETTERS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/americans-get-advice-on-conserving-energy.html | Americans Get Advice On Conserving Energy | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/highschool-merger-in-doubt-some-comparisons-alternative-bases.html | Highâ€šÃ„Â°School Merger in Doubt | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/douglas-henck-fiance-of-susan-c-sanders.html | Douglas Henck Fiance Of Susan C. Sanders | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/calls-from-the-white-house-public-tv.html | Public TV | True | &#8212;Eileen Shanahan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mentally-retarded-patient-12-raped-doctor-confirms-charge-second.html | Mentally Retarded Patient, 12, Raped | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/one-takes-away-the-other-piles-it-on.html | One Takes Away, the Other Piles It On | True | By Peter Schjeldahl | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/when-it-goes-7-games-the-celtics-dont-lose.html | When It Goes 7 Games, The Celtics Don't Lose | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/jacksons-strategy.html | Jackson's Strategy | True | John W. Finney | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/2-latin-countries-in-border-dispute-area-of-the-dispute.html | 2 LATIN COUNTRIES IN BORDER DISPUTE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/japanese-gymnasts-share-aau-title.html | JAPANESE GYMNASTS SHARE A.A.U. TITLE | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/third-ave-el-reaches-the-end-of-its-long-noisy-blighted-nostalgic.html | Third Ave. El Reaches the End of Its Long, Noisy, Blighted, Nostalgic Line | True | By Paul L. Montgomery | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/miss-kulakowski-married-in-jersey.html | Miss Kulakowski Married in Jersey | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mailbox-tennis-at-3-in-the-morning-the-way-it-bounces.html | Mailbox: Tennis at 3 in the Morning | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/horse-show-title-goes-to-the-hun-jungherr-ridese-him-to-open-jumper.html | HORSE SHOW TITLE GOES TO THE HUN | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/social-announcements-engagements.html | Social Announcements | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/what-about-new-controls-monthly-comparisons-economic-indicators.html | THE ECONOMIC SCENE | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/graham-marsh-leading-by-shot-in-japan-golf.html | Graham Marsh Leading By Shot in Japan Golf | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/hilary-s-roche-is-married-to-john-w-geary-2d.html | Hilary S. Roche Is Married to John W. Geary 2d | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/legal-unit-killed-in-jackson-miss-ooo-chief-grants-funds-to-local.html | LEGAL UNIT KILLED IN JACKSON, MISS. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/hospital-clinic-specializes-in-the-problems-of-adolescents-problems.html | Hospital Clinic Specializes in the Problems of Adolescents | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/art-a-melange-of-modern-photomontage-shown-conservative-trend-a.html | Art: A Melange of Modern | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/rangers-lose-by-43-to-bell-of-brewers.html | RANGERS LOSE BY 4â€šÃ„Ã´3 TO BELL OF BREWERS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/library-books-jazz-band-for-concert-series-to-resume-in-fall-the.html | Library Books Jazz Band for Concert | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/dresses-for-the-dog-days-when-its-the-heat-and-the-humidity.html | When it's the heat and the humidity | True | By Thomasina Alexander | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/flying-colors-its-a-banner-season-for-those-starspangled-colors.html | LYING COLORS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/brooke-ferris-plans-nuptials.html | Brooke Ferris Plans Nuptials | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/11-schools-added-to-list-of-censured.html | 11 SCHOOLS ADDED TO LIST OF CENSURED | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/orioles-turn-back-as-2-to-1-as-palmer-outpitches-holtzman-royals.html | Orioles Turn Back A's, 2 to 1, as Palmer Outpitches Holtzman | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/soviet-permits-return-of-18-jewish-emigrants.html | Soviet Permits Return Of 18 Jewish Emigrants | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/written-on-water-by-charles-tomlinson-54-pp-new-york-oxford.html | Written On Water | True | By Calvin Bedient | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/federal-art-bill-faces-fund-fight.html | FEDERAL ART BILL FACES FUND FIGHT | True | By Marjorie Bunter Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/collectors-tell-about-seashells-shells-and-stamps.html | Collectors Tell About Seashells | True | By Mildred Jailer Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/boldfaced.html | BOLDâ€šÃ„Ã´FACED | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-new-path-for-pickett.html | A New Path For Pickett? | True | By John Rockwell | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-wrestlers-to-meet-soviet-team-at-forum.html | U.S. Wrestlers to Meet Soviet Team at Forum | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/trouble-lurks-at-the-gnp-gap-washington-report.html | Trouble Lurks at the G.N.P. Gap | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/party-pays-off-debts.html | Party Pays Off Debts | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/lutherans-to-meet-on-a-new-charter.html | Lutherans to Meet On a New Charter | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/unmatched-suit.html | UNMATCHED SUIT | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/i-will-go-barefoot-all-summer-for-you-by-katie-letcher-lyle-159-pp.html | I Will Go Barefoot All Summer For You | True | By Susan Beth Pfeffer | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/learning-from-las-vegas-by-robert-venturi-denise-scott-brown-and.html | Los Angeles and Miami Beach hardly compare | True | By Nathan Silver | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mrs-ransohoff-is-bride-of-peter-wynn.html | Mrs. Ransohoff Is Bride of Peter Wynn | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/accent-on-herbs-at-sussex-farm-favorite-of-indians.html | Accent on Herbs At Sussex Farm | True | By Aileen Paul Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/school-elections-more-politicized-teacher-union-antipoverty-units.html | SCHOOL ELECTIONS MORE POLITICIZED | True | By Mary Breasted | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/asian-bank-takes-step-for-region-difficult-for-us-concerns.html | ASIAN BANK TAKES STEP FOR REGION | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-york-states-barge-canal-becoming-a-524mile-recreational.html | New York State's Barge Canal Becoming a 524 Mile Recreational Facility | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sutton-of-dodgers-downs-pirates-32-angels-win-on-rays-s-shutout.html | Sutton of Dodgers Downs Pirates, 3â€šÃ„Ã´2 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/will-it-pass-the-big-test-decentralization-education.html | Decentralization | True | â€”Leonard Buder | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/tiedup-investments.html | TIEDâ€šÃ„Ã´UP INVESTMENTS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/elizabeth-jane-cohn-sets-nuptials.html | Elizabeth Jane Cohn Sets Nuptials | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/counseling-seems-to-help-drugs.html | Drugs Counseling Seems to Help | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-mortal-conflict-wounded-knee.html | Wounded Knee | True | Martin Waldron | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/scheckter-of-so-africa-paces-riverside-trials.html | Scheckter of So. Africa Paces Riverside. Trials | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/marilyn-how-we-loved-you.html | Marilyn, How We Loved You | True | By Lynda McNear | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/lainies-seesaw-side-credit-for-kerman.html | Drama Mailbag | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/defensible-space-crime-prevention-through-urban-design-by-oscar-new.html | Design will not solve society's ills | True | By Samuel Kaplan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/western-officers-deplore-killings-at-german-borders.html | Western Officers Deplore Killings at German Borders | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/alvin-ailey-arsonist-modern-dance-is-getting-hot-then-in-april-of.html | Modern dance is getting hot | True | By Ellen Cohn | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ellsberg-says-his-trial-now-seems-to-be-political-ellsberg-links.html | Ellsberg Says His Trial Now Seems to Be Political | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/private-gifts-to-colleges-set-record-separate-survey.html | Private Gifts to Colleges Set Record | True | By Gene I. Maeroff | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/scientists-explore-whether-the-copernican-era-of-discovery-is-at-an.html | Scientists Explore Whether the Copernican Era of Discovery Is at an End | True | By Walter Sullivan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/wood-field-and-stream-a-trout-breakfast-from-mill-brook-brings-back.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/rep-widnall-a-quiet-optimist-dean-of-delegation.html | Rep. Widnall: A Quiet Optimist | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/getting-through.html | Getting through | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/monmouth-a-battlefield-park-is-delayed-plans-were-drawn-in-68.html | Monmouth: A Battlefield Park Is Delayed | True | By Sol Stemmer Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/trudeau-in-reversal-favors-rise-in-baby-bonus-lesson-from-election.html | Trudeau, in Reversal, Favors Rise in â€šÃ„Ã²Baby Bonusâ€šÃ„Ã´ | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/prison-gamblers-organize.html | Prison Gamblers Organize | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/olivares-a-featherweightstops-seeley-in-2d-round.html | Olivares, a Featherweight, Stops Seeley in 2d Round | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/li-service-stations-are-thirsty-source-cut-off-li-service-stations.html | L.I. Service Stations Are Thirsty | True | By Glenn Fowler | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/marvin-mcdonald-78-dies-headed-atlanta-music-club.html | Marvin McDonald, 78, Dies; Headed Atlanta Music Club | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-collegiate-caper-sailing-concrete-canoes.html | New Collegiate Caper: Sailing Concrete Canoes | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-very-special-market-media-saturday-review.html | Media | True | â€”Eric Pace | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mary-oconnor-bride.html | Mary O'Connor Bride | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/brezhnev-turns-on-the-charm-us-soviet-union.html | U.S. & Soviet Union | True | â€”Hedrick Smith | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-names-indochina-aide.html | U.S. Names Indochina Aide | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/rca-streamlines-for-future-aid-to-area-economy.html | RCA Streamlines for Future | True | By Gary Shenfield Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sunfish-sailors-in-martinique.html | Sunfish Sailors In Martinique | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/carlos-menditeguy-argentine-drives.html | CARLOS MENDITEGUY, ARGENTINE DRIVER | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/biaggi-asserts-he-still-leads-rejects-idea-of-quitting-race.html | Biaggi Asserts He Still Leads; Rejects Idea of Quitting Race | True | By Thomas P. Ronan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ferdinand-l-ketterer.html | FERDINAND L. KETTERER | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/good-news-for-all-you-stayathome-activists-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/letters-to-the-editor-high-time-to-junk-the-war-system.html | Letters to the Editor | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sikkimese-prince-implicates-india-plebiscite-is-suggested-indian.html | SIKKINESE PRINCE IMPLICATES INDIA | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/world-news-briefs-killer-in-rome-may-have-erred.html | World News Briefs | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/cash-for-culture-too-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/revolt-in-london-architecture-in-london-the-mood-is-revolt.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/double-trouble-for-the-nations-dinner-table-the-cost-of-the-des-ban.html | Double Trouble for the Nation's Dinner Table | True | â€”Seth S. King | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/fight-continues-against-gastank-plan-moratorium-is-urged.html | Fight Continues Against Gasâ€šÃ„Ã²Tank Plan | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/letters-to-the-editor-jung-vs-jews.html | Letters To the Editor | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/miss-jordan-becomes-bride.html | Miss Jordan Becomes Bride | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/yank-games-this-week.html | Yank Games This Week | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/wreckage-of-doctors-plane-found-near-groton-conn.html | Wreckage of Doctor's Plane Found Near Groton, Conn. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/night-work.html | NIGHT WORK | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/may-day-commune-sunday-observer.html | Sunday Observer By Russell Baker | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/fosse-from-tony-to-oscar-to-emmy-bob-fosse-will-he-go-from-tony-to.html | Fosse, From Tony To Oscar to Emmy?. | True | By Chris Chase | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/stuck-does-1137-mph.html | Stuck Does 113.7 m.p.h. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/exhibit-unfolds-ll-maritime-history.html | Exhibit Unfolds L L, Maritime History | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/police-post-a-challenge-to-woman.html | Police Post A Challenge To Woman | True | By Bill Quinn Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/chicken-mozambique-and-orange-torte-what-are-they-eating-in-lisbon.html | What are they eating in Lisbon tonight? By Jean Hewitt | True | By Jean Hewitt | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/this-capital-h-stands-for-ambrose-9-million-boats.html | This Capital H Stands for Ambrose | True | By Gertrude R. Brown | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/elections-expected-tuesday-as-planned.html | Elections Expected Tuesday as Planned | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/invasion-of-sicily-all-in-fun.html | â€ã¸Â²Invasionâ€ã¸Â' Of Sicily All in Fun | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/forecaster-for-suffolk-backs-klein-on-shore-seeding-discounted.html | Forecaster For Suffolk Sacks Klein On Shore | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/doubts-in-cambodia-the-world.html | Doubts in Cambodia | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/among-worst-in-history-floods.html | Floods Among Worst In History | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/pick-cotton.html | PICK COTTON | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/embattled-director-of-institute-in-princeton-vows-to-stay-on.html | Embattled Director of Institute In Princeton Vows to Stay On | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/leaking-plug-the-hole.html | Leaking? Plug the Hole | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bill-ballance-bowdlerized-radio.html | Radio | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/charge-of-politics-again-raised-in-brownsville-school-elections.html | Charge of Politics Again Raised in Brownsville School Elections | True | By Ronald Smothers | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/music-thomson-and-janacek-vocal-works-sung.html | Music | True | By Raymond Ericson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-4day-ny-show-opens-thursday-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/gas-turbines-present-and-future-father-of-the-turbine-sluggish-and.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bruce-wins-in-conflict-over-peking-staff.html | Bruce Wins in Conflict Over Peking Staff | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/jersey-plans-to-eliminate-perilous-parkway-stretch.html | Jersey Plans to Eliminate Perilous Parkway Stretch | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/soviet-aide-leaves-norway.html | Soviet Aide Leaves Norway | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/pammy-lobell-wins-pace-at-freehold-with-haughton.html | Pammy Lobell Wins Pace At Freehold With Haughton | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/closed-tv-network-links-4-hospitals.html | CLOSED TV NETWORK LINKS 4 HOSPITALS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/guinness-book-of-world-records-revised-and-enlarged-edition-by.html | Guinness Book of World Records | True | By Robert Lasson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/census-millions-missed-statistics.html | Statistics | True | Paul Delaney | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/article-1-no-title.html | Article 1 â€ã¸Â²â€ã¸Â' No Title | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/agnew-remains-top-gop-choice-little-damage-seen-35-in-gallup-poll.html | AGNEW REMAINS TOP G.O.P. CHOICE | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/flaubert-in-egypt-a-sensibility-on-tour-edited-and-translated-by.html | Back with memories and maturity | True | By Germaine Bree | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/man-held-with-explosives.html | Man Held With Explosives | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/david-rabe-still-has-work-to-do-rabe-still-has-work-to-do.html | David Rabe Still Has Work to Do | True | By Walter Kerr | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/job-freeze-ordered-for-police-in-suffolk-reaction-varied.html | Job Freeze Ordered For Police In Suffolk | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/brooklyn-museum-patrons-stage-ball-500000-in-gifts.html | Brooklyn Museum Patrons Stage Ball | True | By Gerald F. Lieberivian | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/frenn-puts-up-10000-that-says-nobody-beats-him-in-hammer-aau.html | Frenn Puts Up $10,000 That Says Nobody Beats Him in Hammer | True | By Marty Twersky | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/whippet-is-picked-at-stanton-show-the-chief-awards-variety-groups.html | WHIPPET IS PICKED AT STANTON SHOW | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/memoirs-by-w-b-yeats-autobiographyfirst-draft-journal-edited-by.html | Yeats writing about himself to himself | True | By Thomas Parkinson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/dance-elegant-coppelia-christine-sarry-in-swanildas-debut-with.html | Dance: Elegant â€šÃ„Ã'Coppeliaâ€šÃ„Ã' | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-revolution-that-failed-madras-on-the-cover.html | THE REVOLUTION THAT FAILED | True | By Bill Ullmann | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/jayne-easton-is-bride.html | Jayne Easton Is Bride | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/probation-in-nassau-peers-aid-the-young-all-are-tested-helps.html | Probation In Nassau. Peers Aid The Young | True | By Ruth Heyman Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bicentennial-a-new-impetus-action-urged-in-1972-park-plans-at-issue.html | Bicentennial: A New Impetus? | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/inhouse-at-norton-simon-madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/italians-compare-their-watergate-german-papers-comment-they-call.html | ITALIANS COMPARE THEIR WATERGATE | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/predictions-for-the-summer-of-73.html | Predictions for the Summer of '73 | True | By William N. Wallace | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/philip-spindella-weds-marie-jo-foscato.html | Philip Spindella Weds Marie Jo Foscato | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/checking-in.html | CHECKING IN | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/carl-kreitler-59-stockbroker-an-execlqute-u-trustee-dies.html | Carl Kreitler, 59, Stockbroker, An Exâ€šÃ„Ã'Colgate U. Trustee, Dies | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/fannie-lou-hamer-cant-hate-anybody-and-see-gods-face.html | Can't hate anybody and see God's face | True | By Alice Walser | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/letters-how-much-room-in-vermont-managaa-perceptions.html | Letters: How Much Room in Vermont? | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/calendar-of-motor-sports.html | Calendar of Motor Sports | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/retired-new-york-pilot-boat-goes-south-port-notes.html | Retired New York Pilot Boat Goes South | True | By Werner Bamberger | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/super-sail-sets-track-mark-in-55900-arlington-race.html | Super Sail Sets Track Mark In $55,900 Arlington Race | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/poll-indicates-ethical-rules-for-newspapers-differ-teaching.html | Poll Indicates Ethical Rules for Newspapers Differ | True | By Deirdre Carmody | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | H.k. | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/downing-st-reopens-no-10-still-barricaded.html | Downing St. Reopens; No. 10 Still Barricaded | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/dill-is-dandy-for-aromatic-flavoring.html | Dill Is Dandy for Aromatic Flavoring | True | BY Ruth Tirrell | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/acrostic-puzzle.html | Acrostic Puzzle | True | By Thomas H. Middleton | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/leone-wants-brooklyn-on-front-burner-leone-sees-city-bias-reading.html | Leone Wants Brooklyn on Front Burner | True | By Murray Schumach | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/officer-kills-a-suspect-10-a-murder-charge-is-filed-pba-protests.html | Officer Kills a Suspect, 10; A Murder Charge Is Filed | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/maine-ocean-races-set.html | Maine Ocean Races, Set | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/rejuvenated-port-of-camden-makes-waves-in-philadelphia-recognition.html | Rejuvenated Port of Camden Makes Waves in Philadelphia | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/james-a-oneill-55-dies-headed-niagara-mohawk.html | James A. O'Neill, 55, Dies; Headed Niagara Mohawk | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/defense-debate-grows-in-france-public-showing-interest-housemaids.html | DEFENSE DEBATE GROWS IN FRANCE | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/soviet-aide-leaves-norway-97134128.html | Soviet Aide Leaves Norway | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sports-week-track-and-field.html | Sports Week | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/e-t-brondo-weds-pamela-r-stallings.html | E. T. Brondo Weds Pamela R. Stallings | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/drug-raids-terrorize-2-familiesbymistake-no-known-warrants.html | Drug Raids Terrorize 2 Familiesâ€šÃ„Ã'by Mistake | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/li-class-looks-into-a-dispute-in-brooklyn-students-evaluate.html | L.I. Class Looks Into A Dispute In Brooklyn | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/harvardyale-race-nears-the-finish-line.html | Harvardâ€¦Â°Yale Race Nears the Finish Line | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-noose-draws-tighter-arthur-daley-the-downcast-knicks-reluctant.html | Arthur Daley | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/siberia-rail-forces-get-veteran-status.html | SIBERIA RAIL FORCES GET VETERAN STATUS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/geared-to-go.html | GEARED TO GO | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/tuition-up-in-providence.html | Tuition Up in Providence | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-water-company.html | THE WATER COMPANY | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/civil-rights-unit-fights-bus-plan-brief-points-to-contradiction.html | CIVIL RIGHTS UNIT FIGHTS BUS PLAN | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/state-presses-to-finish-l280.html | State Presses to Finish lâ€¦Â°280 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/cheryl-mcguirk-fiancee.html | Cheryl McGuirk Fiancee | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/dogshow-calendar.html | DogShow Calendar | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-quarter-of-peace.html | A Quarter of â€¦Â°Peaceâ€¦Â´ | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/headliners-subversion-silenced-upping-the-gi-bonus-fired-by-the.html | Headliners | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/federal-art-bill-faces-fund-fight-bigger-in-senate-bill-more-than.html | FEDERAL ART BE FACES FUND FIGHT | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mets-top-braves-on-3run-8th-42-kranepools-single-bats-in-2-in-late.html | METS TOP BRAVES ON 3â€¦Â°RUN 8TH, 4â€¦Â°2 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/peace-corps-post-filled.html | Peace Corps Post Filled | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/london-transit-authority-asks-ban-on-40-of-cars.html | London Transit Authority Asks Ban on 40% of Cars | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/nancy-lewine-will-be-bride-of-robert-saler-blank-in-june.html | Nancy Lewine Will Be Bride Of Robert Saler Blank in June | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/fordham-will-honor-bach-and-the-7-blocks.html | Fordham Will Honor Bach and the 7 Blocks | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/miss-jean-stoddard-married-to-whitney-d-pidot-lawyer.html | Miss jean Stoddard Married To Whitney D. Pidot, Lawyer | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/son-of-denim.html | SON OF DENIM | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/wasteful-arms-duplication-is-questioned-within-nato.html | Wasteful Arms Duplication Is Questioned Within NATO | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/kresge-foundation-gives-u-of-chicago-35million.html | Kresge Foundation Gives U. of Chicago $3.5â€¦Â°Million | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/experts-explore-water-shortage-roadblocks-are-noted-publics-role.html | EXPERTS EXPLORE WATER SHORTAGE | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/theater-group-finds-students-are-a-large-eager-audience.html | Theater Group Finds Students Are a Large, Eager Audience | True | By Charles Kaiser Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/residents-upheld-at-lake-mohegan-apartments-affected.html | RESIDENTS UPHELD AT LAKE MOHEGAN | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/gray-finds-the-exit.html | Gray Finds The Exit | True | &#8212;Seymour M. Hersh | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/navy-crew-wins-3d-goes-trophy-penn-rallies-for-victory.html | NAVY CREW WINS 3D GOES TROPHY | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/in-spring-a-boatmans-fancy-turns-to-sail-oar-and-prop.html | In Spring a Boatman's Fancy Turns to Sail, Oar and Prop | True | By Parton KEESE | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/johns-hopkins-defeats-army-lacrosse-team-137.html | Johns Hopkins Defeats Army Lacrosse Team, 13â€¦Â°7 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-plan-for-changing-the-system-courts.html | Courts | True | &#8212;Lesley Oelsner | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mo-bay-captures-30-700-handicap-at-pimlico-rebellious-miss-wins.html | Mo Bay Captures $30,700 Handicap at Pimlico | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/news-summary-and-index-government-and-politics.html | News Summary and Index | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/japanese-ban-saccharin.html | Japanese Ban Saccharin | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sommer-negotiating-for-bing-bing-properties-news-of-the-realty.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/suffolk-shoots-aerial-tax-map-suffolk-shoots-aerial-tax-map.html | Suffolk Shoots Aerial Tax Map | True | By Dennis Starin Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-reports-strike-idleness-is-less-so-far-in-phase-3.html | U.S. Reports Strike Idleness Is Less So Far in Phase 3 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/payoff-or-ripoff-shares-for-rewarding-executives-stir-furor.html | Payoff or Ripoff? | True | By Graef S. Crystal | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/glitter-amid-the-market-gloom-wall-street.html | WALL STREET | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/i-made-it-myself-if-you-want-to-be-unobtrusive-dont-deal-with-a.html | If you want to be unobtrusive, don't deal with a tattooed man | True | By Donald E. Westlake | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-hothouse-by-the-east-river-by-muriel-spark-146-pp-new-york.html | Three novels: nightmares, conspirators and maniacs | True | By Richard P. Brickner | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/son-for-the-stamlers.html | Son for the Stamlers | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/civilian-prisoners-freed-in-vietnam.html | CIVILIAN PRISONERS FREED IN VIETNAM | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/irs-orders-refunds-on-1972-cars.html | I.R.S. Orders Refunds on 1972 Cars | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/award-for-jackie-robinson.html | Award for Jackie Robinson | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bridal-in-capital-for-ann-dwyer-tufts-graduate.html | Bridal in Capital For Ann Dwyer, Tufts Graduate | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/france-to-assist-smaller-hotels-questions-by-newspapers.html | FRANCE TO ASSIST SMALLER HOTELS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-little-pr-might-help.html | A Little PR Might Help | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/villanova-takes-2-more-relays-hartnett-timed-in-4037.html | VILLANOVA TAKES 2 MORE RELAYS | True | Ry Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/in-the-cause-of-safety-the-nation.html | The Nation | True | &#8212;Richard D. Lyons | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mets-records.html | Mets Records | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/and-now-the-year-of-europe.html | And Now ... The Year of Europe. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/hawaii-u-to-add-2-major-schools-a-chance-to-stay.html | HAWAII U. TO ADD 2 MAJOR SCHOOLS | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/change-at-the-fbi.html | Change at the F.B.I. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/no-1-builder-of-shopping-malls-a-shy-dynamo-spotlight.html | No. 1 Builder of Shopping Mall: A Shy Dynamo | True | By Isadore Barmash | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/welfare-study-minimizes-impact-of-migrant-blacks-notion-is.html | Welfare Study. Minimizes Impact of Migrant Blacks | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bike-patrol-lends-cyclists-a-hand.html | Bike Patrol Lends Cyclists a Hand | True | By George Goodman Jr. | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/liverpool-takes-crown-in-soccer.html | LIVERPOOL TAKES CROWN IN SOCCER | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/why-is-the-little-guy-out-of-the-market-us-business-roundup.html | Why Is the Little Guy Out of Market? | True | Douglas W. Cray | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/malaysia-seeks-fast-trains.html | Malaysia Seeks Fast Trains | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/william-barksdale-ferrell-jr-to-marry-page-e-holmyardd.html | William Barksdale Ferrell Jr. To Marry Page E. Holmyard | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/miss-elizabeth-devoll-is-married.html | Miss Elizabeth Devoll Is Married | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/future-social-events-short-and-mighty-fly-around-the-diamond-and.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/nixon-loses-ground-in-poll-on-honesty.html | NIXON LOSES GROUND ON POLL ON HONESTY | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/which-flick-rates-no-14684-which-flick-rates-no-14684.html | Which Flick Rates No. 14,684? | True | By Vincent Can | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/lilienthal-is-doubtful-about-energy-crisis.html | Lilienthal Is Doubtful About Energy Crisis | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-focus-for-urban-pressures-hospitals.html | Hospitals | True | Harry Schwartz | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/block-party.html | BLOCK PARTY | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/couldnt-be-much-worse-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/letters-presidential-stress-and-stability-extra-innings-letter-mr.html | Letters | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-ohio-a-dream-stream-for-campers.html | The Ohio a Dream Stream for Campers | True | By Bill Thomas | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/theater-benefits-new-york-a-great-place-to-live-at-philharmonic.html | Theater Benefits | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/home-for-boys-is-rejected-crime-and-realty-values-three-possible.html | Home for Boys Is Rejected | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/elizabeth-arkin-wed-to-jeppe-b-nygaard.html | Elizabeth Arkin Wed To Jeppe B. Nygaard | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/30-sportsuit.html | $30 SPORTSUIT | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/flatbush-shaped-by-historys-hand-flatbush-shaped-by-historys-hand.html | Flatbush Shaped by History's Hand | True | By Richard Peck | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/tiger-roars-back-movie-mailbag-tiger-roars.html | Movie Mailbag | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/three-penthouses-merged-into-kingsized-coop.html | Three Penthouses Merged Into Kingâ€šÃ„Â¹Sized Coâ€šÃ„Â¹op | True | By Robert E. Tomasson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/stifling-pasadenas-integration-in-the-nation.html | â€šÃ„Â¹Stiflingâ€šÃ„Â¹ Pasadena's Integration | True | By Tom Wicker | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/man-seized-in-theft-of-8-candlesticks.html | MAN SEIZED IN THEFT OF 8 CANDLESTICKS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/white-house-tourists-accused-of-vandalism.html | White House Tourists Accused of Vandalism | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/benson-boy-head-in-the-clouds.html | Benson Boy | True | By Doris Orgel | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/soviet-salute-to-astronaut.html | Soviet Salute to Astronaut | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/chile-court-shuts-a-partys-offices.html | CHILE COURT SHUTS A PARTY'S OFFICES | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/soviet-emigration-curbs-said-to-continue-most-are-refused.html | Soviet Emigration Curbs Said to Continue | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/grain-is-rationed-in-indian-region-shops-are-looted.html | DRAIN IS RATIONED IN INDIAN REGION | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/rev-william-spilman.html | REV. WILLIAM SPILMAN | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bruce-l-nourie-and-mrs.html | Bruce L. Nourie And Mrs. Ronan Plan Marriage | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/coalition-seeking-state-aid-for-arts-lack-of-support.html | Coalition Seeking State Aid for Arts | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-is-said-to-contribute-to-violence-in-rhodesia.html | U.S. Is Said to Contribute To â€šÃ„Â¹Violenceâ€šÃ„Â¹ in Rhodesia | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/40-miles-in-34932.html | 40 Miles in 3:49:32 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/stage-yale-repertory-theater-presents-lear-by-edward-bond.html | Stage: Yale Repertory Theater Presents â€šÃ„Â¹Learâ€šÃ„Â¹ by Edward Bond | True | By Mel Gussow Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/1million-in-stocks-found-in-chicago-burglary-raid.html | $1â€šÃ„Â¹Million in Stocks Found In Chicago Burglary Raid | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/summer-tattoo-trees-and-flowers-and-birds-and-plaids-and-more.html | SUMMER TATTOO | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/and-strangly-enough-it-works-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/grand-jury-gets-us-files-on-vesco-aides-reported-convinced-second.html | Grand Jury Gets U.S. Files on Vesco | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-american-disease-origins-of-narcotic-control-by-david-f-musto.html | The American Disease | True | By James M. Markham | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/scientists-to-study-water-and-weather.html | SCIENTISTS TO STUDY WATER AND WEATHER | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/donald-c-riley-is-dead-eeatatistical-official-68.html | Donald C. Riley Is Dead; Exâ€šÃ„Â¹Statistical Official, 68 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/for-anyone-remotely-interested-atka-is-about-as-remote-as-you-can.html | For Anyone Remotely Interested, Atka Is About As Remote As You Can Get | True | By Eael Morgan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/arnie-is-converted-engolfer-realizes-hes-no-palmer-so-hes-going.html | Arnie Is Converted | True | By Harry V. Forgeron Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/scca-group-here-opens-competition-to-antique-cars.html | S.C.C.A. Group Here Opens Competition to Antique Cars | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/economic-boom-is-it-building-for-a-fall-discussion-grows-on.html | Economic Boom Is It Building for a Fall? | True | By Eileen Shanahan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/tennis-club-will-honor-seewagen-longtime-pro.html | Tennis Club Will Honor Seewagen, Longâ€šÃ„Â¹Time Pro, | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/correction-97135178.html | Correction | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/movement-defies-sioux-on-funeral-last-steer-killed-hurt-in-rifle.html | MOVEMENT DEFIES SIOUX ON FUNERAL | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-really-big-show-in-jersey.html | A Really Big Show in Jersey | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/blackwhite.html | BLACK/WHITE | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/margin-is-5-lengthsla-troienne-goes-to-la-prevoyante-3-shecky.html | Margin Is 5 Lengths â€šÃ„Â®La Troienne Goes to La Prevoyante | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/chavez-and-union-fight-for-lives-administrative-problems.html | CHAVEZ AND UNION FIGHT FOR LIVES | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/correction.html | CORRECTION | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bettina-patterson-wed-to-anthony-manheim.html | Bettina Patterson Wed To Anthony Manheim | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/gerrit-vreeland-weds-miss-antoinette-e-carter.html | Gerrit Vreeland Weds Miss Antoinette E. Carter | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/knicks-get-one-last-chance-read-ineffective.html | Knicks Get One Last Chance | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/gallagher-gains-net-final.html | Gallagher Gains Net Final | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/scouts-take-lead-in-cleanup-drive-an-omen-is-seen-15-million-tons.html | SCOUTS TAKE LEAD IN CLEANUP DRIVE | True | By George Dugan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/modest-concessions-welfare.html | Welfare Modest Concessions | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/points-for-a-compass-rose-by-evan-s-connell-jr-240-pp-new-york.html | Points for a Compass Rose | True | By Paul West | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/visions-and-revisions-of-the-cold-war-then-marshall-plan.html | The Berlin blockade through the filter of history | True | By Caddis Smith | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sports-today-tennis.html | Sports Today | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/pulse-of-life.html | Pulse of Life | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/watch-on-drinkers-cuts-traffic-deaths-focus-on-burlington-county.html | Watch on Drinkers Cuts Traffic Deaths | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/open-house-slated-at-ancora-hospital.html | Open House Slated At Ancora Hospital | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/spending-in-billions.html | Spending in Billions | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/adelphi-sets-up-a-school-of-psychology-200-students-in-institute.html | Adelphi Sets Up a School of Psychology | True | By Anita Epstein Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/illegal-subleasers-taking-bigger-risk-illegal-subleasers-taking-a.html | Illegal Subleasers Taking Bigger Risk | True | By Mel Mandell | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/color-on-court.html | COLOR ON COURT | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/miss-prentice-leads-in-birmingham-golf.html | MISS PRENTICE LEADS IN BIRMINGHAM GOLF | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/nyac-eight-takes-5th-race-in-a-row.html | N.Y.A.C. EIGHT TAKES 5TH RACE IN A ROW | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/capsizeyoull-like-it.html | Capsize…You'll Like It | True | By Frances C. Courtsal | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/europa-issues-are-changing.html | 'Europa' Issues Are Changing | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ellen-pierson-bride-of-s-w-marlin.html | Ellen Pierson Bride Of S. W. Marlin | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/fiat-importer-plans-new-facility-in-jersey.html | Fiat Importer s Plans New Facility in Jersey | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/utilities-in-west-fear-shortages-they-warn-of-soaring-prices-for.html | UTILITIES IN WEST FEAR SHORTAGES | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/steam-engines-still-chug-through-east-europe-but-supertains-are-due.html | Steam Engines Still Chug Through East Europe, but Supertrains Are Due Soon | True | By Edward C. Burks | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/95-named-to-academy-of-sciences-in-recognition-of-achievements.html | 95 Named to Academy of Sciences in Recognition of Achievements | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/frostbiters-introduce-new-twist.html | Frostbiters Introduce New Twist | True | By Doug Garr | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/cornell-is-accused-of-bias-against-nonblacks-dorm-practices.html | Cornell Is Accused of Bias Against Nonblacks | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/it-all-started-with-model-gliders-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/tree-loss-forcing-squirrels-into-houses-trim-back-all-branches-hard.html | Tree Loss Forcing Squirrels Into Houses | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/canoe-sledding.html | Canoe Sledding | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/spending-to-rise.html | Spending to Rise | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/pacers-vanquish-colonels-111107-aba-playoffs.html | PACERS VANQUISH COLONELS, 111107 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/joanne-breckinridge-is-affianced.html | Joanne Breckinridge Is Affianced | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/concert-baltimoreans-the-program-commissiona-conducts-brachms.html | Concert: Baltimoreans | True | By Harold C. Schonberg | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bertram-medley-jr-weds-gail-johnson.html | Bertram Medley Jr. Weds Gail Johnson | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/jacques-maritain-dies.html | Jacques Maritain Dies | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/for-backyard-and-beach-its-back-to-the-good-old-summertime.html | It's back to the good old summertime | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mrs-pinto-has-child.html | Mrs. Pinto Has Child | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/chip-shots.html | CHIP SHOTS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/lore-onthe-guru-business-my-son-is-hypnotized-i-have-received-the.html | â€šÃ„Â²My son is hypnotizedâ€šÃ„Â´... â€šÃ„Â²I have received the Knowledgeâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/lefkowitz-waits-for-mets-report-hints-of-a-white-paper-of-his-own.html | LEFKOWITZ WAITS FOR MET'S REPORT | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/housing-patrolman-is-held-for-murder.html | HOUSING PATROLMAN IS HELD FOR MURDER | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/shell-game.html | SHELL GAME | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-russian-beauty-and-other-stories-by-vladimir-nabokov-268-pp-new.html | A Russian Beauty | True | By Paul Zweig | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-school-for-handicapped.html | New School for Handicapped | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-new-plays.html | The New Plays | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/92-shot-shatters-record-for-stakessummer-guest-2d-numbered-account.html | 98â€šÃ„Â²2 Shot Shatters Record for Stakesâ€šÃ„Â®Summer Guest 2d | True | By Steve Cady | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ava-goldman-is-wed.html | Ava Goldman Is Wed | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/interparliamentary-union-votes-to-admit-north-korea.html | Interâ€šÃ„Â²Parliamentary Union Votes to Admit North Korea | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/resort-season-in-miami-called-close-to-disaster.html | Resort Season in Miami Called â€šÃ„Â²Close to Disasterâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/blind-l-i-i-artist-prepares-spring-show-fantasy-on-paper-first-show-i.html | Blind L.I. Artist Prepares Spring Show | True | By Alden Whitman Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ancient-title-wins-55050-coast-race.html | ANCIENT TITLE WINS $55,050 COAST RACE | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/for-the-boys-of-summer-the-baseball-jacket-a-major-league-fashion.html | FOR THE BOYS OF SUMMER | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/disaster-relief-bill-signed-by-president.html | DISASTER RELIEF BILL SIGNED BY PRESIDENT | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-groups-plan-salutes-to-israel.html | U.S. GROUPS PLAN SALUTES TO ISRAEL | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/for-poets-two-rooms-of-their-own-the-guest-word.html | For Poets, Two Rooms of Their Own | True | By David Kalstone | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/we-love-you-renata-but.html | We Love You Renata But. . . | True | By Richard Dyer | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/to-walk-on-fire-you-must-first-master-yourself-to-master-fire.html | To Walk on Fire You Must First Master Yourself | True | By Richard P. Leavitt | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-new-grand-jury-a-kind-of-immunity-that-leads-to-jail-grand-jury.html | A kind of immunity that leads to jail | True | By Paul Cowan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/admirers-in-brooklyn-to-honor-rabbi-85-7-books-published-sermons.html | Admirers In Brooklyn To Honor Rabbi, 85 | True | By David C. Berliner | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/karl-d-hesley.html | KARL D. HESLEY | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/old-oysterboat-alive-pearl.html | Old Oyster Boat a Live Pearl | True | By Keith Taylor | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/boy-10-dies-in-a-fall.html | Boy, 10, Dies in a Fall | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/stocks-experience-big-weekly-decline-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/fred-astaire-singer-pop.html | Pop | True | By Dave Harris | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/other-byways-on-the-tour-circuit-m.html | Other Byways on the Tour Circuit | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/haldeman-and-ehrlichman-washington.html | Haldeman and Ehrlichman | True | By James Reston | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/camera-world-bus-trip.html | Camera World | True | Bernard Gladstone | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/skylab-to-study-suns-mysteries-28day-space-mission-will-test-crews.html | SKYLAB TO STUDY SUN'S MYSTERIES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/notes-tailored-for-travel-monticello-milestone-the-search-the.html | Notes: Tailored for Travel | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/arbees-boy-wins-at-garden-state.html | ARBEES BOY WINS AT GARDEN STATE | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/5-movies-involving-watersport.html | 5 Movies Involving Watersport | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/katherine-ann-hoffman-is-the-bride-of-bernard-sean-gresh.html | Katherine Ann Hoffman Is the Bride of Bernard Sean Gresh | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/terryfied.html | TERRYâ€šÃ„Â²FIED | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â² No Title | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/dear-jane-shave-goodyby-but-why.html | TV Mailbag | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/jacques-maritain-dies-at-90-a-powerful-mind.html | Jacques Maritain Dies at 90 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/our-house-providing-new-hope-for-youth-students-laud-program.html | â€šÃ„Â²Our Houseâ€šÃ„Â² Providing New Hope For Youth | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/better-as-is-than-not-at-all-the-thalidomide-babies-are-growing-up.html | The thalidomide babies are growing up | True | By Alvin Shuster | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/gromyko-profits-in-shakeup-politburo.html | Politburo | True | &#8212;H. S. | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/fred-freeman.html | FRED FREEMAN | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/state-swinging-to-folkdance-tunes.html | State Swinging to Folk â€šÃ„Â² Dance Tunes | True | By Donald Kmetz Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-driver-tries-grand-prix.html | U.S. Driver Tries Grand Prix | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/manhattans-tennis-team-set-back-by-hunter-5-to-4.html | Manhattan's Tennis Team Set Back by Hunter, 5 to 4 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/canada-heralds-leader-first-days.html | Canada Heralds Leader | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/squadrons-help-chart-pollution-in-the-sound.html | Squadrons Help Chart Pollution in the Sound | True | By Robert L. Dunne Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/alcoholic-women-in-the-suburbs-theres-more-room-to-hide.html | Alcoholic Women in the Suburbs: There's More Room to Hide | True | By Irene Backalenick | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/bridge-turning-in-for-a-cluee-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/blast-on-train-carrying-bombs-for-navy-injures-48-on-coast.html | Blast on Train Carrying Bombs For Navy Injures 48 on Coast | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sally-a-helies-to-be-a-bride.html | Sally A. Helies To Be a Bride | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/city-to-begin-celebrating-its-75th-jubilee-tomorrow-posters-are.html | City to Begin Celebrating Its 75th Jubilee Tomorrow | True | By Murray Schumach | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-new-hat-in-the-ring-governorship-the-region.html | Governorship | True | &#8212;Ronald Sullivan | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/phase-2-charge-filed-on-2-florida-hotels.html | Phase 2 Charge Filed On 2 Florida Hotels | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/hoffa-plans-bid-for-the-teamster-job-hopes-to-receive-a-pardon-so.html | HOFFA PLANS BID FOR TEAMSTER JOB | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/taxrecord-suit-continues-here-owners-argue-data-should-be-kept.html | TAX RECORD SUIT CONTINUES HERE | True | By Ralph Blumenthal | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mississippi-flooding-hits-record-levels-at-2-illinois-towns.html | Mississippi Flooding Hits Record Levels At 2 Illinois Towns | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/senate-nod-for-rockys-plan-legislature.html | Legislature | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/crimes-unreported.html | Crimes Unreported | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/irene-a-stolfi-has-nuptials.html | Irene A. Stolfi Has Nuptials | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-for-home-and-shop-home-improvement.html | Home Improvement | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/charles-h-jewett-2d-dies-partner-in-brokerage-firm.html | Charles H. Jewett 2d Dies; Partner in Brokerage Firm | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/paula-rapp.html | PAULA RAPP | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/music-in-review-mexican-artists-enliven-series-ramon-coll-in-piano.html | Music in Review | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/how-to-handle-guerrillas-rhodesia.html | Rhodesia | True | &#8212;Charles Mohr | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/doorways-to-the-past-tours-in-2-counties.html | Doorways to the Past: Tours in 2 Counties | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/howya-gonna-keep-em-on-land-after-seeing-a-floating-home.html | Howya Gonna Keep 'em on Land After Seeing a Floating, Home? | True | By Alex Yannis | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/meet-marks-fall-at-drake-relays-kansas-and-kansas-state-better-team.html | MEET MARKS FALL AT DRAKE RELAYS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/feuerbach-puts-shot-70-ft-9-in-ucla-wins-it-for-drake.html | FEUERBACH PUTS SHOT 70 FT. 9 IN. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-old-world-the-new-strength.html | Willy Brandt | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/metropolitan-briefs-governor-asks-aid-for-hospitals-here-438-cherry.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/3-phils-pitchers-subdue-reds-10-montanez-sends-run-home-with-single.html | 3 MILS' PITCIERS SUBDUE REDS, 1â€šÃ„Â²0 | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/-sharing-of-homes-is-popular-in-suburbs-sharing-of-homes-popular.html | â€šÃ„Ã²Sharingâ€šÃ„Ã´ Of Homes Is Popular In Suburbs | True | By Paula R. Bernstein | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/pentecostal-unit-reports-growth-foursquare-gospel-church-has-230000.html | PENTECOSTAL UNIT REPORTS GROWTH | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/hirohito-stays-home-us-japan.html | U.S. & Japan | True | &#8212;Richard Halloran | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/a-correction.html | A Correction | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-monumental-martha-monumental-martha.html | The Monumental Martha | True | By Deborah Jowitt | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/good-cheap-food-by-miriam-ungerer-illustrated-235-pp-new-york-the.html | Recipes that fight high prices | True | By Nika Hazelton | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-wrinkles.html | NEW WRINKLES | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/theodore-h-malmud.html | THEODORE H. MALMUD | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/david-carradine-king-of-kung-fu-hot-water-again.html | David Carradine,King of â€šÃ„Ã²Kungfuâ€šÃ„Ã´ | True | By Tom Burke | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-and-recommended-general.html | New and Recommended | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/nyu-names-site-for-a-benefactor-mall-on-first-avenue-called-samuel.html | N.Y.U. NAMES SITE FOR A BENEFACTOR | True | By Irving Spiegel | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/anaya-outpoints-lara-to-retain-wba-title.html | Anaya Outpoints Lara To Retain W.B.A. Title | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/visiting-steps-up-in-the-germanys-fourpower-agreement.html | VISITING STEPS UP IN THE GERMANYS | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/seaborg-hired-by-french.html | Seaborg Hired by French | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/los-angeles-is-imposing-drastic-curbs-on-jet-noise-bar-on-night.html | Los Angeles Is Imposing Drastic Curbs on Jet Noise | True | By Robert Lindsey | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/report-on-mens-wear.html | REPORT ON MEN'S WEAR | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/spartas-objective-is-to-remain-rural.html | Sparta's Objective Is to Remain Rural | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/grow-the-flowers-that-care-for-themselves-gardens.html | Grow the Flowers That Care for Themselves | True | By Barbara M. Capen | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/doublecheck.html | DOUBLEâ€šÃ„Ã²CHECK | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-fallacy-of-price-controls-for-food-point-of-view.html | POINT OF VIEW | True | By Leo Melamed | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/nixon-is-secluded-as-he-considers-watergate-move-neither-aide-on.html | NIXON IS SECLUDED AS HE CONSIDERS WATERGATE MOVE | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/patricia-oleary-wed.html | Patricia O'Leary Wed | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sea-soundings.html | Maine Ocean Races, Set | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/steel-straightens-out-production-is-soaring-as-cyclical-quirks-end.html | Steel Straightens Out | True | By Gene Smith | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/harvard-victor-in-compton-cup-very-interesting-boston-u-is-next.html | HARVARD VICTOR IN COMPTON CUP | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/barbra-nightingale-selected-shorts.html | Barbra Nightingale | True | By A. H. Weiler | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/color-kick.html | COLOR KICK | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ft-greene-house-tour-styles-from-7-decades-an-era-preserved.html | Ft. Greene House Tour: Styles From 7 Decades | True | By Charles Lockwood | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/miniboats-turning-into-a-big-deal.html | Miniâ€šÃ„Ã²Boats Turning Into a Big Deal | True | By Christopher King | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/building-costs-jump.html | Building Costs Jump | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/boy-killed-2d-hurt-in-fall-off-bmt-car.html | BOY KILLED, 2D HURT IN FALL OFF BMT CAR | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/2-new-michigan-eruptions-force-67th-family-to-flee.html | 12 New Michigan Eruptions Force 67th Family to Flee | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/chess-catalan-opening.html | Chess: When All Is Hopeless, Resign (But When Is It Hopeless?) | True | By Robert Byrne | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-cup-money-couldnt-buy-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/letters-to-the-editor-summer-visitors.html | Letters to the Editor | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/air-force-chief-is-honored-for-advances-in-programs.html | Air Force Chief Is Honored For Advances in Programs | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/theyre-worth-the-effort.html | They're Worth The Effort | True | By Robert Hendrickson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/an-attitude-comes-to-full-flower.html | An Attitude Comes to Full Flower | True | R. W. Apple Jr. | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/candidate-biaggi-in-trouble-mayoralty-the-region.html | Mayoralty | True | &#8212;Maurice Carroll | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/camden-is-allowed-to-dump-in-atlantic.html | CAMDEN IS ALLOWED TO DUMP IN ATLANTIC | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mrs-hart-is-wed-to-frank-resnik.html | Mrs. Hart Is Wed to Frank Resnik | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/seton-hall-names-field-to-honor-owen-carroll.html | Seton Hall Names Field To Honor Owen Carroll | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/30000-harp-seals-killed-in-season-by-canadians.html | 30,000 Harp Seals Killed in Season by Canadians | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/diplomacy-may-get-a-chance-indochina.html | Indochina | True | &#8212;Bernard Gwertzman | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/watergate-spills-over-to-ellsberg-getting-worse.html | Getting Worse | True | &#8212; Martin Arnold | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/spare-parts.html | SPARE PARTS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/ann-howard-is-wed-to-patrick-b-impett.html | Ann Howard Is Wed To Patrick B. Impett | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/stamler-sums-up-career-cae-involved-housing.html | Stamler Sums Up Career | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-role-of-the-corporate-wife.html | The Role of the Corporate Wife | True | By Jean Christensen | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/brenda-h-fox-plans-nuptials.html | Brenda H. Fox Plans Nuptials | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/tall-ships-to-race-around-the-world.html | Tall Ships to Race Around the World | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/cheating-scandal-growing-at-point-cadets-who-found-15-guilty.html | CHEATING SCANDAL GROWING AT POINT | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/the-naturals.html | THE NATURALS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/nyu-names-site-for-a-benefactor.html | N.Y.U. NAMES SITE FOR A BENEFACTOR | True | By Irving Spiegel | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/aidstudent-bill-signed-by-president.html | AIDâ€šÃ„Ã"Oâ€šÃ„Â"STUDENT BILL SIGNED BY PRESIDENT | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/how-to-get-more-mileage-out-of-less-fuel.html | How to Get More Mileage Out of Less Fuel | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/icing-industrys-drinks-foreign-affairs.html | Icing Industry's Drinks | True | By C. L. Sulzberger | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/kissinger-offers-a-blueprint-us-europe.html | U.S, & Europe | True | Flora Lewis | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/thalidomide-the-american-experience.html | Thalidomide: the American experience | True | By Veronica Geng | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/oregon-to-vote-on-school-taxes-national-campaign-fuller-state.html | OREGON TO VOTE ON SCHOOL TAXE | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/miss-jan-ellen-cornell-engaged-to-mark-gold.html | Miss Jan Ellen Cornell Engaged to Mark Gold | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/six-elderly-widows-dead-in-fire-in-kansas-city-kan.html | Six Elderly Widows Dead In Fire in Kansas City, Kan. | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mrs-schacht-is-wed-here.html | Mrs. Schacht Is Wed Here | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/deathpenalty-bills-languish-no-bill-is-prepared-stiff-proposal.html | Deathâ€šÃ„Â"Penalty Bills Languish | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/queens-schoolboard-candidates-listed.html | Queens Schoolâ€šÃ„Â"Board Candidates Listed | True | By Leonard Buder | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/in-praise-of-windmills-victims-of-a-world-they-helped-create-free-a.html | In Praise of Windmills, Victims of a World They Helped Create | True | By Roger Hamilton | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/free-breast-exams-in-bergen-may-712-improves-accuracy.html | Free Breast Exams In Bergen May 7â€šÃ„Â¬12 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/pregnancy-test-is-disputed.html | Pregnancy Test Is Disputed | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/alexander-beats-laver-by-63-76-cox-eliminates-tanner.html | ALEXANDER BEATS LAVER BY 6â€šÃ„Â"3 7â€šÃ„Â"6 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sirens-unheard-in-closed-cars-are-growing-problem-in-cities-problem.html | Sirens Unheard in Closed Cars Are Growing Problem in Cities | True | | 2001-08-03 | RE0000846832 | B00000833239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/pan-am-takes-a-tentative-first-step-to-end-overbooking-carriers.html | Pan Am Takes a Tentative First Step to End Overbooking | True | By Stanley Carr | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/whalers-and-jets-open-final-today.html | WHALERS AND JETS OPEN FINAL TODAY | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/mrs-laura-alice-lane-is-a-bride.html | Mrs. Laura. Alice Lane Is a Bride | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/american-paintings-in-the-picnic-spirit.html | American Paintings in â€˜Â¸Â²The Picnic Spiritâ€˜Â¸Â¸Â¨ | True | By Hilton Kramer | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/canadapoland-grain-talks.html | Canadaâ€˜Â¸Â²Poland Grain Talks | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-park-service-to-use-computers.html | U.S. Park Service to Use Computers | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/linda-g-knox-a-a-schmon-2d-plan-marriage.html | Linda G. Knox, A. A. Schmon 2d Plan Marriage | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/when-the-boss-goes-on-television-companies-add-a-way-to-inform.html | When the Boss Goes on Television | True | By Marylin Bender | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/us-tennis-open-stays-with-grass-for-19731-us-open-for-73-remains-on.html | U.S. Tennis Open Stays With Grass for 1973 | True | By Charles Friedman | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/hawks-and-canadiens-start-big-series-today-hawks-canadiens-start.html | Hawks and Canadiens Start Big Series Today | True | By Gerald Eskenazi | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/judith-anne-baldwin-betrothed-to-steven-batchelor-hubbard.html | Judith Anne Baldwin Betrothed To Steven Batchelor Hubbard | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/barbara-livingston-to-be-bride-may-26.html | Barbara Livingston to Be Bride May 26 | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/jumbo-honors-truman-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/no-bugs-at-water-gate-inn.html | No. Bugs at Water Gate Inn | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/schooner-awaits-destiny.html | Schooner Awaits Destiny | True | By John Sibley | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/contenders-heat-up-race-to-oust-cahill-contenders-warm-up-race-to.html | Contenders Heat Up Race to Oust Cahill | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/sun-and-moon.html | MORE SHIRTS | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/doing-his-own-bach-thing-at-midnight-great.html | Doing His Own Bach Thing at Midnight | True | By Raymond Ericson | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/new-prison-chief-champions-reforms-stopping-to-chat.html | New Prison Chief Champions Reforms | True | | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-29 | 1973-04-29 | https://www.nytimes.com/1973/04/29/archives/in-or-out-of-the-water-this-boat-is-a-family-affair.html | In or Out of the Water, This Boat Is a Family Affair | True | By Leslie Gourse | 2001-08-03 | RE0000846832 | B00000833239 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/remember-boston-new-jersey-sports-led-for-17-miles-a-daily-diary.html | New Jersey Sports | True | By James R. Furlong Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/jews-here-honor-those-slain-in-warsaw-ghetto-revolt-in-43.html | Jews Here Honor Those Slain In Warsaw Ghetto Revolt in '43 | True | By Irving Spiegel | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/crime-and-compassion-abroad-at-home-the-president-and-his-men-act.html | Crime and Compassion | True | By Anthony Lewis | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/piastre-value-lowered.html | Piastre Value Lowered | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/bronx-getting-coop-meat-market-45-concerns-listed-in-building.html | Bronx Getting Coâ€˜Â¸Â²op Meat Market | True | By Paul L. Montgomery | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/ama-faults-ruling-on-cough-medicines.html | A.M.A. FAULTS RULING ON COUGH MEDICINES | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/law-schools-now-attract-more-women-as-students-numbers-on-the.html | Law Schools Now Attract More Women as Students | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/american-confers-with-hanoi-official-five-hours-in-paris-another.html | American Confers With Hanoi Official Five Hours in Paris | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/spoken-like-a-true-son-of-old-whittier-will-clean-go-in-the-water.html | Red Smith | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/wadkins-takes-nelson-golfin-playoff-cards-par-5-on-extra-hole-to.html | Wadkins Takes Nelson Golf in Playoff | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/consumers-mailing-supermarket-bills-to-nixon-in-protest.html | Consumers Mailing Supermarket Bills To Nixon in Protest | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/scofflaw-office-to-move.html | Scofflaw Office to Move | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/wedding-in-white-views-40s-family.the-cast.html | ' Wedding in White' Views 40's Family:The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/personal-finance-on-tax-records-personal-finance.html | Personal Finance: On Tax Records | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/burke-resigns-active-role-with-yanks-but-remains-an-owner-and.html | Burke Resigns Active Role With Yanks But Remains an Owner and Consultant | True | By Murray Chass | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/man-and-wife-die-upstate-in-apparent-murdersuicide.html | Man and Wife Die Upstate In Apparent Murderâ€˜Â¸Â¨Suicide | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/dancer-syndicate-to-buy-j-r-skipper.html | DANCER SYNDICATE TO BUY J. R. SKIPPER | True | | 2001-08-03 | RE0000846833 | B00000833240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/brednev-assures-party-policy-unit-on-trade-with-us.html | BREDINEV ASSURES PARTY POLICY UNIT ON TRADE WITH U.S. | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/nations-cup-tour-replaces-world-cup-in-us-canada.html | Nations Cup Tour Replaces World Cup in U.S., Canada | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/italian-neofascists-are-linked-to-a-synagogue-fire-in-padua.html | Italian Neoâ€šÃ„Â²Fascists Are Linked To a Synagogue Fire in Padua | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/inflorida-an-all-women-gas-station.html | In Florida, an Allâ€šÃ„Â²Women Gas Station | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/ellsberg-lawyers-weigh-new-motion-for-dismissal.html | Ellsberg Lawyers Weigh New Motion for Dismissal | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/east-german-areas-hometown-feeling-eases-party-rigidity-tend-to.html | THE NEW YORK TIMES, MONDAY, APRIL 30, 1973 | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/dispute-over-indian-burial-worsens-at-woundedknee.html | Dispute Over Indian Burial Worsens at Wounded Knee | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/biaggis-headaches-found-splitting-for-conservatives.html | Biaggi's Headaches Found Splitting for Conservatives | True | By Frank Lynn | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/gallup-poll-reports-kennedy-leading-agnew-in-popularity.html | Gallup Poll Reports Kennedy Leading Agnew in Popularity | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/truce-violations-down-in-vietnam-only-74-mainly-at-hue-are-reported.html | TRUCE VIOLATIONS DOWN IN VIETNAM | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/new-jersey-briefs-path-strikers-seek-new-talks-mrs-martindell-backs.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/nba-playoffs-eastern-conference-finals-knicks-vs-boston.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/troy-urges-full-revelation-by-biaggi.html | Troy Urges Full Revelation by Biaggi | True | By Maurice Carroll | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/smith-captures-6th-tennis-final-beats-alexander-as-wct-tour-ends-in.html | SMITH CAPTURES, 6TH TENNIS FINAL | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/lindsay-suggests-plan-for-transit-to-reduce-fares.html | LINDSAY SUGGESTS PLAN FOR TRANSIT TO REDUCE FARES | True | By Frank J. Prial | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/miss-ehret-wins-golf-playoff-miss-creed-miss-burfeindt-2d-the.html | Miss Ehret Wins Golf Playoff; Miss Creed, Miss Burfeindt 2d | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/sports-today-basketball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/german-american-soccer.html | GERMAN AMERICAN SOCCER | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/job-outlook-ominous-on-wall-street-merrill-and-paine-webber-among.html | Job Outlook Ominous on Wall Street | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/sales-rise-109-for-chain-stores-turnover-in-march-increases-despite.html | SALES RISE 10.9% FOR CHAIN STORES | True | By Herbert Koshetz | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/russias-colorful-easter-lures-young.html | Russia's Colorful Easter Lures Young | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/companies-implementing-antibias-job-regulations-situation.html | Companies Implementing Antibias Job Regulations | True | By Ernest Holsendolph | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/letters-to-the-editor-campus-activism-two-views-of-changes-in-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/arborists-plant-oak-at-kilmer-birthplace.html | Arborists Plant Oak At Kilmer Birthplace | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/bookstalls-at-central-park-open-again-like-foreign-stalls-sponsors.html | Bookstalls at Central Park Open Again | True | By Laurie Johnston | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/hirohito-is-72.html | Hirohito Is 72 | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/shoppers-cut-meat-purchases-to-protest-static-prices-here.html | Shoppers Cut Meat Purchases To Protest Static Prices Here | True | By Will Lissner | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/knicks-vanquish-celtics-9478-and-gain-nba-title-playoff.html | Knicks Vanquish Celtics, 94â€šÃ„Â²78, And Gain N.B.A. Title Playoff | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/genesco-financial-sets-50million-financing.html | Genesco Financial Sets $50â€šÃ„Â²Million Financing | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mei-juao-69-is-dead-internationallaw-expert.html | Mei Juâ€šÃ„Â²ao, 69, Is Dead; Internationalâ€šÃ„Â²Law Expert | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/the-proceedings-in-the-un-today-economic-and-social-council-united.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/national-league-saturday-night-yesterdays-games-standing-of-the.html | National League | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/l-hyler-connell.html | L. HYLER CONNELL | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/van-buren-home-sold-for-us-site-5-year-budget-prepared-purpose-of.html | Van Buren Home Sold for U.S. Site | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/stage-whiskey-opens-comedy-by-mcnally-is-at-st-clements-the-east.html | Stage: â€šÃ„Â²Whiskeyâ€šÃ„Â² Opens | True | By Mel Gussow | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/dim-light-on-books.html | Dim Light on Books | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/ballet-young-hispanico-group-displays-potential.html | Ballet | True | By Anna Kisselgoff | 2001-08-03 | RE0000846833 | B00000833240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/independents-called-target-of-the-major-oil-companies.html | Independents Called Target Of the Major Oil Companies | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/blasts-continuing-on-munitions-train.html | BLASTS CONTINUING ON MUNITIONS TRAIN | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/da-moves-on-behalf-of-accused-policeman-ludwig-explains-reduced.html | D.A. Moves on Behalf of Accused Policeman | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/bertram-lederer-weds-miss-nussbaum.html | Bertram Lederer Weds Miss Nussbaum | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mailorder-policies-planned.html | Mailâ€šÃ„Ã´Order Policies Planned | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/delay-on-hotel-is-laid-to-title-2020room-facility-would-be-built-on.html | DELAY ON HOTEL IS LAID TO TITLE | True | By Carter B. Horsley | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/two-nixon-aides-expected-to-see-us-prosecutors.html | TWO NIXON AIDES EXPECTED TO SEE U.S. PROSECUTORS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/american-league-yesterdays-games-late-saturday-standing-of-the.html | American League | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/white-plains-downtown-for-all-westchester-the-most-desirable-a-bank.html | White Plains: â€šÃ„Ã²Downtownâ€šÃ„Ã´ for All Westchester | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/on-tightening-faucets.html | On Tightening Faucets | True | By William Safire | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/canadiens-outskate-slower-hawks-83-faster-canadiens-beat-hawks-in.html | Canadiens Outskate Slower Hawks, 8â€šÃ„Ã´3 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/ugandas-foreign-minister-resigns-on-amins-advice.html | Uganda's Foreign Minister Resigns on Arvin's Advice | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/koosman-4hitter-foils-braves-10.html | KOOSMAN 4â€šÃ„Ã´HITTER FOILS BRAVES, 1â€šÃ„Ã´0 | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/metropolitan-briefs-coop-market-rising-in-bronx-title-problem.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/gallagher-wins-twice-at-net.html | Gallagher Wins Twice at Net | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/einstein-in-a-nutshell-books-of-the-times-sound-of-happy-laughter-a.html | Books of The Times | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mills-of-england-triumphs-in-aau-onehour-walk.html | Mills of England Triumphs In A.A.U. Oneâ€šÃ„Ã´Hour Walk | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/a-british-rock-invasion-is-led-by-king-crimson-midnight-opera-group.html | A British Rock Invasion Is Led by King Crimson, | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/redman-captures-first-lm-race-schecker-second.html | Redman Captures First L&W Race; Schecker Second | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mr-smiths-regime.html | Mr. Smith's Regime | True | By Judith Todd | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/nicaragua-quake-has-left-trauma-experts-seek-to-alleviate.html | NICARAGUA QUAKE HAS LEFT TRAUMA | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/pentagon-spends-millions-to-save-ailing-companies-859million-plus.html | Pentagon Spends Millions To Save Ailing Companies | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/consumers-in-protest-mailing-tapes-from-supermarket-registers-to.html | Consumers, in Protest, Mailing Tapes From Supermarket Registers to Nixon | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/horsemeat-shop-is-popular.html | Horsemeat Shop Is Popular | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/britains-battle-of-the-paycheck-labor-strife-ebbing-as-unions-bow.html | Britain's Battle of the Paycheck | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/row-threatening-eec-farm-policy-france-and-west-germany-disagree-on.html | ROW THREATENING E.E.C. FARM POLICY | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/shecky-greenes-owner-takes-derby-seriously.html | Shecky Greene's Owner Takes Derby Seriously | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/roundup-wood-beats-red-sox-50-american-league-national-league.html | Roundup: Wood Beats Red Sox, 5â€šÃ„Ã´0 | True | By Sam Goldaper | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/da-moves-on-behalf-of-accused-policeman-ludwig-explains.html | D.A. Moves on Behalf of Accused Policeman | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/in-memory-of-campus-activism.html | In Memory of Campus Activism | True | By David Eisenhower | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/governor-urges-vote-on-drug-bill-asks-assembly-to-pass-itmayor.html | GOVERNOR URGES VOTE ON DRUG BILL | True | By Francis X. Clines | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/us-song-wins-tokyo-prize.html | U.S. Song Wins Tokyo Prize | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/lucille-cuccurullo-teacher-is-bride.html | Lucille Cuccurullo, Teacher, Is Bride | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/cameron-beard-banker-served-annin-flag-corp.html | Cameron Beard, Banker, Served Annin Flag Corp. | True | | 2001-08-03 | RE0000846833 | B00000833240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/filipino-stone-age-tribe-now-has-28-with-2d-baby.html | Filipino Stone Age Tribe Now Has 28, With 2d Baby | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/fittipaldi-takes-spain-grand-prix-finishes-with-flat-tirecevert-is.html | FITTIPALDI TAKES SPAIN GRAND PRIX | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/shoppers-cut-meat-purchases-to-protest-static-prices-here-onions.html | Shoppers Cut Meat Purchases To Protest Static Prices Here | True | By Will Lissner | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/po-ws-felt-their-mission-was-to-resist-us-prisoners-of-war-felt-the.html | P.O. W.'s Felt Their Mission Was to Resist | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/lyris-campanella-wed-to-david-mckeon.html | Lyris Campanella Wed to David McKeon | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/e-coe-kerr-jr-58-art-dealer-dies-expresident-of-knoedler-headed-own.html | E. COE KERR JR., 58, ART DEALER, DIES | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/head-start-quietly-sets-fees-for-enrolling-nonpoor-children.html | Head Start Quietly Sets Fees For Enrolling Nonpoor Children | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/michael-burke-quits-90936116.html | Michael Burke Quits | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/nixon-aides-counsel-john-johnston-wilson.html | Nixon Aides' Counsel | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/tri-jet-720-is-first-in-coast-stake-matun-2d.html | In Jet, $7.20, Is First In Coast Stake | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/carol-schwartzreich-is-married.html | Carol Schwartzreich Is Married | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/voting-still-set-on-school-units-ballot-expected-tomorrow-in.html | VOTING STILL SET ON SCHOOL UNITS | True | By Mary Breasted | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/ellsberg-lawyers-weigh-new-motion-for-dismissal-ellsberg-attorneys.html | Ellsberg Lawyers Weigh New Motion for Dismissal | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/going-out-guide.html | GOING OUT | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/brezhnev-assures-party-policy-unit-on-trade-with-us-pledges-new.html | BREZHNEV ASSURES PARTY POLICY UNIT ON TRADE WITH U.S. | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/silas-spitzer-76-food-editor-dead.html | SILAS SPITZER, 76, FOOD EDITOR, DEAD | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/textile-talks-to-resume-today-in-the-hope-of-averting-strike.html | Textile Talks to Resume Today In the Hope of Averting Strike | True | By Rudy Johnson | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/metropolitan-briefs-connecticuts-economy-gains-bike-days-on-grand.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/lindsay-suggests-plan-for-transit-to-reduce-fares-proposes-regional.html | LINDSAY SUGGESTS PLAN FOR TRANSIT TO REDUCE FARES | True | By Frank J. Prial | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/three-drown-upstate-in-aftermath-of-joke.html | Three Drown Upstate In Aftermath of â€šÃ„Â´Jokeâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/insurance-bills-for-health-fade-white-house-and-congress-show.html | INSURANCE BILLS FOR HEALTH FADE | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/dance-ballet-theater-stages-swan-lake-in-capital-offers-mixed.html | Dance: Ballet Theater Stages â€šÃ„Â¥Swan Lakeâ€šÃ„Â¨ in Capital | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/police-save-infant-offered-for-sale-to-pay-for-drugs.html | Police Save Infant Offered for Sale To Pay for Drugs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/law-and-order.html | Law and Order | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/cruising-at-anchor.html | CRUISING AT ANCHOR | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/disposal-of-a-hals-stirs-controversy.html | Disposal of a Hals Stirs Controversy | True | By David L. Shirey | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/intl-basketball.html | INT'L BASKETBALL | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/sightseers-on-boat-spot-body-of-a-woman-in-river.html | Sightseers on Boat Spot Body of a Woman in River | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/comdr-william-deely.html | COMDR. WILLIAM DEELY | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/barry-denenberg-weds-susan-davis.html | Barry Denenberg Weds Susan Davis | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/auto-makers-are-taking-pains-to-clarify-letters-on-defects.html | Auto Makers Are Taking Pains to Clarify Letters on Defects | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mountain-of-butter.html | â€šÃ„Â¥Mountain of Butterâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/aba-playoffs-championship-kentucky-vs-indiana.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/article-1-no-title-advertisement-for-himself-richie-scheinblum-had.html | Product Endorsements: A Rewarding Sideline for Hero Athletes | True | By Judy Klemesrud | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/policy-on-infinitesimals.html | Policy on Infinitesimals | True | | 2001-08-03 | RE0000846833 | B00000833240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/concert-barenboims-reading-of-mozart-is-superb.html | Concert | True | By Allen Hughes | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/bomb-found-at-beirut-field-arabs-say-they-planted-it.html | Bomb Found at Beirut Field; Arabs Say They Planted It | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/officer-swore-and-fired-victims-father-says-uncertainty-of-life.html | Officer Swore and Fired, Victim's Father Says | True | By Ronald Smothers | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/tighter-controls-suggested-by-ash-budget-chief-cites-need-to.html | TIGHTER CONTROLS SUGGESTED BY ASH | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/pearsoncaptures-4th-race-in-row-yarborough-is-close-2d-in-262mile.html | PEARSON CAPTURES 4TH RACE IN ROW | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/bridge-rubber-and-duplicate-play-compared-on-their-results-opening.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/excerpts-from-lindsays-plan-25-billion-riders-huge-fiscal-problems.html | Excerpts From Lindsay's Plan | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/cosmetics-inspired-by-moroccan-trip.html | Cosmetics Inspired By Moroccan Trip | True | By Angela Taylor | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/new-magazine-to-follow-jewish-life.html | New Magazine to Follow Jewish Life | True | By George Gent | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/yankees-defeat-twins-63-111.html | YANKEES DEFEAT TWINS, 6â€‹â€‹3, 11â€‹â€‹1 | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/pentagon-spends-millions-to-save-ailing-companies.html | Pentagon Spends Millions To Save Ailing Companies | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/varied-rates-urged-on-mortgage-loans.html | VARIED RATES URGED ON MORTGAGE LOANS | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mrs-gandhi-ends-visit.html | Mrs. Gandhi Ends Visit | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/gilbert-davidoff.html | GILBERT DAVIDOFF | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/israelis-hold-services-for-jews-nazis-killed.html | Israelis Hold Services For Jews Nazis Killed | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/45hour-rutgers-dance-earns-30000.html | 45â€‹â€‹Hour Rutgers Dance Earns $30,000 | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/3d-soldier-in-3-days-is-killed-by-northern-ireland-gunmen.html | 3d Soldier in 3 Days Is Killed By Northern Ireland Gunmen | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/law-students-to-aid-us-drive-against-jersey-water-pollution-law.html | Law Students to Aid U.S. Drive Against Jersey Water Pollution | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/nations-cities-brace-for-major-financial-problems-resulting-from.html | Nation's Cities Brace for Major Financial Problems Resulting From Nixon Budget | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/michael-burke-quits.html | Michael Burke Quits | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/libyan-minister-resigns.html | Libyan Minister Resigns | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/saudi-oil-towns-life-style-is-transplanted-houston-check-on-seat.html | Saudi Oil Town's Life Style Is Transplanted Houston | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/in-japan-a-sober-thoughtful-approach-to-suicide-part-of-national.html | In Japan, a Sober, Thoughtful Approach to Suicide | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/watergate-found-aiding-congress-presidents-power-believed.html | WATERGATE FOUND AIDING CONGRESS | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/canadas-step-vexes-travelers-persons-flying-south-lose-early.html | CANADAâ€‹â€‹U.S. STEP VEXES TRAVELERS | True | By William Borders | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/5-ofchickenlivers-found-with-arsenic.html | 5% OF CHICKEN LIVERS FOUND WITH ARSENIC | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/turkish-authorities-report-breaking-up-new-marxist-group-secondary.html | Turkish Authorities Report Breaking Up New Marxist Group | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/two-nixon-aides-expected-to-see-us-prosecutors-haldeman-and.html | TWO NIXON AIDES EXPECTED TO SEE U.S. PROSECUTORS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/cardiac-patients-hold-gym-show-display-their-rehabilitation-by.html | CARDIAC PATIENTS HOLD GYM SHOW | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/a-listing-of-new-books-general.html | A Listing of New Books | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/knicks-break-downand-smile.html | Knicks Break Downâ€‹â€‹and Smile | True | By Thomas Rogers Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/james-t-loree-85-exrail-executive.html | JAMES T. LOREE, 85, EXâ€‹â€‹RAIL EXECUTIVE | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/troy-calls-for-full-revelation-of-biaggis-testimony-to-jury-troy.html | Troy Calls for Full Revelation Of Biaggi's Testimony to Jury | True | By Maurice Carroll | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/rev-john-odou-founded-catholic-converts-group.html | Rev. John Odou, Founded Catholic Converts' Group | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mississippi-peak-passes-st-louis-communities-to-the-south-await.html | MISSISSIPPI PEAK PASSES ST. LOUIS | True | | 2001-08-03 | RE0000846833 | B00000833240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/guerrillas-say-they-foiled-an-israeli-raid-in-lebanon.html | Guerrillas Say They Foiled An Israeli Raid in Lebanon | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/provda-report-of-brezhnevs-speech-european-parley-stressed-peaceful.html | Pravda Report of Brezhnev's Speech | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/passaic-parades-for-its-centennia-residents-line-route.html | Passaic Parades for Its Centennia | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/smokers-in-park-back-free-marijuana-for-all.html | Smokers in Park Back Free Marijuana for All | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/officer-swore-and-fired-victims-father-says.html | Officer Swore and Fired, Victim's Father Says | True | By Ronald Smothers | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/drug-hoax.html | Drug Hoax | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/mrs-philip-a-means.html | MRS. PHILIP A. MEANS | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/pat-henning-comedian-dead-won-emmy-for-catered-affai-born-into.html | Pat Henning, Comedian, Dead; Won Emmy for â€šÃ„Ã¹Catered Affairâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/austria-booters-still-kicking.html | Austria Booters Still Kicking | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/river-overflows-in-maine.html | River Overflows in Maine | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/japans-external-reserves-dropped-sharply-in-march.html | Japan's External Reserves Dropped Sharply in March | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/dr-john-d-walker.html | DR. JOHN D. WALKER | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/optimism-voiced-in-bond-market-continued-benefits-are-seen-from-the.html | OPTIMISM VOICED IN BOND MARKET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/record-orders-for-tools-and-construction-posted-both-sectors-report.html | Record Orders for Tools And Construction Posted | True | By Gerd Wilcke | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/nhl-playoff-stanley-cup-finals-chicago-vs-montreal-wha-playoffs.html | N.H.L. Playoff | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/bonn-aide-leaves-indonesia.html | Bonn Aide Leaves Indonesia | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/po-ws-felt-their-mission-was-to-resist-u-s-prisoners-of-war-felt.html | P.O.W.'s Felt Their Mission Was to Resist | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/music-three-by-three-miss-malfitano-soprano-leads-program-in-new.html | Music: â€šÃ„Ã¹Three by Threeâ€šÃ„Ã´ | True | By Donal Henahan | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/university-that-discharged-him-honors-rebellious-scott-nearing.html | University That Discharged Him Honors Rebellious Scott Nearing | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/us-familys-struggle-in-israel-emigrants-facing-economic-pinch-after.html | U.S. Family's Struggle in Israel | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/overhaul-for-kitty-hawk.html | Overhaul for Kitty Hawk | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/georgia-recaptures-12-of-24-who-escaped-from-prison.html | Georgia Recaptures 12 of 24 Who Escaped From Prison | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/advertising-alberto-in-switch-atlas-magazine-due-in-summer-activs.html | Advertising Alberto in Switch | True | By Philip H. Dougherty | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/us-five-defeats-russians-8365-us-five-downs-russians-8365.html | U.S. Five Defeats Russians, 8365 | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/governors-urged-to-act-on-bugging-party-head-asks-democrats-to-back.html | GOVERNORS URGED TO ACT ON BUGGING | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/foss-leads-a-trek-to-romantic-era.html | FOSS LEADS A TREK TO ROMANTIC ERA | True | John Rockwell | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/filipinos-buy-us-stock-filipinos-buying-company-shares.html | Filipinos Buy U.S. Stock | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/knicks-are-mobbed-by-fans-at-airport.html | Knicks Are Mobbed by Fans at Airport | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/sports-news-briefs-6-killed-at-mexican-road-race-nyac-first-in-aau.html | Sports News Briefs | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/pearson-captures-4th-race-in-row-yarborough-is-close-2d-in-262mile.html | PEARSON CAPTURES 4TH RACE IN ROW | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-04-30 | 1973-04-30 | https://www.nytimes.com/1973/04/30/archives/whalers-crush-jets-in-opener-take-lead-in-wha-finalwebster-scores.html | WHALERS CRUSH JETS IN OPENER | True | | 2001-08-03 | RE0000846833 | B00000833240 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/police-officers-in-mufti-are-subject-to-all-rules-of-the-uniformed.html | Police Officers in Mufti Are Subject To All Rules of the Uniformed Force | True | By James M. Markham | 2001-08-03 | RE0000846839 | B00000833290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nixon-asks-tax-law-shift-to-ease-filing-on-income.html | Nixon Asks Tax Law Shift To Ease Filing on Income | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000833290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/elderly-are-told-of-the-power-in-a-maydecember-coalition.html | Elderly Are Told of the Power In a Mayâ€šÃ„Ã®December Coalition | True | By Laurie Johnston | 2001-08-03 | RE0000846839 | B00000833290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/union-oil-tests-well.html | Union Oil Tests Well | True | | 2001-08-03 | RE0000846839 | B00000833290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/gas-wanes-in-michigan.html | Gas Wanes in Michigan | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/controls-voted-for-another-year.html | CONTROLS VOTED FOR ANOTHER YEAR | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/knitwear-workers-achieve-an-accord.html | KNITWEAR WORKERS ACHIEVE AN ACCORD | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/80-pot-of-workers-called-dissatisfied-with-their-jobs.html | 80 Pct. of Workers Called Dissatisfied With Their Jobs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/ford-profits-rise-by-43-to-record-sales-for-the-first-quarter-also.html | FORD PROFITS RISE BY 43% TO RECORD | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/stock-split-is-approved-by-marinduque-mining-corp.html | Stock Split Is Approved By Marinduque Mining Corp. | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/text-of-rogers-note-on-authority-for-bombing-in-cambodia-matter-of.html | Text of Rogers Note on Authority for Bombing in Cambodia | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/damaging-watergate-disclosures-reflect-factions-and-strategies-of.html | Damaging Watergate Disclosures Reflect Factions and Strategies of the Principals | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/new-data-cited-president-tells-how-he-changed-mind-about-charges.html | NEW DATA CITED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/firestone-workers-return.html | Firestone Workers Return | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/carter-gets-democratic-post.html | Carter Gets Democratic Post | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/old-and-very-old-in-french-museum-mirror-the-fragility-of.html | Old and Very Old in French Museum Mirror the Fragility of Civilization | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/kissinger-is-going-to-moscow-for-talks-on-brezhnevs-viiit.html | Kissinger IS Going to Moscow For Talks on Brezhnev's Viiit | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/metropolitan-briefs-fur-broker-fined-for-illegal-pelts.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mets-put-milner-on-disabled-list-first-baseman-out-for-15-days.html | METS PUT MILNER ON DISABLED LIST | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/argentine-exaide-slain-emergency-is-declared-return-sought-by.html | Argentine Exâ€‹ÂÂ°Aide Slain; Emergency Is Declared | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/a-partial-beginning.html | A Partial Beginning | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/metropolitan-briefs-legislature-gives-election-gohead.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/tennoco-oil-strikes-well.html | Tennoco Oil Strikes Well | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/morales-defeats-jonathan.html | Morales Defeats Jonathan | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/80-arrested-as-policemen-battle-youths-at-concert.html | 80 Arrested as Policemen Battle Youths at Concert | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/assembly-620-approves-bonds-to-aid-handicapped-sponsor-cites.html | Assembly, 62â€‹ÂÂ°0, Approves Bonds to Aid Handicapped | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/summary-of-tax-law-changes-proposed-by-the-administration-personal.html | Summary of Tax Law Changes Proposed by the Administration | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/montevideo-papers-protest.html | Montevideo Papers Protest | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/canadiens-click-on-cup-strategy-coach-tells-of-tactic-used-to-get.html | CANADIENS CLICK ON CUP STRATEGY | True | By Gerald Eskenazi Special to The New York Mai | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/settlement-is-set-in-winnebago-suit.html | SETTLEMENT IS SET IN WINNEBAGO SUIT | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/drug-agency-backs-a-barbiturate-curb.html | DRUG AGENCY BACKS A BARBITURATE CURB | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/from-the-whisky-ring-to-teapot-dome-and-on-scandals-in-grant-era.html | From the â€‹ÂÂ°Whisky Ringâ€‹ÂÂ´ To â€‹ÂÂ°Teapot Domeâ€‹ÂÂ´ and On | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/the-dance-laura-dean-troupe-in-a-beautiful-work.html | The Dance | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/libya-denies-entry-to-all-without-passports-in-arabic.html | Libya Denies Entry to All Without Passports in Arabic | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/april-farm-prices-down-15-first-drop-in-year-average-still-32-above.html | April Farm Prices Down 1.5%, First Drop in Year | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/sawedoff-shotgun-used-in-bank-holdup-in-pelham.html | Sawedâ€‹ÂÂ°Off Shotgun Used In Bank Holdup In Pelham | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/giants-at-teams-mercy-with-5-homeless-games.html | Giants at Teamsâ€‹ÂÂ´ Mercy With 5 Homeless Games | True | By William N. Wallace | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/jiro-osaragi-dead-japanese-historian.html | JIRO OSARAGI DEAD; JAPANESE HISTORIAN | True | | 2001-08-03 | RE0000846839 | B00000835290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/24-men-are-indicted-by-us-in-buffalo.html | 24 MEN ARE INDICTED BY U.S. IN BUFFALO | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/ellsberg-judge-demands-affidavits-on-bugging-tie-ellsberg-judge.html | Ellsberg Judge Demands Affidavits on Bugging Tie | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nixon-asks-tax-law-shift-to-ease-filing-on-income-nixon-asks-tax.html | Nixon Asks Tax Law Shift To Ease Filing on Income | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/a-delay-in-careshaust-tests-voted-untilafter-the-elections-mass.html | A Delay in Car‎â€Exhaust Tests Voted Until After the Elections | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/base-rent-repeal-bill-is-gaining-here-justification-needed-groups.html | Base Rent Repeal Bill Is Gaining Here | True | By Joseph P. Fried | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/antuofermo-beats-kettles-at-forum.html | ANTUOFERMO BEATS KETTLES AT FORUM | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/newsmen-hailed-over-watergate-journalism-society-hears-praise-for.html | NEWSMEN HAILED OVER WATERGATE | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/sixlane-q-and-a-observer.html | Six‎â€Lane Q. and A. | True | By Russell Baker | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/the-theater-a-dramatic-montage-of-spoon-river-anthology-masters.html | The Theater: A Drathatic Montage of â€˜Spoon River Anthology‎â€™ | True | By Clive. Barnes | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/library-named-for-keating.html | Library Named for Keating | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/knits-making-mark-in-textiles-technical-advances-stressed-at.html | Knits Making Mark in Textiles | True | By Herbert Koshetz Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/ge-denies-seeking-a-rollsroyce-link.html | G.E. DENIES SEEKING A ROLLS‎â€ROYCE LINK | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/us-and-hanoi-aides-conclude-a-phase-of-review.html | U.S and Hanoi Aides Conclude a Phase of Review | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/biaggi-testimony-to-jury-ordered-released-in-full-usjudge.html | Biaggi Testimony to Jury Ordered Rdeased in Full | True | By John Corry | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nixon-asks-press-for-hell-when-wrong.html | Nixon Asks Press for â€˜Hell‎â€™ When Wrong. | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/pro-football-schedules-american-conference-eastern-division.html | Pro Football Schedules | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/chess-sicilian-defense.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/alan-kings-son-pleads-not-guilty-in-car-case.html | Alan King's Son Pleads Not Guilty in Car Case | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/show-marks-washington-inaugural.html | Show Marks Washington Inaugural | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nba-playoffs-106108282.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/ceremony-puts-markson-in-garden-hall-of-fame.html | Ceremony Puts Markson In Garden Hall of Fame | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/from-ken-scott-dish-towels-too-pretty-to-use-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/vote-for-better-schools.html | Vote for Better Schools | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/interfaith-loses-certificate-bid-state-health-council-denies.html | INTERFAITH LOSES CERTIFICATE BID | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/letters-to-the-editor-consumer-power-vs-inflation.html | Letters to the Editor | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/costs-mount-for-dirks-dirks-plans-projects-as-costs-of-defense-in.html | Costs Mount, for Dirks | True | By Robert J. Cole | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nhl-playoff.html | N.H.L. Playoff | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rules-issued-to-protect-farmers-from-pesticides.html | Rules Issued to Protect Farmers From Pesticides | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/college-and-school-results.html | College and School Results | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/an-endless-quest.html | â€˜An Endless Quest‎â€™ | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/article-2-no-title.html | Article 2 â€˜â€™ No Title | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/seymour-shocked-by-public-scandals.html | SEYMOUR â€˜SHOCKED‎â€™ BY PUBLIC SCANDALS | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/shakeup-lauded-by-congressmen-but-many-warn-that-step-is-not-enough.html | SHAKE‎â€™UP LAUDED BY CONGRESSMEN | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rights-trial-based-on-a-murder-opens.html | RIGHTS TRIAL, BASED ON A MURDER, OPENS | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/blast-in-rangoon-kills-four.html | Blast in Rangoon Kills Four | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/uruguay-devalues-the-peso.html | Uruguay Devalues the Peso | True | | 2001-08-03 | RE0000846839 | B00000835290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/first-soybeans-inspected-for-shipment-to-china.html | First Soybeans Inspected For Shipment to China | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/a-thai-exaide-says-us-has-overstayed.html | A THAI EXâ€‹Â¬ÂÂ¬Â¬ÂªAIDE SAYS U.S. HAS OVERSTAYED | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/controls-voted-for-another-year-president-reluctantly-signs.html | CONTROLS VOTED FOR ANOTHER YEAR | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rockland-lawyer-pleads-not-guilty-to-lying-change.html | Rockland Lawyer Pleads Not Guilty to Lying Change | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/daylight-time-refused-and-churches-report-gain.html | Daylight Time Refused And Churches Report Gain | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/watergate-news-brings-a-wave-of-stock-buying-stocks-and-scandals.html | Watergate News Brings A Wave of Stock Buying | True | By Terry Robards | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/gte-receives-contract.html | GTE Receives Contract | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/2-aides-praised.html | 2 AIDES PRAISED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/aqueduct-race-charts-roosevelt-results.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/new-data-cited.html | NEW DATA CITED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/qaddafi-is-assailed-by-guerrilla-chiefs.html | QADDAFI IS ASSAILED BY GUERRILLA CHIEFS | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/uehara-composer-gives-nonconcert.html | UEHARA, COMPOSER, GIVES NONCONCERT | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/gray-secluded-confers-with-former-associates.html | Gray, Secluded, Confers With Former Associates | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rare-blood-is-given-by-thailand-donor.html | RARE BLOOD IS GIVEN BY THAILAND DONOR | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/walkout-at-path-enters-2d-month-no-new-talks-are-scheduledunions.html | WALKOUT AT PATH ENTERS 2D MONTH | True | By Damon Stetson | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/advertising-husbandâ€‹Â¬ÂÂ¬ÂªWife-team-proliferating-razor-blades.html | Advertising: Husbandâ€‹Â¬ÂÂ¬ÂªWife Team | True | By Philip H. Dougherty | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/brezhnev-and-allende-get-lenin-peace-prize.html | Brezhnev and Allende Get Lenin Peace Prize | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/research-policy-of-nixon-decried-head-of-medical-group-sees-risk-to.html | RESEARCH POLICY OF NIXON DECRIED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mets-put-milner-on-disabled-list-first-baseman-out-for-15-days-jones.html | METS PUT MILNER ON DISABLED LIST | True | By Al Harvin Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/bridge-connecticut-team-victor-inlong-island-regionals-five-clubs.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mississippi-flooding-recedes-in-north-butz-plans-tour.html | Mississippi Flooding Recedes in North | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/assembly-passes-bill-on-evidence-measure-calls-for-speeding.html | ASSEMBLY PASSES BILL ON EVIDENCE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nixon-betrayed-landon-says.html | Nixon Betrayed, Landon Says | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/police-told-to-halt-seebook-seizures.html | POLICE TOLD TO HALT SEXâ€‹Â¬ÂÂ¬ÂªBOOK SEIZURES | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/sketches-of-four-who-left-administration-posts-harry-robbins.html | Sketches of Four Who Left Administration Posts | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/tests-of-statement-by-nixon-and-of-letters-of-resignation-of-three.html | Tests of Statement by Nixon and of Letters of resignation of Three Aides | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/egyptian-air-bases-reported-equipped-for-libyan-planes-air.html | Egyptian Air Bases Reported Equipped For Libyan Planes | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/timely-brandt-visit.html | Timely Brandt Visit | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/chickens-snarl-traffic.html | Chickens Snarl Traffic | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/stadium-club-says-deal-is-not-affected-stadium-pact-not-affected.html | Stadium Club Says Deal is Not Affected | True | By Murray Crass | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/walner-denies-in-court-he-was-blumenthals-liberal-standin-wagners.html | Wagner Denies in Court He Was Blumenthal's Liberal Standâ€‹Â¬ÂÂ¬ÂªIn | True | By C. Gerald Fraser | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/music-patterson-intersections-has-premiere-in-wolffs-changing-the.html | Music: New and Newer | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/richardson-draft-surprises-pentagon-posture-on-the-military.html | Richardson Draft Surprises Pentagon | True | | 2001-08-03 | RE0000846839 | B00000835290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/inquiry-goes-on-under-petersen-justice-aide-in-charge-until.html | INQUIRY GOES ON UNDER PETERSEN | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/delay-in-autofume-tests-voted-by-jersey-assembly-legislators-facing.html | Delay in Autoâ€š,Ã„,Ã"Fume Tests Voted by Jersey Assembly | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/article-1-no-title.html | Article 1 â€š,Ã„,Ã® No Title | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/murder-charge-on-officer-stands-prosecutor-alters-position-in.html | MURDER CHARGE ON OFFICER STANDS | True | By George Vecsey | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/snakeup-lauded-by-congressmen.html | SNAKEâ€š,Ã„,Ã"UP LAUDED BY CONGRESSMEN | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/brokerage-merger-is-set-by-estabrook-and-moseley-firms-moseley-and.html | Brokerage Merger Is Selby Estabrook And Moseley Firms | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mitchell-cautious-in-comment-on-case.html | MITCHELL CAUTIOUS IN COMMENT ON CASE | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/cab-approves-rise-in-pacific-latin-fares.html | C.A.B. Approves Rise In Pacific, Latin Fares | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/kodaks-breakup-asked-in-gaf-suit-triple-damages-also-sought-in.html | KODAK'S BREAKâ€š,Ã„,Ã"UP ASKED IN GAF SUIT | True | By Gerd Wilcke | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/cattle-futures-show-price-rises-gain-is-best-in-2-weekshogs-and.html | CATTLE FUTURES SHOW PRICE RISES | True | By James J. Nagle | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nasd-suspends-firms.html | N.A.S.D. Suspends Firms | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/end-of-era-in-nixon-presidency-a-white-house-era-ends-few-are.html | End of Era in Nixon Presidency | True | By Robert B. Semple Jr. Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/puerto-rican-art-is-shown-uptown.html | Puerto Rican Art Is Shown Uptown | True | By George Gent | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/chasing-the-bird-at-last-books-of-the-times.html | Books of The Times | True | By Locke | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/poland-chile-quit-in-federation-cup-first-round.html | POLAND, CIIILE, QUIT IN FEDERATION CUP | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/walkout-atpath-enters-2d-month-no-new-talks-are-slated-federal.html | WALKOUT AT PATH ENTERS 2D MONTH | True | By Damon Stetson | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/manager-of-merchandise-is-named-by-gimbels-east.html | Manager of Merchandise Is Named by Gimbels East | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/veterans-battle-emotional-strain-vietnam-returnees-discuss-problems.html | VETERANS BATTLE EMOTIONAL STRAIN | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/lindsay-and-aides-plan-soviet-visit-lowell-denied-visa.html | LINDSAY AND AIDES PLAN SOVIET VISIT | True | By John Darnton | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/detroit-reporter-wins-writing-prize.html | DETROIT REPORTER WINS WRITING PRIZE | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/2-former-km-officers-are-sentenced-to-prison.html | 2 Former K&M Officers Are Sentenced to Prison | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/state-panel-asks-raises-for-lawmakers-and-judges-legislation-needed.html | State Panel Asks Raises for Lawmakers and Judges | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/wood-field-and-stream-recapture-of-bluefin-tuna-with-tags-indicates.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/missing-mans-body-found-in-suffolk.html | MISSING MAN'S BODY FOUND IN SUFFOLK | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/return-of-the-51st-state-is-assured-wnet-allocation-three-new.html | Return of â€š,Ã„,Ã"The 51st Stateâ€š,Ã„,Ã¯ Is Assured | True | By Albin Krebs | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/body-of-slain-indian-is-taken-to-sioux-reservation-mourners-gather.html | Body of Slain Indian Is Taken to Sioux Reservation | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/esmark-begins-trading.html | Esmark Begins Trading | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/lebanese-say-they-foiled-an-attack-on-us-embassy.html | Lebanese Say They Foiled An Attack on U.S. Embassy | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/church-fire-injures-sexton.html | Church Fire Injures Sexton | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/ltv-union-oil-and-boeing-lift-profits-objectives-attained.html | LTV, Union Oil and Boeing Lift Profits | True | By Clare M. Reckart | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/facts-about-school-board-voting.html | Facts About School Board Voting | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rogers-defends-cambodia-raids-facing-fulbright-committee-he-says.html | ROGERS DEPENDS CAMBODIA RAIDS | True | By Bernard Gwertzman Special to The New York Thus | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/colonels-set-back-pacers-114-to-102-tie-series-at-1-to-1.html | Colonels Set Back Pacers, 114 to 102; Tie Series at 1 to 1 | True | | 2001-08-03 | RE0000846839 | B00000835290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/steel-production-shows-a-decline-for-second-week-imports-from-japan.html | Steel Production Shows a Decline For Second Week | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/the-new-white-house-counsel-another-side.html | The New White House Counsel | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/kissinger-is-going-to-moscow-for-talks-on-brezhnevs-visit-kissinger.html | Kissinger Is Going to Moscow For Talks on Brezhnev's Visit | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/dr-israel-j-baron.html | DR. ISRAEL J. BARON | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/they-looked-through-a-glass-enviously.html | They Looked Through a Glass Enviously | True | By Angela Taylor | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/for-burke-the-arrival-of-paul-signaled-end-deja-vu-for-yankees.html | For Burke: The Arrival of Paul Signaled End | True | By Joseph Durso | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/biaggi-testimony-to-jury-ordered-released-in-full.html | Biaggi Testimony to Jury Ordered Released in Full | True | By John Corry | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/2-aides-praised-counsel-forced-outleonard-garment-takes-over-job.html | 2 AIDES PRAISED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/ibm-meeting-votes-54-stock-split-54-split-voted-by-ibm-meeting.html | I.B.M. Meeting Votes 5â€¦Ã„.Ã´4 Stock Split | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/treasury-bills-mixed-at-weekly-auction.html | Treasury Bills Mixed At Weekly Auction | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/cpb-in-closed-session-talks-of-new-head-to-replace-curtis.html | C.P.B., in Closed Session, Talks Of New Head to Replace Curtis | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/shareholding-level-is-eased-by-comsat.html | SHAREHOLDING LEVEL IS EASED BY COMSAT | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/reform-jews-here-reject-nixon-policy-on-soviet-exit-tax-caution.html | Reform Jews Here Reject Nixon Policy On. Soviet Exit Tax | True | By Irving Spiegel | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/jurists-assail-mrs-gandhi-on-highcourt-appointment-explanation-by.html | Jurists Assail Mrs. Gandhi on Highâ€¦Ã„.Ã´Court Appointment | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/gift-grabbing-savers-a-vanishing-breed-premiums-for-new-accounts-to.html | Giftâ€¦Ã„.Ã´Grabbing Savers: A Vanishing Breed | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/governors-want-new-prosecutor-democrats-meeting-in-ohio-say-an.html | GOVERNORS WANT NEW PROSECUTOR | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/the-attorney-generaldesignate.html | The Attorney Generalâ€¦Ã„.Ã´Designate | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/contract-award.html | CONTRACT AWARD | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/chattanooga-schools-ordered-integrated.html | Chattanooga Schools Ordered Integrated | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/gop-in-assembly-delays-drug-bill-prospects-for-passage-now.html | G.O.P. in Assembly Delays Drug Bill; Prospects for Passage Now Uncertain | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/end-of-era-in-nixon-presidency-a-white-house-era-ends.html | End of Era in Nixon Presidency | True | By Robert B. Semple Jr. Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/vietnam-and-watergate-in-the-nation.html | Vietnam and Watergate | True | By Tom Wicker | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/no-harm-abroad-seen-by-rogers-but-he-cites-need-for-full-disclosure.html | NO HARM ABROAD SEEN BY ROGERS | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/tilt-of-the-herons-neck-is-explained-heron-rates-the-cover.html | Tilt of the Heron's Neck is Explained | True | By John Noble Wilford | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/events-today-concerts.html | Events Today | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/depugh-of-minutemen-paroled-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rumania-invites-un.html | Rumania Invites U.N. | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/democratic-chief-named.html | Democratic Chief Named | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/detained-newsmen-released-in-saigon.html | DETAINED NEWSMEN RELEASED IN SAIGON | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/suit-on-hospital-closings.html | Suit on Hospital Closings | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/us-group-to-weigh-action-against-monticello-raceway.html | U.S. Group to Weigh Action Against Monticello Raceway | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/base-lending-rate-is-cut-by-finance-houses-group.html | Base Lending Rate Is Cut By Finance Houses Group | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/solid-proportions-in-gartners-music.html | SOLID PROPORTIONS IN GARTNER'S MUSIC | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/kent-state-memorial.html | Kent State Memorial | True | | 2001-08-03 | RE0000846839 | B00000835290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/bill-on-accident-insurance-approved-in-trenton-vote-coverage-is.html | Bill on Accident Insurance Approved in Trenton Vote | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/people-in-sports-jim-brewer-signs-rich-cavalier-contract.html | People in Sports: Jim Brewer Signs Rich Cavalier Contract | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/knicks-lakers-meet-at-summit-knicks-lakers-meet-at-summit-knicks.html | Knicks, Lakers Meet at Summit | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/british-football.html | British Football | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/cambodias-motorists-to-get-a-bigger-gasoline-ration.html | Cambodia's Motorists to Get A Bigger Gasoline Ration | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/soviet-immigrants-protest-in-israel.html | SOVIET IMMIGRANTS PROTEST IN ISRAEL | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/prices-are-mixed-in-credit-market-trading-range-is-narrowsome-rates.html | PRICES ARE MIXED IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/escape-from-a-bottomless-pit-complete-satisfaction.html | Arthur Daley | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/elisberg-judge-demands-affidavits-on-bugging-tie.html | Elisberg Judge Demands Affidavits on Bugging Tie | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rogers-depends-cambodia-raids.html | ROGERS DEPENDS CAMBODIA RAIDS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/legislature-lifts-a-hurdle-to-school-board-election-new-law-permits.html | Legislature Lifts a Hurdle to School Board Election | True | By Mary Breasted Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/4-hobby-companies-cited-by-ftc-over-packaging.html | 4 Hobby Companies Cited By F.T.C. Over Packaging | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/indiana-standard-expands.html | Indiana Standard Expands | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/youth-guilty-in-slaying.html | Youth Guilty in Slaying | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/official-denies-report-on-bar-to-bugging-on-teamstermafia-tie.html | Official Denies Report on Bar to Bugging on Teamsterâ€‹â€‹â€‹â€‹Mafia Tie | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/jacob-rubenstein-91-dies-retired-textile-executive.html | Jacob Rubenstein, 91, Dies; Retired Textile Executive | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/damage-to-sub-checked.html | Damage to Sub Checked | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nine-black-muslims-guilty-in-louisiana.html | NINE BLACK MUSLIMS GUILTY IN LOUISIANA | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mcgovern-seeks-more-aid-for-foodstamp-recipients.html | McGovern Seeks More Aid For Food Stamp Recipients | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent, to New York | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/five-accused-of-using-threats-to-force-dairy-out-of-business.html | Five Accused of Using Threats To Force Dairy Out of Business | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/transcript-of-presidents-broadcast-address-to-the-nation-on-the.html | Transcript of President's Broadcast Address to the Nation on the Watergate Affair | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/pat-mcneill-holds-lead-in-womens-open-bowling.html | Pat McNeill Holds Lead In Women's Open Bowling | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/hypertension-rate-in-mass-test-is-high.html | HYPERTENSION RATE IN MASS TEST IS HIGH | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/fund-pledge-bolsters-vermont-in-lake-champlain-sludge-suit.html | Fund Pledge Bolsters Vermont In Lake Champlain Sludge Suit | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/fund-appeal-opens.html | Fund Appeal Opens | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nuclear-blast-to-seek-gas-slated-in-colorado-may-17.html | Nuclear Blast to Seek Gas Slated in Colorado May 17 | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/f-b-i-officials-urge-president-to-appoint-insider-as-director.html | F.B.I. Officials Urge President To Appoint Insider as Director | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rev-j-t-chase-willet.html | REV. J. T. CHASE WILLET | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rift-over-governor-stirs-new-hampshire-16-weeks-at-helm.html | Rift Over Governor Stirs New Hampshire | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/gas-union-rejects-offer-but-works-past-deadline.html | Gas Union Rejects Offer But Works Past Deadline | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/libankrobbed-of-19000.html | L.I. Bank Robbed of $19,000 | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/record-club-ads-cited-in-a-court-order-here.html | Record Club Ads Cited In a Court Order Here | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/business-briefs-soviet-trade-show-in-berlin-is-subdued.html | Business Briefs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/renovating-with-no-manaround-the-house.html | Renovating With No Man Around the House | True | By Virginia Lee Warren | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/astaire-comes-back-to-town-in-philharmonic-gala.html | Astaire Comes Back to Town in Philharmonic Gala | True | By Anna Kisselgoff | 2001-08-03 | RE0000846839 | B00000835290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/university-accepts-fine.html | University Accepts Fine | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mrs-johnson-raises-funds-for-a-park-in-austin-tex.html | Mrs. Johnson Raises Funds For a Park in Austin, Tex. | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/a-fortunate-crisis.html | A Fortunate Crisis | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/alice-rice-cook-educator-dies-led-human-relations-centers.html | Alice Rice Cook, Educator Dies; Led Human Relations Centers | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/briefs-on-the-arts-soviet-art-due-here-thursday-marginalia-mica-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/abc-televises-series-after-tonights-opener.html | A.B.C. Televises Series After Tonight's Opener | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/2-bronx-men-seized-in-a-double-slaying.html | 2 BRONX MEN SEIZED IN A DOUBLE SLAYING | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/fri-ruckelshaus-deputy-named-acting-administrator-of-ep-a.html | Fri, Ruckelshaus Deputy, Named Acting Administrator of E.P.A. | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/roosevelt-memorial-design-hits-snags-skillful-blend-museum-idea.html | Roosevelt Memorial Design Hits Snags | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/8-food-spots-cited-for-city-violations.html | 8 FOOD SPOTS CITED FOR CITY VIOLATIONS | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/big-a-has-a-trainer-with-style-goodby-nick-who.html | Big A Has a Trainer With Style | True | By Steve Cady | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/tennessee-chief-gets-bill-to-curb-evolution-studies.html | Tennessee Chief Gets Bill To Curb Evolution Studies | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/phone-co-deposits-called-too-high-in-psc-report.html | Phone Co. Deposits Called Too High in P.S.C. Report | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/hearings-on-drug-raids.html | Hearings on Drug Raids | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/amex-prices-dip-despite-a-rally-counter-issues-are-stronger-but-end.html | AMEX PRICES DIP DESPITE A RALLY | True | By Alexander R. Hammer | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/government-by-example.html | Government by Example | True | By Arthur J. Goldberg | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/spook-leaves-hanoi.html | Spook Leaves Hanoi | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/common-market-nations-near-farm-price-accord.html | Common Market Nations Near Farmâ€šÃ„Ã´Price Accord | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/vacationjob-outlook-improves-a-bit-connecticut-optimistic.html | Vacation â€šÃ„Ã· Job Outlook Improves a Bit | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nixon-stockpile-sales-assailed-at-un.html | Nixon Stockpile Sales Assailed at U.N. | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/use-of-torture-by-governments-is-termed-a-growing-practice-60.html | Use of Torture by Governments Is Termed a Growing Practice | True | By Kathleen Teltsch | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/explosion-in-lisbon.html | Explosion in Lisbon | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/national-league-standing-of-the-teams.html | National League | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/us-loses-7876-to-soviets-five-americans-surge-nullified-by-late.html | U.S. LOSES, 78â€šÃ„Ã®76, TO SOVIET'S FIVE | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/excerpts-from-court-hearing-on-biaggi-case-many-new-cases-precedent.html | Excerpts From Court Hearing on Biaggi Case | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/skylab-tests-go-smoothly-but-strike-peril-continues.html | Skylab Tests Go Smoothly But Strike Peril Continues | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/big-board-drafts-accounting-guide-accountants-and-executives-are.html | BIG BOARD DRAFTS ACCOUNTING GUIDE | True | By John H. Allan | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/officialdom-tied-to-housing-bias-rights-unit-report-blames-actions.html | OFFICIALDOM TIED TO HOUSING BIAS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/rx-for-a-pitcher-new-jersey-sports-a-chance-meeting-lowering-the.html | New Jersey Sports | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/charges-enliven-eve-of-election-exchanges-are-heated-on-school.html | CHARGES ENLIVEN EVE OF ELECTION | True | By Leonard Buder | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/vietcong-release-322-on-schedule-but-saigon-delays-freeing-400-in.html | VIETCONG RELEASE 322 ON SCHEDULE | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/derby-bets-start-thursday.html | Derby Bets Start Thursday | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/10-gay-activists-are-seized-in-city-hall-chant-at-ceremony-threats.html | 10 Gay Activists Are Seized in City Hall | True | By Edward Ranzal | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/two-minicomputers-are-unveiled-here-by-automation-inc.html | Two Minicomputers Are Unveiled Here By Automation, Inc. | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/25-diplomats-killed-in-southern-yemen-as-plane-crashes.html | 25 Diplomats Killed In Southern Yemen As Plane Crashes | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/lon-non-leaves-cambodia-for-enforced-stay-abroad-presidents-brother.html | Lon Non Leaves Cambodia For Enforced Stay Abroad | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/parkway-is-seeking-to-end-bottleneck.html | PARKWAY IS SEEKING TO END BOTTLENECK | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/removing-biaggis-mask.html | Removing Biaggi's Mask | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/3-suspects-turned-in-by-their-best-friend.html | 3 Suspects Turned In By Their Best Friend | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/nixons-speech-on-watergate-contrasts-with-checkers-talk.html | Nixon's Speech on Watergate Contrasts With Checkers Talk | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/licensing-agreement-signed.html | Licensing Agreement Signed | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/a-chronology-of-events-in-the-watergate-case-an-election-scheme.html | A Chronology of Events in the Watergate Case, an Election Scheme That Backfired | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/annenberg-letter-linked-to-colson.html | ANNENBERG LETTER LINKED TO COLSON | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/city-acts-to-curb-honking-of-horns-25-noise-inspectorsto-start.html | CITY ACTS TO CURB HONKING OF HORNS | True | By David Bird | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mayor-leads-ceremony-beginning-citys-jubilee-love-this-city.html | Mayor Leads Ceremony Beginning City's Jubilee | True | By Murray Schumach | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/biaggi-ousts-troy-as-campaign-chief-queens-democrat-gladly-steps.html | Biaggi Ousts Troy as Campaign Chief; Queens Democrat â€šÃ„Â²Gladlyâ€šÃ„Â´ Steps Down | True | By Frank Lynn | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/graham-asks-nation-to-kneel-in-repentence.html | Graham Asks Nation To Kneel in Repentence | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/women-players-agree-to-tennis-peace-pact.html | Women Players Agree To Tennis Peace Pact | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/market-place-speculationlaid-to-institutions.html | Market Place: speculation Laid To Institutions | True | By Robert Metz | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/study-finds-decline-in-womens-colleges-since-60-trend-has-slowed.html | Study Finds Decline in Women's Colleges Since 60 | True | By Gene I. Maeroff | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/equity-scandal-cited-cook-bids-to-bar-insurance-fraud.html | Equity Scandal Cited | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/control-data-fills-3-top-posts-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/new-jersey-briefs-essex-welfare-workers-strike-court-studies-penn.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/the-buffalo-news-opens-new-plant.html | THE BUFFALO NEWS OPENS NEW PLANT | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/egyptian-air-bases-reported-equipped-for-libyan-planes.html | Egyptian Air Bases Reported Equipped For Libyan Planes | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/british-soccer-106108280.html | British Soccer | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/election-board-official-quits.html | Election Board Official Quits | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/mr-prospector-choice-mr-prosecutor-is-favored-today.html | Mr. Prospector Choice | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/american-league-standing-of-the-teams.html | American League | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/maryland-offers-a-stiff-air-plan-proposes-sharp-restriction-on-cars.html | MEDD OFFERS A STIFF AIR PLO | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/lower-net-listed-by-southern-pacific.html | LOWER NET LISTED BY SOUTHERN PACIFIC | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/belfast-ira-hall-wrecked-by-bomb-2-blasts-prevented.html | Belfast I.R.A. Hall Wrecked by Bomb; 2 Blasts Prevented | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/us-senators-in-europe-four-trade-discussions.html | U.S. Senators In Europe For Trade Discussions | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846839 | B00000835290 |
| 1973-05-01 | 1973-05-01 | https://www.nytimes.com/1973/05/01/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index WEDNESDAY, MAY 2, 1973 | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/people-in-sports-time-for-handing-out-rewards.html | People in Sports: Time For Handing Out Rewards | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/an-agent-dissents-on-need-forfbi-man-as-director.html | An Agent Dissents on Need Forâ€šÃ„Â´F.B.I. Man as Director | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/canadiens-down-hawks-lead-20-chicago-is-held-to-19-shots-in-41-loss.html | CAMDIENS DOWN HAWKS, LEAD, 2â€šÃ„Â°0 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/factories-inventories-and-new-orders-surge.html | Factoriesâ€šÃ„Â´ Inventories And New Orders Surge | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/british-cabinet-still-power-center-but-is-subtly-changing-not-what.html | British Cabinet Still Power Center but Is Subtly changing | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/military-tightens-its-rule-in-argentina-revenge-is-vowed-demands.html | Military Tightens Its Rule in Argentina | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/stocks-decline-on-amex-andotc-exchange-index-dips-007teleprompter.html | STOCKS DECLINE ON AMEX AND Oâ€šÃ„Â´Tâ€šÃ„Â²C | True | By Alexander R. Hammer | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/ziegler-apologizes-to-washington-post-on-watergate.html | Ziegler Apologizes to Washington Post on Watergate | True | | 2001-08-03 | RE0000846837 | B00000835288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/option-is-divided-on-baserent-bill-landlords-oppose-repeal-but.html | OPINION IS DIVIDED ON BASEâ€¢â€¢,Â°RENT Btt | | By Joseph P. Fried | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/joseph-weissglass.html | JOSEPH WEISSGLASS | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/us-downs-italy-30-in-first-round-of-federation-cup.html | U.S. Downs Italy, 3â€¢â€¢,Â°0, in First Round Of Federation Cup | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/role-of-citibank-at-equity-scored-by-insurance-aide-bank-claims.html | Role of Citibank at Equity Scored by Insurance Aide | True | By Henry Weinstein Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/easier-wiretaps-tabled-by-hartford-senate.html | Easier Wiretaps Tabled by Hartford Senate | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/governor-presents-13-silurians-medals.html | GOVERNOR PRESENTS 13 SILURIANS MEDALS | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/letters-to-the-editor-how-the-crisis-can-be-met-the-venerators-of.html | Letters to the Editor | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/psychiatrist-wins-award.html | Psychiatrist Wins Award | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/runaway-youth-bill-gains.html | Runaway Youth Bill Gains | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/records-by-mccartney-red-rose-speedway-with-the-group-wings-shows.html | Records: By McCartney | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/mr-prospector-runs-2d-in-trial-to-settecento-35-favorite-is-beaten.html | MR PROSPECTOR RUNS 2D IN TRIAL TO SETTECENTO | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/trooper-wounded-on-jersey-turnpike.html | TROOPER WOUNDED ON JERSEY TURNPIKE | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/cahill-tells-student-rally-in-trenton-he-will-fight-for.html | Cahill Tells Student Rally in Trenton He Will Fight for Churchâ€¢â€¢,Â°School Aid, | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/finch-offers-to-help-nixon-on-reorganization.html | Finch Offers to Help Nixon on Reorganization | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/wallace-stands-in-giving-speech-he-talks-for-halfanhour-to.html | WALLACE STANDS IN GIVING SPEECH | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/redman-victory-signals-halls-return-to-racing.html | Redman Victory Signals Hall's Return to Racing | True | By John S. RadostaSpecial to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/except-for-all-the-others-foreign-affairs.html | Except for All the Others | True | By C. L. Sulzberger | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nhl-playoff-wha-playoffs.html | N.H.L. Playoff | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/new-york-puts-stress-on-computer.html | New York Puts Stress on Computer | True | By Edward Hudson | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/tuesday-night-box-scores-tuesday-box-scores.html | Tuesday Night Box Scores | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nater-to-replace-brewer.html | Nater to Replace Brewer | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/irregularities-are-alleged-in-schoolboard-elections-tally-due.html | Irregularities Are Alleged In Schoolâ€¢â€¢,Â°Board Elections | True | By Mary Breasted | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/gen-minh-proposes-political-program.html | GEN. MINH PROPOSES POLITICAL PROGRAM | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/exxon-unit-cuts-prices-tariff-suspension-cited.html | Exxon Unit Cuts Prices; Tariff Suspension Cited | True | By Gerd Wilcke | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/front-page-1-no-title.html | Front Page 1 â€¢â€¢,Â°â€¢â€¢,Â° No Title | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/bridge-a-math-professor-and-editor-is-also-a-formidable-player.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/5-elderly-guests-killed-in-hotel-fire-at-lakewood.html | 5 Elderly Guests Killed in Hotel Fire at Lakewood | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/raterise-timing-worries-bankers-new-guidelines-fail-to-say-when.html | RATEâ€¢â€¢,Â°RISE TIEN WORRIES BANKERS | True | By H. Erich Heinemann | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/brooklyn-is-getting-a-new-prepaid-health-plan-physicians-group-and.html | Brooklyn Is Getting a New Prepaid Health Plan | True | By Nancy Hicks | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/workmen-flee-a-fire-at-new-police-office.html | Workmen Flee A Fire At New Police Office | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/biaggi-now-asks-release-of-jury-record-but-in-full-appeals-hearing.html | Biaggi Now Asks Release Of Jury Record, butin Full | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/warren-assails-proposal-to-screen-high-court-cases-harm-to-prestige.html | Warren Assails Proposal to Screen High Court Cases | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/dr-t-campbell-goodwin-dead-specialist-in-learning-problems.html | Dr. T. Campbell Goodwin Dead; Specialist in Learning Problems | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/us-aid-rejected-by-missouri-town.html | U.S. Aid Rejected By Missouri Town | True | By Douglas E. Kneeland Special to The New York mina | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/impeachment-urged.html | Impeachment Urged | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/the-next-75-years.html | The Next 75 Years | True | | 2001-08-03 | RE0000846837 | B00000835288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/schaefer-goes-in-red-two-unions-skip-raise.html | Schaefer Goes in Red, Two Unions Skip Raise | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/itt-net-soars-45-in-quarter-sperry-rand-earnings-also-show-strong.html | I.T.T. NET SOARS 45% IN QUARTER | True | By Clare M. Reckert | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/yankees-win-4th-in-row-lyle-saves-6to1-victory-yankee-box-score.html | Yankees Win 4th in Row; Lyle Saves 6â€¦â€˜â€1 Victory | True | By Al Harvin | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/roller-derby-tickets-on-sale.html | Roller Derby Tickets on Sale | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/army-head-resigns-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/fraud-is-charged-on-work-injuries-jersey-compensation-cases-studied.html | FRAUD IS CHARGED ON WORK INJURIES | True | By Walter H. Waggoner Special To The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/major-league-leaders-batting-home-runs-batted-in-pitching.html | Major League Leaders | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/ridder-sets-acquisition.html | Ridder Sets Acquisition | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nixon-expected-to-act-on-prices-statement-today-tell-large.html | NIXON EXPECTED TO ACT ON PRICES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/n-baxter-jackson-dies-at-82-exchairman-of-chemical-bank.html | N. Baxter Jackson Dies at 82; Exâ€¦â€˜â€Chairman of Chemical Bank | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/eugene-a-buzzell.html | EUGENE A. BUZZELL | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/candidate-for-city-council-reports-assault-in-office.html | Candidate for City Council Reports Assault in Office | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/college-school-results-tennis-wrestling.html | College, School Results | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/things-for-the-children-to-do-and-see-films-plays-puppet-shows.html | Things for the Children to Do and See | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nixon-role-cited.html | NIXON ROLE CITED | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/exxon-gives-wnet-a-1million-grant-for-drama-series.html | Exxon Gives WNET A $1â€¦â€˜â€Million Grant For Drama Series | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/strike-at-st-lawrence.html | Strike at St. Lawrence | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/74-interruption-seen-in-yaleharvard-race.html | â€¦â€'74 Interruption Seen In Yaleâ€¦â€˜â€Harvard Race | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/4-teamster-aides-get-prison-terms.html | 4 TEAMSTER AIDES GET PRISON TERMS | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/and-now-the-99th-kentucky-bumbury-the-hard-life-of-my-gallant-on.html | And Now, the 99th Kentucky Bumbury | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/29billionasked-in-foreign-aid-bill-nixon-seeks-632million-to.html | $2.59â€¦â€˜â€BILLION ASKED IN FOREIGN AID BILL | True | By Bernard Gwertzman Special tome New York Vows | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/major-league-baseball-american-league-national-league-tonights.html | Major League Baseball | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/circus-gets-into-the-act-in-jetswhalers-series.html | circus Gets Into the Act In Jetsâ€¦â€˜â€Whalers Series | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/common-market-reaches-farmprice-compromise-oneyear-pact-sets-up-a.html | Common Market Reaches Farmâ€¦â€˜â€Price Compromise | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/william-caldwell-president-of-st-regis-paper-dies-at-56.html | Gilliam Caldwell, President Of St. Regis Paper, Dies at 56 | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/auto-safety-winner-named.html | Auto Safety Winner Named | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/mets-records-batting-pitching.html | Mets' Records | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/neonazi-escapes-bomb.html | Neoâ€¦â€˜â€Nazi Escapes Bomb | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/kennecott-glum-on-chilean-pact-no-hope-is-seen-for-accord-on-mining.html | KENNECOTT GLUM ON CHILEAN PACT | True | By Gerd Wilcke | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/u-s-warns-hanoi-military-action-could-be-resumed-sullivan-leaving.html | U.S. WARNS HANOI MILITARY ACTION COULD BE RESUMED | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/two-cheers-for-mr-nixon-washington.html | Two Cheers For Mr. Nixon | True | By James Reston | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/new-jersey-briefs-sports-authority-names-work-chief-willingboro.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/listing-of-prices-of-commodity-futures-cash-prices.html | Listing of Prices of Commodity Futures | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/connecticut-citing-loan-curbs-sales-by-schenley.html | Connecticut, Citing â€¦â€˜â€Loan,â€¦â€˜â€' Curbs Sales by gchenley | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/the-dance-nureyev-in-new-guises-with-canadians-the-program.html | The Dance | True | By Clive Barnes | 2001-08-03 | RE0000846837 | B00000835288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/teamsters-farm-efforts-assailed-by-steelworkers.html | Teamstersâ€šÃ„Ã´ Farm Efforts Assailed by Steelworkers | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/lakers-check-knicks-115-to-112-halt-4thperiod-surge-and-gain-a-10.html | Lakers Check Knicks, 115 to 112 | True | By LEONARD KOPPETT Special to The New York Times, | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/prison-uprising-in-illinois-ended-through-use-of-gas.html | Prison Uprising In Illinois Ended Through Use of Gas | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/2-in-train-caboose-killed.html | 2 in Train Caboose Killed | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/fbi-guard-put-on-files-of-3-departing-nixon-men-files-of-3.html | F.B.I. Guard Put on Files Of 3 Departing Nixon Men | True | By,R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/other-contests-fade-but-miss-subways-keeps-rolling-along.html | Other Contests Fade But â€šÃ„Â²Miss Subwaysâ€šÃ„Â´ Keeps Rolling Along | True | By Lee Dembart | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/haughton-optimistic.html | Haughton Optimistic | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/mgovern-lauds-nixon-admission-but-criticizes-remark-on-espionage.html | M'GOVERN LAUDS NIXON ADMISSION | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nixon-is-expected-to-move-on-prices-nixon-expected-to-act-on-prices.html | Nixon Is Expected To Move on Prices | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/hunt-got-fee-for-day-of-coast-theft-confession-renounced.html | Hunt. Got Fee for Day of Coast Theft | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/accobick-wins-by-neck-in-feature-at-aqueduct-comely-to-be-run-today.html | Accobick Wins by Neck In Feature at Aqueduct | True | By Thomas Rogers | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/interior-secretary-urges-all-drivers-to-conserve-gas-other-measures.html | Interior Secretary Urges All Drivers To Conserve Gas | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/florida-area-votes-for-land-purchase.html | FLORIDA AREA VOTES FOR LAND PURCHASE | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/squires-have-signed-swen-nater-they-say.html | Sofres Have Signed Swen Nater, They Say | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/article-1-no-title.html | 59828 | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/moscow-power-shift.html | Moscow Power Shift | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/laird-would-not-want-to-know-of-nixon-role.html | Laird Would Not Want To Know of Nixonn Role | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/connally-will-join-republicans-today-connally-to-shift-to-the-gop.html | Connally Will Join Republicans Today | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/college-and-school-results-baseball-golf-lacrosse.html | College and School Results | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/traces-of-red-tide-found.html | Traces of â€šÃ„Â²Red Tideâ€šÃ„Â´ Found | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/williams-downplays-role-of-needham-over-rates-jersey-democrat-says.html | Williams Downplays Role Of Needham Over Rates | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/front-page-4-no-title.html | Front Page 4 â€šÃ„Â²â€šÃ„Âª No Title | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/body-found-in-upper-bay.html | Body Found in Upper Bay | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/minor-leagues-eastern-league-american-association-i-pacific-coast.html | Minor Leagues | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/going-out-guide-artie-shaw.html | GOINH OUT Guide | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/connally-to-shift-to-the-gop-today-former-texas-governor-is.html | CONNALLY. TO SHIFT TO THE G.O.P. TODAY | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/dance-martha-graham-brings-back-clytemnestra.html | Dance: Martha Graham Brings Back â€šÃ„Â²Clytemnestraâ€šÃ„Â´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/colson-knew-hunt-wrote-fake-cable-a-subtle-indication.html | Colson Knew Hunt Wrote Fake Cable | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/congress-pressing-drive-for-a-special-prosecutor.html | Congress Pressing Drive For a Special Prosecutor | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/us-briefs-brandt-aides-on-arms-talks.html | U.S. Briefs Brandt Aides on Arms Talks | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/is-kurt-vonnegut-kidding-us-books-of-the-times-gentle-satirical.html | Books of The Times | True | By Christopher Lfhmann&#8208;HAUPT | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/textile-workers-strike-400-shops-tieup-of-garment-industry.html | TEXTILE WORKERS STRIKE 400 SHOPS | True | By Rudy Johnson | 2001-08-03 | RE0000846837 | B00000835288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/conservative-party-ready-to-drop-biaggi-if-he-has-lied-to-us-3.html | Conservative Party Ready to Drop Biaggi â€šÃ„ôï''if He Has Lied to Usâ€šÃ„Â´ | True | By Frank Lynn | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/154-companies-dividends-up.html | 154 Companiesâ€šÃ„Â´ Dividends Up | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nixons-lawyer-no-longer-herbert-warren-kalmbach-remains-unruffled.html | Nixon's Lawyer No Longer | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/magruder-heard-by-grand-jurors-balks-at-a-pretrial-hearing-in.html | MAGRUDER HEARD BY GRAND JURORS | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/indians-in-tribal-elections-may-now-vote-at-age-18.html | Indians in Tribal Elections May Now Vote at Age 18 | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/new-suffolk-community-will-discourage-autos-curtailing-traffic.html | New Suffolk Community Will Discourage Autos | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/congress-pressing-drive-for-a-special-prosecutor-drive-pushed-for.html | Congress Pressing Drive For a Special Prosecutor | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/us-aid-rejected-by-missouri-town-doing-it-for-spite.html | U.S. Aid Rejected By Missouri Town | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/commodity-activity-added-by-drexel.html | COMMODITY ACTIVITY ADDED BY DREXEL | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/events-today-theater-films-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/violence-erupts-in-slaying-of-boy-fire-bomb-hits-a-police-van-in.html | VIOLENCE ERUPTS IN SLAYING OF BR | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/dekorte-former-assemblyman-is-appointed-counsel-to-cahill.html | DeKorte, Former Assemblyman, Is Appointed Counsel to Cahill | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/farm-plans-cost-put-at-45million-9000acre-purchase-set-to-save.html | FARM PLAN'S COST PUT AT 45â€šÃ„Â¢MILLION | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/prisoner-release-postponed-by-saigon-for-second-time.html | Prisoner Release Postponed By Saigon for Second Time | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/2-escape-apartment-blast.html | 2 Escape Apartment Blast | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/new-yorkmontreal-air-shuttle-begins-on-a-high-business-note.html | New Yorkâ€šÃ„Â¢Montreal Air Shuttle Begins on a High Business Note | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/slain-indians-body-escorted-for-burial-on-sioux-territory.html | Slain Indian's Body escorted for Burial On Sioux Territory | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/casual-and-sporty-an-array-of-new-styles-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/schaefer-in-red-union-skips-raise-2-locals-at-brewery-also-agree-to.html | SCHAEFER IN RED, UNION SKIPS RAISE | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/colorado-shield-bill-killed.html | Colorado Shield Bill Killed | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/watergate-is-harming-the-us-abroad-japanese-are-doubtful-new-blow.html | Watergate Is Harming the U.S. Abroad | True | By Joseph Collins Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/mrs-nixon-sad-time-for-wives-of-exaides.html | Mrs. Nixon: Sad Time For Wives of Exâ€šÃ„Â¢Aides | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/ruling-in-suit-on-stock-trading-could-end-mass-class-actions-ruling.html | Ruling in Suit on Stock Trading Could End Mass Class Actions | True | By Robert. J. Cole | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/house-backs-curb-on-budget-aides-wants-senate-confirmationnixon.html | HOUSE BACKS CURB BUDGET AIDES | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/text-of-ehrlichman-report.html | Text of Ehrlichman Report | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/womens-interclub-golf-westchester-long-island-new-jersey.html | Women's Interclub Golf | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/watchman-swings-a-clock-but-robber-still-gets-19.html | Watchman Swings a Clock But Robber Still Gets $19 | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nixon-role-cited-fbi-quotes-aide-as-saying-hunt-liddy-were-given.html | NIXON ROLE CITED | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/sec-halts-trades-in-2-stocks-10-days.html | S.E.C. HALTS TRADES IN 2 STOCKS 10 DAYS | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/black-caucus-drops-role-as-minority-spokesman-and-emphasize.html | Black Caucus Drops Role as Minority Spokesman and Emphasizes Legislative Efforts | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/us-jury-indicts-3-exbank-aides-writ-charges-misapplying-of-1million.html | U.S. JURY INDICTS 3 EXâ€šÃ„Â¢BANK AIDES | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/nixon-policy-scored-at-energy-parley-compulsion-ruled-out.html | Nixon Policy. Scored at Energy Parley | True | By David Bird | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/carpenter-union-stages-walkout-demands-11-rise-in-payeffect-is.html | CARPENTER UNION STAGES WALKOUT | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/6-may-be-indicted-promises-of-clemency-in-breakin-called-part-of.html | 6 MAY BE INDICTED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/music-journey-to-past-fromm-foundation-reaches-back-to-72-for-3.html | Music: Journey to â€šÃ„Â¢Pastâ€šÃ„Â´ | True | By Donal Henahan | 2001-08-03 | RE0000846837 | B00000835288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/most-incumbents-win-easy-victories-in-suburban-schoolboard.html | Most Incumbents Win Easy Victories In Suburban SchoolâES,Ä,Ä°Board Elections | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/otb-gives-trot-horsemen-equal-time-no-foul-claim-samuels-of-otb.html | OTB Gives Trot Horsemen Equal Time | True | By Steve Cady | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/broken-confidence.html | Broken Confidence | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/saintgobain-sets-a-tender-offer-for-certainteed-stock-saintgobain.html | SaintâES,Ä,Ä°Gobain Sets A Tender Offer for CertainâES,Ä,Ä°Teed Stock | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/6000-tires-to-be-recalled.html | 6,000 Tires to Be Recalled | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/womens-interclub-golf-westchester-new-jersey-long-island.html | Women's Interclub Golf | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/sec-staff-post-filled.html | S.E.C. Staff Post Filled | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/the-tide-man-new-jersey-sports.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/6-may-be-indicted-promises-of-ciemency-in-breakin-callad-part-of.html | 6 MAY BE INDICTED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/vote-on-drug-bill-is-again-delayed-lack-of-a-gop-majority-in-the.html | VOTE ON DRUG BILL IS AGAIN DELAYED | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/otb-gives-trot-horsemen-equal-time-no-foul-claim.html | OTB Gives Trot Horsemen Equal Time | True | By Steve Cady | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/westchester-antiques-fair-is-showing-paintings-too.html | Westchester Antiques Fair Is Showing Paintings, Too | True | By Sanka Knox Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/four-charged-upstate-in-plot-to-cheat-aliens-seeking-jobs.html | Four Charged. Upstate in Plot To Cheat Aliens Seeking Jobs | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/california-to-honor-drake.html | California to Honor Drake | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/righttowork-unit-sued-by-io-unions.html | RIGHTâES,Ä,Ä°TOâWORK UNIT SUED BY 10 UNIONS | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/biagi-now-asks-release-of-jury-record-but-in-full.html | Biagi Now Asks Release of Jury Record, but in Full | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/shultz-sharply-raises-gnp-estimate-smaller-deficits-expected.html | Shultz Sharply Raises G.N.P. Estimate | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/amtrak-on-birthday-blows-its-own-horn.html | Amtrak, on Birthday, Blows Its Own Horn | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/french-german-plan-to-bring-shift-in-europes-space-effort-single.html | FrenchâES,Ä,Ä°German Plan to Bring Shift in Europe's Space Effort | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/castro-favors-latin-group-that-would-exclude-us.html | Castro Favors Latin Group That Would Exclude U.S. | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/chart-of-the-derby-trial.html | Chart of the Derby Trial | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/clouds-over-argentina.html | Clouds Over Argentina | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/frederick-beebe-dies-at-59-chairman-of-washington-post-law-yer.html | Frederick Beebe Dies at 59; Chairman of Washington Post | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/welfare-work-program-upheld-by-state-court-as-constitutional.html | Welfare Work Program Upheld By State Court as Constitutional | True | By C. Gerald Fraser | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/new-suffolk-community-will-discourage-autos.html | New Suffolk Community Will Discourage Autos | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/soybean-futures-rise-daily-limit-may-contract-climbs-51c-a-bushel-a.html | SOYBEAN FUTURES RISE DAILY LIMIT | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/knapp-commission-counsel-reported-governors-choice-to-replace.html | Knapp Commission Counsel Reported Governor's Choice to Replace Macke]] | True | By David Burnham | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/merits-of-hot-dog-tax-spur-fiery-debate-between-leaders-of-assembly.html | Merits of âES,Ä,Ä°Hot DogâES,Ä,Ä´ Tax Spur Fiery Debate Between Leaders of Assembly. | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/a-code-of-loyalty.html | A Code of Loyalty | True | By M. B. Ridgway | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/may-day-in-paris-hits-a-new-note-parade-highlights-the-plight-of.html | MAY DAY IN PARIS HITS A NEW NOTE | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/metropolitan-briefs-long-days-and-bright-nights-ahead-city-to-offer.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/people-in-sports-its-time-for-handing-out-rewards.html | People in Sports: It's Time For Handing Out Rewards | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/thieu-is-planning-to-give-provinces-more-autonomy.html | Thieu Is Planning to Give Provinces More Autonomy | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/marty-brill-dies-allamerica-back-player-for-rockne-in-30-coached.html | MARTY BRILL DIES; ALLâES,Ä,Ä°AMERICA BACK | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/front-page-3-no-title.html | Front Page 3 âES,Ä,Ä°âES,Ä,Ä° No Title | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/29billion-asked-in-foreign-aid-bill-nixon-seeks-632million-to.html | $2.9âES,Ä,Ä°BILLION ASKED IN FOREIGN AID BILL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/jordan-h-stover.html | JORDAN H. STOVER | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/collection-of-networks.html | Collection of Networks | True | By Elizabeth Drew | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/former-queens-da-aide-asks-to-testify-privately.html | Former Queens D.A. Aide Asks to Testify Privately | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/golden-age-for-us-questions-of-inflation-and-productivity.html | â€šÃ„Â²Golden Ageâ€šÃ„Â´ for U.S.? | True | By Leonard Silk | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/freeways-leaving-their-mark-on-the-cities-the-urban-freeway-is.html | Freeways Leaving Their Mark on the Cities | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/charlotte-ford-is-wed-to-j-a-forstmann-matron-of-honor-dinner-dance.html | Charlotte Ford Is Wed to J. A. Forstmann | True | By Enid Nemy | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/rhodesian-court-backs-a-newsman-conviction-is-set-aside-but-his.html | RHODESIAN COURT BACKS A NEWSMAN | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/prices-of-bonds-generally-firm-bidding-on-corporates-and-taxexempts.html | PRICES OF BONDS GENERALLY FIRM | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/cathy-almeida-on-4928-leads-bowling-qualifier.html | Cathy Almeida, on 4,928, Leads Bowling Qualifier | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/von-bothmer-quits-archeology-unit.html | Von Bothmer Quits Archeology Unit | True | By David L. Shirey | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/prices-on-stock-market-rebound-after-early-dip-wall-street-hopeful.html | Prices on Stock Market Rebound After Early Dip | True | By Terry Robards | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/major-league-leaders-batting-national-league-home-runs-hatted.html | Major League Leaders | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/a-listing-of-new-books-general-fiction.html | A Listing of New Books | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/minor-leagues-international-league-eastern-league-american.html | Minor Leagues | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/aqueduct-race-charts-c1973-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts Â—Â©1973, by Triangle Publications, Inc. (The Daily Racing Form) Tuesday, May 1. 53d day. Weather clear, track fast. | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/india-plans-to-buy-more-grain-abroad-as-crisis-continues.html | India Plans to Buy More Grain Abroad As Crisis Continues | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/gop-aide-testifies-on-funding-rallies.html | G.O.P. AIDE TESTIFIES ON FUNDING RALLIES | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/brezhnev-reaffirms-wish-for-still-better-us-tie-contrast-with-1972.html | Brezhnev Reaffirms Wish For Still Better U.S. Tie | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/kleindienst-sees-a-halt-to-wave-of-lawlessness.html | Kleindienst Sees a Halt To Wave of Lawlessness | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/100000-is-offered-for-control-of-ms.html | $100,000 IS OFFERED FOR CONTROL OF M.S. | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/college-baseball-second-game.html | College Baseball | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/ussoviet-series-begins-to-heat-up-dirty-basketball-charges-follow.html | U.S.â€šÃ„Â²SOVIET SERIES BEGINS TO HEAT UP | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/pacing-trial-won-by-hilarious-way-sailing-race-also-scores-in.html | PACING TRIAL WON. BY HILARIOUS WAY | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/state-awards-bus-contract.html | State Awards Bus Contract | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/500000-in-jewels-at-kennedy-airport-taken-by-gunmen.html | $500,000 in Jewels At Kennedy Airport Taken by Gunmen | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/3-hold-illinois-pupils-hostage-one-theft-suspect-slain-2-held.html | 3 Hold Illinois Pupils Hostage; One Theft Suspect Slain, 2 Held | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/us-to-extradite-exguard-in-camp-judge-says-mrs-ryan-must-face-trial.html | U.S. TO EXTRADITE EXâ€šÃ„Â²GUARD IN CAMP | True | By Morris Kaplan Judge Says Mrs. Ryan Must Face Trial in Germany | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/contract-given-on-antenna-for-earth-station-in-china.html | Contract Given on Antenna For Earth Station in China | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/200million-planned-record-spending-by-rca-forecast.html | $200â€šÃ„Â²Million Planned | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/camden-market-cleared.html | Camden Market Cleared | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/public-tv-board-says-fcc-cannot-rule-over-it.html | Public TV Board Says F.C.C. Cannot Rule Over It | True | By McCandish Phillips | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/richardson-formally-nominated-as-attorney-general-takes-on.html | Richardson, Formally. Nominated as Attorney General, Takes On Watergate Inquiry | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/fraud-and-collusion-charged-in-jersey-compensation-cases-ins-to-get.html | Fraud and Collusion Charged In Jersey Compensation Cases | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/advertising-a-shift-by-a-p-a-better-humor-for-mothers-cigar.html | Advertising A Shift by A. & P. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/fbi-guard-put-on-files-6-of-3-departing-nixon-men-files-of-3.html | F.B.I. Guard Put on Files Of 3 Departing Nixon Men | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/boyd-m-smith-former-dean-of-yale-architecture-school.html | Boyd M. Smith, Former Dean Of Yale Architecture School | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/hudson-review-marks-its-silver-jubilee-a-deficit-operation.html | Hudson Review Marks Its Silver Jubilee | True | By Hilton Kramer | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/welfare-aides-out-a-2d-day-in-essex.html | WELFARE AIDES OUT A 2D DAY IN ESSEX | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/hanoi-films-show-no-carpetbombing-hospital-is-shown-damage-to.html | Hanoi Films Show No â€šÃ„Ã²Carpetâ€šÃ„Ã´Bombingâ€šÃ„Ã` | True | By Drew Middleton | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/ruling-in-suit-on-stock-trading-could-end-mass-class-actions.html | Ruling in Suit on Stock Trading Could End Mass Class Actions | True | By Robert J. Cole | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/china-marks-may-day-with-music-and-juggling.html | China Marks May Day With Music and Juggling | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/chaos-marks-voting-in-fuentess-district-role-of-interpreter-1-of-4.html | Chaos Marks Voting in Fuentes's District | True | By Ronald Smothers | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/offers-pour-into-hospital-for-the-beaten-baby-girls.html | Offers Pour Into Hospital For the Beaten Baby Girl | True | By Barbara Campbell | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/sports-news-briefs-2-upsets-in-northsouth-golf-nortonali-promoters.html | Sports News Briefs | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/business-briefs-us-unitlabor-costs-are-improving-trade-talks-called.html | Business Briefs | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/goodrich-strike-threat.html | Goodrich Strike Threat | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/trucker-and-police-in-parking-accord.html | Trucker and Police in Parking Accord | True | By Michael Knight | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/luce-hall-of-reporting-openswith-nostalgia-at-smithsonian.html | Luce Hall of Reporting Opens With Nostalgia at Smithsonian | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/aging-of-stff-a-cia-problem-are-too-old-and-too-numerous.html | â€šÃ„Ã²AGINGâ€šÃ„Ã` OF STAFF A C.I.A. PROBLEM | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/fire-in-lakewood-kills-5-in-hotel-other-elderly-guests-art-rescued.html | FIRE IN LAKEWOOD KILLS 5 IN HOTEL | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/grand-jury-opens-inquiry-soon-in-2-narcotics-raids-in-illinois.html | Grand Jury Opens Inquiry Soon In 2 Narcotics Raids in Illinois | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/taxlaw-review-urged-by-shultz-congress-is-asked-to-study-the.html | TAXâ€šÃ„Ã´LAW REVIEW URGED BY SHULTZ | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/mississippi-valley-braces-for-more-rain.html | Mississippi Valley Braces for More Rain | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/metropolitan-briefs-youths-protest-slaying-of-boy-deputy-mayor-left.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/coast-doctor-says-f-b-i-tied-teamster-health-plan-to-mafia.html | Coast Doctor Says F.B.I. Tied Teamster Health Plan to Mafia | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/postal-panel-chief-quits.html | Postal Panel Chief Quits | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/electoral-revision-urged.html | Electoral Revision Urged | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/blyth-firm-and-aide-censured-by-sec.html | BLYTH FIRM AND AIDE CENSURED BY S.E.C. | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/roundup-braves-lose-despite-2-aaron-homers-national-league-american.html | Roundup: Braves Lose Despite 2 Aaron Homers | True | By Deane McGowen | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/may-day-rally-draws-800.html | May Day Rally Draws 800 | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/front-page-5-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/dr-samuelson-honored-at-party-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-02 | 1973-05-02 | https://www.nytimes.com/1973/05/02/archives/front-page-2-no-title.html | Front Page 2 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846837 | B00000835288 |
| 1973-05-03 | 0001-01-01 | https://www.nytimes.com/1973/05/03/books/vonnegut-breakfast.html | Breakfast of Champions, Or Goodbye Blue Monday | False | Reviewed by CHRISTOPHER LEHMANN-HAUPT | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/colombia-fights-traffic-in-drugs-smuggling-of-narcotics-is-seen-as.html | COLOMBIA FIGHTS TRAFFIC IN DRUGS | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/wha-playoffs.html | W.H.A. Playoffs CHAMPIONSHIP | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/some-new-questions-despite-nixons-appearance-on-tv-issue-of.html | Some New Questions | True | By R. W. Apple Jr Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/metropolitan-briefs-police-missing-13-handguns-appeal-filed-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846838 | B00000835289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/hruska-and-justice-aide-defend-planned-crime-code-changes.html | Hruska and Justice Aide Defend Planned Crime Code Changes | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/truck-hijackings-topic-of-hearing-masked-man-in-wheel-chair-tells-a.html | TRUCK HIJACKINGS TOPIC OF HARING | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/east-college-baseball-knickerbocker-conference.html | East. College Baseball | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/group-sues-to-have-irs-act-on-exemption-bid-contributions-not-made.html | Group Sues to Have I.R.S. Act on Exemption Bid | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/times-employe-and-2-others-seized-in-theft-from-paper.html | Times Employe and 2 Others Seized in Theft From Paper | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/for-hawks-home-ice-is-thin-nhl-playoff-stanley-cup-finals.html | For Hawks, Home Ice Is Thin | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/us-planes-bomb-again-near-cambodian-capital.html | U.S. Planes Bomb Again Near Cambodian Capital | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/50717-trucks-are-recalled-defect-cited-by-chrysler.html | 50,717 Trucks Are Recalled; Defect Cited by Chrysler | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/connally-joining-gop-calls-it-more-responsive-connally-shifts-to.html | Connally, Joining G.O.P., | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/allan-kirby-head-of-alleghany-dies-five-years-of-battles.html | Allan Kirby, Head of Alleghany, Dies | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/gentleman-of-mass-protest-books-of-the-times-one-mans-life-does.html | Books of The Times | True | By A. H. Raskin | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/itt-aided-fund-mackell-set-up-help-to-justice-institute-put-at-over.html | I.T.T. AIDED FUND MACKELL SET UP | True | By David Burnham | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/reporters-notebook-phnom-penh-perilnot-quite-real.html | Reporter's Notebook: Phnom Penh Peril Not Quite Real | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/general-dynamics-sees-higher-sales-and-profit-general-dynamics-sees.html | General Dynamics Sees Higher Sales and Profit | True | By Gene Smith | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/solzhenitsyn-weds-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/priest-charges-police-ignore-hasidim-assaults-on-hispanics-action.html | Priest Charges Police Ignore Hasidim Assaults on Hispanics | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/metropolitan-briefs-police-missing-13-handguns-a-sitin-supports.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/dance-rich-repertory-city-ballet-opens-spring-season-with-variety.html | Dance: Rich Repertory | True | By Don McDonagh | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/behaden-aids-us-in-8367-triumph-behagn-helps-us-five-romp.html | Behagen Aids U.S. In 83â€ŠÂ¬â€"67 Triumph | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/former-white-house-aide-gets-a-us-consulting-job.html | Former White House Aide Gets a U.S. Consulting Job | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/birdbair-bill-endorsed.html | Birdâ€ŠÂ¬â€˜Bait Bill Endorsed | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/ex-general-partner-of-jaffee-concern-is-barred-by-sec.html | Exâ€ŠÂ¬â€˜General Partner Of Jaffee Concern Is Barred by S.E.C. | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/a-move-to-save-fuel.html | A Move to Save Fuel | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/highest-ranking-black-leaves-administration.html | Highest Ranking Black Leaves Administration | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/a-gallery-devotes-its-walls-to-fabric-as-art-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/editor-and-six-others-indicted-on-narcotics-charge-in-jersey.html | Editor and Six Others Indicted On Narcotics Charge in Jersey | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/oregon-votes-heavily-in-favor-of-retaining-the-local-property-tax.html | Oregon Votes Heavily in Favor of Retaining the Local Property Tax to Finance the Public Schools | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/10-workmen-hurt-in-collapse-of-2-tenements-here.html | 10 Workmen Hurt in Collapse of 2 Tenements Here | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/clipped-wings.html | Clipped Wings | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/house-unit-backs-2-minimum-wage-bill-opposed-by-nixon-is-unlikely.html | HOUSE UNIT BACKS $2MINIMUM WAGE | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/calvary-gives-terminal-patients-an-integratedapproach-to-death.html | Calvary Gives Terminal Patients an â€ŠÂ¬Ã‚Integratedâ€ŠÂ¬Ã‚Â Approach to Death | True | By J. C. Barden | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/dpaths-invrilings-in-memorial.html | Dpaths | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/us-judges-reject-parish-school-plan.html | U.S. JUDGES REJECT PARISH SCHOOL PLAN | True | | 2001-08-03 | RE0000846838 | B00000835289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/senate-duty.html | Senate Dutyâ€šÃ„Â¶ | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/nader-says-nixon-will-quit.html | Nader Says Nixon will Quit | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/5-accused-of-plot-to-send-weapons-to-wounded-knee-details-of.html | 5 Accused of Plot To Send Weapons To Wounded Knee | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/saigon-will-test-fish-for-toxicity-concern-voiced-on-effects-from.html | SAIGON WILL TEST FISH FOR TOXICITY | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/aide-in-nixons-pentagon-papers-inquiry-quits-the-national-security.html | Aide in Nixon's Pentagon Papers Inquiry Quits the National Security Council Staff | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/major-league-baseball-american-league-national-league.html | Major League Baseball | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/rent-demagogy.html | Rent Demagogy | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/disputed-double-contributes-to-43-victory-a-basedloaded-walk.html | Disputed Double Contributes to 4â€šÃ„Â³ Victory | True | By Al Harvin | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/the-prosecutors-good-guy-bad-guy-chief-3-divergent-personalities.html | The Prosecutors: Good Guy, Bad Guy, Chief | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/the-couple-arent-typical-anymore-two-homemade-specialties.html | The Couple Aren't Typical Anymore | True | By Enid Nemy Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/norton-simon-art-sold-for-67million-sale-of-art-from-norton-simon.html | Norton Simon Art Sold for $6.7â€šÃ„Â°Million | True | By Sanka Knox | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/soviet-union-may-enter-world-uranium-market-other-negotiations.html | Soviet Union May Enter World Uranium Market | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/berkeley-to-check-drug-law-legality.html | BERKELEY TO CHECK DRUG LAW LEGALITY | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/rainfall-expected-to-bring-new-crests-to-mississippi.html | Rainfall Expected to Bring New Crests to Mississippi | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/continental-phone-limits-stock-deal.html | CONTINENTAL PHONE LIMITS STOCK DEAL | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/schoolboard-candidates-move-to-void-election-in-all-districts.html | Schoolâ€šÃ„Â°Board Candidates Move To Void Election in All Districts | True | By Mary Breasted | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/stanley-cup-final-at-chicago.html | Stanley Cup Final | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/skylab-passes-final-test.html | Skylab Passes Final Test | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/president-orders-tighter-controls-over-price-rises-but-nixon-says.html | PRESIDENT ORDERS TIGHTER CONTROLS OVER PRICE RISES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/sports-today-baseball-basketball-golf-harness-racing-hockey-soccer.html | Sports Today | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/area-board-scores-center-plan-again-despite-new-plea.html | Area Board Scores Center Plan Again Despite New Plea | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/robert-s-gerstell.html | ROBERT S. GERSTELL | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/events-today-theater-film-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/box-scores.html | Box Scores | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/knicks-at-crossroads-tonight-knicks-oppose-takers-in-pivotalgame.html | Knicks at Crossroads Tonight | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/kissinger-insists-tho-talks-are-set-timing-of-announcement-is.html | KISSINGER INSISTS THO TALKS ARE SET | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/france-says-jets-might-visit-egypt-but-still-finds-no-basis-for.html | FRANCE SAYS JETS MIGHT VISIT EGYPT | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/college-and-school-results-baseball-golf-lacrosse-tennis-track.html | College and School Results | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/dr-max-wolff-liu-professor-sociologist-and-educational-consultant.html | DR. MAX WOLFF, L.I.U. PROFESSOR | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/aqueduct-race-charts-c-1973-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/giap-calls-for-a-buildup-of-hanois-armed-forces.html | Giap Calls for a Buildâ€šÃ„Â°Up Of Hanoi's Armed Forces | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/mrs-mitchell-to-give-watergate-deposition.html | Watergate Deposition | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/chargeson-funds.html | CHARGESON FUNDS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/panther-trooper-slain-in-shootout-woman-sought-in-killing.html | PANTHER, TROOPER SLAIN IN SHOOTâ€šÃ„Ã²OUT | True | By Joseph F. Sullivan Special to The New Tort Tithes | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/stocks-show-sharp-gain-advance-best-in-3-weeks-dow-index-adds-1113.html | Stocks Show Sharp Gain; Advance Best in 3 Weeks | True | By Terry Robards | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/new-senate-fight-due-on-cambodia-republican-plans-resolution.html | NEW SENATE FIGHT DUE ON CAMBODIA | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/guards-reject-pension-plan.html | Guards Reject Pension Plan | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/arthur-milliken-dies-at-69-westminster-headmaster.html | Arthur Milliken Dies at 69; Westminster Headmaster | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/ray-has-knee-operation.html | Ray Has Knee Operation | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/john-kennedys-doctor-recalls-breaklns-before-60-convention.html | John Kennedy's Doctor. Recalls Breakâ€šÃ„Ã²Ins Before â€šÃ„Ã²'60 Convention | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/article-2-no-title.html | Ground Broken for Arts High School. | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/tv-friedmans-steambath-on-wnet-tomorrow.html | TV: Friedman's â€šÃ„Ã²Steambathâ€šÃ„Ã²' on WNET Tomorrow | True | By John J. O'Connor | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/biaggis-man-in-court-arthur-hill-christy-words-called-unfair-a.html | Biaggi's Man in Court | True | By Deirdre Carmody | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/3d-railroad-union-signs-agreement-on-labor-pact.html | 3d Railroad Union Signs Agreement on Labor Pact | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/cuba-backs-forming-of-regional-group.html | CUBA BACKS FORMING OF REGIONAL GROUP | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã² No Title | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/floods-food-and-fiber.html | Floods, Food and Fiber | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/people-in-sports-us-five-adds-muscle.html | People in Sports: U.S. Five Adds Muscle | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/ellsberg-judge-confirms-2-talks-with-ehrlichman-ellsburg-judge.html | Ellsberg Judge Confirms 2 Talks With Ehrlichman | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/tourists-ask-why-all-the-fuss.html | Tourists Ask: Why All the Fuss? | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/cabs-threatened-by-gas-shotage-taxi-fleets-may-be-forced-to-halt.html | CABS THREATENED BY â€šÃ„Ã²GASâ€šÃ„Ã² SHORTAGE | True | By Frank J. Prial | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/white-house-ethics.html | â€šÃ„Ã¶White House Ethics | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/asger-jorn-59-dies-painter-and-writer.html | ASGER JORN, 59, DIES; PAINTER AND WRITER | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/wood-field-and-stream-soggy-ending.html | Wood, Field and Stream: Soggy Ending | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/securities-industry-bill-draws-fire-from-amex-no-hearings-date-y-et.html | Securities Industry Bill Draws Fire From Amex | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/bridge-one-team-remains-unbeaten-in-double-knockout-event-club-fit.html | Bridge: One Team Remains Unbeaten In Double Knockout Event | True | By Alan Truscott | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/machinery-orders-gain.html | Machinery Orders Gain | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/dr-joseph-a-freiberg-74-of-orthopedic-association.html | Dr. Joseph A. Freiberg, 74,. Of Orthopedic Association | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/miss-appleby-wed-toroger-mdeitz.html | Miss Appleby Wed To Roger M. Deitz | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/music-blackman-leads-instrumentalists-of-national-orchestral.html | Music: Blackman Leads | True | By Raymond Ericson | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/promoter-says-rematch-of-ali-norton-is-set.html | Mrs. Gunter WillS Uphill Battle | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/civic-unit-says-biaggi-ignores-data-bid-analyzing-reports.html | Civic Unit Says Biaggi Ignores Data Bid | True | By Thomas P. Ronan | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/959-students-win-merit-scholarships-new-york-new-jersey-connecticut.html | 959 Students Win Merit Scholarships | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/us-bond-auction-brings-711-rate-credit-markets-us-bond-sale-brings.html | U.S. Bond Auction Brings 7.11% Rate | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/consumer-suits-seen-endangered-landmark-ruling-on-class-action.html | CONSUMER SUITS SEEN ENDANGERED | True | By Ernest Holsendolph | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/tv-plans-some-watergate-coverage.html | TV Plans Some Watergate Coverage | True | By Albin Krebs | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/letters-to-the-editor-of-artificial-integration-and-rewards-for.html | Letters to the Editor | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/ladenberg-and-weis-set-merger-accord.html | LADENBERG AND WEIS SET MERGER ACCORD | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/earnings-raised-at-schlumberger-pepsico-halliburton-eltra-also-lift.html | EARNINGS RAISED AT SCHLUMBERGER | True | By Clare M. Reckert | 2001-08-03 | RE0000846838 | B00000835289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/renault-resumes-production.html | Rionault Resumes Production | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/reenactment-of-a-robbery-arthur-daley-the-sleepwalkers-in-the.html | Arthur Daley | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/a-militant-party-unsettles-india-shiv-sena-of-bombay-would-close.html | A MILITANT PARTY UNSETTLES INDIA | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/charges-on-funds-justice-departments-action-on-vesco-gift-cites.html | CHARGES ON FUNDS | True | By Richard LMADDEN Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/senators-expect-new-prosecutor-democrats-on-judiciary-unit-think.html | SENATORS EXPECT NEW PROSECUTOR | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/of-lies-and-facts.html | Of Lies and Facts | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/shea-arraigned-on-a-charge-of-murdering-boy-10.html | Shea Arraigned on a Charge of Murdering Boy, | True | By Will Lissner | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/young-woman-found-slain-after-a-party-in-california.html | Young Woman Found Slain After a Party in California | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/productivity-up-city-report-says-progress-on-pothole-filling-and.html | PRODUCTIVITY UP, CITY REPORT SAYS | True | By Murray Schumach | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/drug-bill-pressed-by-gop-leaders-legislative-politicking-put-on.html | DRUG BILL PRESSED BY G.O.P. LEADERS | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/army-and-palestinians-clash-in-beirut-heavy-fighting-kills-12.html | Army and Palestinians Clash in Beirut | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/hip-cherub-to-warn-of-vd-peril.html | Hip Cherub to Warn of V.D. Peril | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/2-churches-and-school-bombed-in-londonderry-man-found-shot-to-death.html | Churches and School Bombed in Londonderry | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/woman-captured-in-shootout-called-soul-of-black-militants-wanted.html | Woman Captured in Shootâ€šÃ„Â¹Out Called â€šÃ„Â¹Soulâ€šÃ„Â¹ Of Black Militants | True | By Michael T. Kaufman | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/gifttaking-laid-to-judge-in-compensation-cases-state-investigation.html | Giftâ€šÃ„Â¹Taking Laid to Judge In Compensation Cases | True | By Walter El Waggoner Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/shot-nmu-candidate-tells-of-getting-threat-reports-a-warning-to-get.html | Shot N.M. U. Candidate Tells of Getting Threat | True | By Damon Stetson | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/french-woman-admits-error-in-her-accusation-of-nazi.html | French Woman Admits Error In Her Accusation of Nazi | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/no-boos-for-bart-on-his-return.html | No Boos for Bart on His Return | True | By Walter R. Fletcher | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/some-in-b52-crews-deplore-raids-on-cambodia.html | Some in Bâ€šÃ„Â¹52 Crews Deplore Raids on Cambodia | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/clemente-medal-approved.html | Clemente Medal Approved | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/15-likely-in-derby-draw-today-martin-decides-not-to-enter-knightly.html | 15 Likely in Derby Draw Today | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/nixon-nephew-is-believed-a-witness-at-vesco-jury.html | Nixon Nephew Is Believed A Witness at Vesco Jury | True | By Robert J. Cole | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/roundup-cepeda-tiant-up-to-their-old-tricks-major-league-box-scores.html | Roundup: Cepeda, Tiant Up to Their Old Tricks | True | By Deane McGowen | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/new-jersey-briefs-car-insurance-explanations-sought-foster-battle.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/net-and-sales-soar-at-american-motors-earnings-for-second-quarter-a.html | Net and Sales Soar at American Motors | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/editor-indicted-in-narcotics-case-robert-caldwell-of-record-wife.html | EDITOR INDICTED IN NARCOTICS CASE | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/inflight-pictures-and-its-president-part-ways-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/colon-runs-a-4019-mile-but-army-tops-manhattan.html | Colon Runs a 4:01.9 Mile, But Army Tops Manhattan | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/seized-woman-called-blackmilitants-soul-wanted-for-bank-robery.html | Seized Woman Called Black Militantsâ€šÃ„Â´ â€šÃ„Â¹Soulâ€šÃ„Â¹ | True | By Michael T. Kaufman | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/mrs-gunter-wins-uphill-battle.html | Mrs. Gunter WilfS Uphill Battle | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/critics-say-most-exercise-machines-dont-work.html | Critics Say Most Exercise Machines Don't Work | True | By Judy Klemesrud | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/fumes-fell-boston-dockers.html | Fumes Fell Boston Dockers | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/hew-assistant-named.html | H.E.W. Assistant Named | True | | 2001-08-03 | RE0000846838 | B00000835289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/tuesdays-fights.html | Tuesday's Fights | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/itt-aided-fund-mackell-set-up.html | I.T.T. AIDED FUND MACKELL SET UP | True | By David Burnham | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/cattle-futures-lower-at-close-hogs-soybeans-and-grains-decline-on.html | CATTLE FUTURES LOWER AT CLOSE | True | By James J. Nagle | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/princeton-takes-track-with-rutgers-in-2d-place-summaries-in-new.html | Princeton Takes Track, With Rutgers in 2d Place | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/secret-service-restricts-news-coverage-of-dinner.html | Secret Service Restricts News Coverage of Dinner | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/another-west-point-cadet-is-called-violator-of-code.html | Another West Point Cadet Is Called Violator of Code | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/newargentine-leader-returns-in-crisis.html | New Argentine Leader Returns in Crisis | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/college-costs-will-ri-se-sharply-again-next-fall-college-costs-to.html | College Costs Will Rise Sharply Again Next Fall | True | By Iver Peterson | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/mrs-gunter-wins-uphill-battle-from-miss-durr-at-sea-pines.html | Mrs. Gunter Wins Uphill Battle From Miss Durr at Sea. Pines | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/the-hope-of-the-world.html | The Hope of the World | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/ruins-of-the-ancient-city-of-anshan-are-uncovered-in-southwest-iran.html | Ruins of the Ancient City of Anshan Are Uncovered in Southwest Iran | True | By Walter Sullivan | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/panther-trooper-slain-in-shootout.html | PANTHER, TROOPER SLAIN IN SHOOTÂ€Â¦Â¨OUT | True | By Joseph Sullivan Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/connally-joining-g-o-p-calls-it-more-responsive-connally-shifts-to.html | Connally, Joining G.O.P., Calls It More Responsive | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/mississippi-antipoverty-group-urges-nixon-to-release-funds-100.html | Mississippi Antipoverty Group Urges Nixon to Release Funds | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/nixon-picks-callaway-as-army-secretary.html | Nixon Picks Callaway As Army Secretary | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/schoolyear-bill-loses-in-albany-senate-rejects-a-measure-20-to-28.html | SCHOOLÂ€Â¦Â¨YEAR BILL LOSES IN ALBANY | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/montevideopapersreappear.html | Montevideo Papers Reappear | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/percentage-gains-percentage-drops-new-1973-highslows-oddlot.html | Percentage Gains | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/dr-hammer-tells-trade-secrets-gloss-on-knoedlers-loves-the-hunt.html | Dr. Hammer Tells Trade Secrets | True | By David L. Shirey | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/agnew-says-he-was-abrasive-to-press.html | Agnew Says He Was Abrasive to Press | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/college-costs-will-rise-sharply-again-next-fall-college-costs-to.html | College Costs Will Rise Sharply Again Next Fall | True | By Iver Peterson | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/jaya-moon-2720-captures-comely-remains-unbeaten-in-73-windy.html | JAYA IOW $27.20, CAPTURES COMELY | True | By Michael Strauss | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/senate-approves-840millionaid-to-arts.html | Senate Approves $840Â€Â¦Â¨Million Aid to Arts | True | By Majorie Hunter Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/suspended-detective-gets-6-years-on-heroin-charges.html | Suspended Detective Gets 6 Years on Heroin Charges | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/european-football.html | European Football | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/superst-artheater-burned-in-argentina.html | Â€Â¦Â¨SUPERSTARÂ€Â¦Â¨ THEATER BURNED INARGENTINA | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/nixon-gets-warning-on-1974-senate-race.html | NIXON GETS WARNING ON 1974 SENATE RACE | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/personal-finance-free-ride-on-bills-house-unit-acts-on-devaluation.html | Personal Finance: Â€Â¦Â¨Free RideÂ€Â¦Â¨ on Bills | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/book-gift-by-lord-clark-thanks-us.html | Book Gift by Lord Clark Thanks U.S. | True | By John Canaday | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/consumers-power-plant.html | Consumers Power Plant | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/front-page-1-no-title.html | INVESTIGATORS TERM C.O.P. SPYING A WIDESPREAD ATTEMPT TO INSURE WEAK DEMOCRATIC NOMINEE IN 1972 | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/cawley-promotes-aide.html | Cawley Promotes Aide | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/house-unit-clears-bill-on-devaluation-personal-finance.html | House Unit Clears Bill on Devaluation | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/slain-trooper-saw-job-as-a-dream-realized-had-exemplary-record.html | Slain Trooper Saw, Job as a Dream Realized | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/farrell-to-coach-matmen.html | Farrell to Coach Matmen | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/teams-of-agents-drive-viewed-as-way-to-help-mcgovern-get-nomination.html | TEAMS OF AGENTS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/us-women-score-in-cup-tennis-21-beat-south-korea-despite-miss.html | U.S. WOMEN SCORE IN CUP TENNIS, 2â€‹Ã‚Â"1 | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/aba-playoffs-90938335.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/mcgovern-scores-nixon-on-attitude-on-watergate.html | McGovern Scores Nixon On Attitude on Watergate | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/teams-of-agents.html | TEAMS OF AGENTS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/knicks-box-score-knicks-lineups.html | Knicks' Box Score | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/postal-service-honors-its-own-new-stamps-issued-amid-furor-over.html | POSTAL SERVICE HONORS ITS OWN | True | By Grace Lichtenstein | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/army-and-palestinians-clash-in-beirut-heavy-fighting-kills-12.html | Army and Palestinians Clash in Beirut | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/miss-costello-gains-lead-in-30000-title-bowling.html | Miss Costello Gains Lead In $30,000 Title Bowling | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/senators-expect-new-prosecutor.html | SENATORS EXPECT NEW PROSECUTOR | True | By David E. Rosenbaum z. Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/investor-protection-unit-paid-out-165million.html | Investor Protection Unit Paid Out $16.5â€‹Ã‚Â"Million | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/the-hardhat-view.html | The Hardâ€‹Ã‚Â"Hat View | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/nixon-widens-his-european-itinerary-as-he-ends-2day-talk-with.html | Nixon Widens His European Itinerary As He Ends 2â€‹Ã‚Â"Day Talk With Brandt | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/spain-is-hopeful-uswont-curb-shoe-trade-new-factories-arise-spain.html | Spain Is Hopeful U. S. Won't Curb Shoe Trade | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/us-steel-loses-suit-on-seniority-federal-court-orders-end-to.html | U.S. STEEL LOSES SUIT ON SENIORITY | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/lahey-award-given.html | Lahey Award Given | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/major-league-leaders-batting-national-league-home-runs-batted.html | Major League Leaders | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/unkind-cuts.html | Unkind Cuts | True | By William Safire | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/president-orders-tighter-controls-over-price-rises-president-orders.html | PRESIDENT ORDERS TIGHTER CONTROLS OVER PRICE RISES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/hoover-anniversary-is-ignored-by-fbi.html | Hoover Anniversary Is Ignored by F.B.I. | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/youth-and-family-air-discounts-to-be-phased-out-from-june-1.html | Youth and Family Air Discounts To Be Phased Out From June 1 | True | By Robert Lindsey | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/chess-from-those-sublime-heights-come-ridiculous-delights-a-gesture.html | Chess: From Those Sublime Heights Come Ridiculous Delights | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/the-proceedings-in-the-un-today-economic-and-social-council-united.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/8-food-places-cited-by-health-agency.html | 8 FOOD PLACES CITED BY HEALTH AGENCY | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/soviet-increases-pressure-on-physicist-with-note-from-a-prisoner.html | Soviet Increases Pressure on Physicist With Note From a Prisoner | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/phils-deron-johnson-goes-to-as-in-trade.html | Philsâ€‹Ã‚Â´ Deron Johnson Goes to A's in Trade | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/bench-and-rose-each-connect-for-the-reds-seaver-is-beaten-by-homers.html | Bench and Rose Each Connect for the Reds | True | By Joseph Durso | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/crabiel-drops-out-of-race-throws-support-to-byrne-democratic.html | Crabiel Drops Out of Race, Throws Support to Byrne | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/the-dance-mendicants-of-evening-first-of-two-premieres-given-at-the.html | The Dance: â€‹Ã‚Â³Mendicants of Evening'â€‹Ã‚Â | True | By Clive Barnes | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/plan-on-debt-filed-by-american-export.html | PLAN ON DEBT FILED BY AMERICAN EXPORT | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/business-briefs-british-reserves-increasd-in-april-serious-threat.html | Business Briefs | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/ellsberg-judge-confirms-2-talks-with-ehrlichman-ellsberg-judge.html | Ellsberg Judge Confirms 2 Talks With Ehrlichman | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/2-times-newsmen-reported-targets-of-71-phone-taps.html | 2 Times Newsmen Reported Targets Of â€‹Ã‚Â'71 Phone Taps | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/stocks-on-amex-and-counter-gain-anticipated-tightening-of-phase-3.html | STOCKS ON AMEX AND COUNTER GAIN | True | By Alexander R. Hammer | 2001-08-03 | RE0000846838 | B00000835289 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/whalers-win-74-in-wha-playoff-new-england-gets-5-goals-in-3d-period.html | WHALERS WIN, 7â€¢Ã,,Â°4 IN W.H.A PLAYOFF | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/roosevelt-results.html | Roosevelt Results | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/seymour-indicates-biaggi-balked-before-grand-jury-us-attorney.html | Seymour Indicates Biaggi Balked Before Grand Jury | True | By Nicholas Gage | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/judge-approves-a-plan-to-curb-bias-in-jobs-at-delta-air-lines.html | Judge Approves a Plan to Curb Bias in Jobs at Delta Air Lines | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/advertising-big-accounts-shift-consumer-attitudes-china-promoting.html | Advertising: Big Accounts Shift | True | By Philip H. Dougherty | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/aba-playoffs.html | A.B.A. Playoffs CHAMPIONSHIP | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/knoedlers-show-is-in-a-word-splendid.html | Knoedler's Show Is, in a Word, Splendid | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/two-trace-commission-copters-fired-on-over-vietcong-area-flight.html | Two Trace Commission Copters Fired On Over Vietcong Area | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/6-drifters-charged-in-satanist-slaying.html | 6'MIFTER'CHARGED IN SATANIST SLAYING | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/knicks-at-crossroads-tonight-knicks-oppose-lakers-in-pivotal-game.html | Knicks at Crossroads Tonight | True | By Leonard Koppett Special To The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/new-greek-coin-omits-head-of-king.html | CHARGES ON FUNDS | True | By Richard L. Madden Special To The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/libya-bars-us-diplomat-with-nonarabic-passport.html | Libya Bars U.S. Diplomat With Nonâ€¢Ã,,ÂArabic Passport | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/jews-call-on-moscowbound-kissinger-earlier-talk-with-nixon.html | Jews Call on Moscowâ€¢Ã,,Â°Bound Kissinger | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/tennis-fanseeker-new-jersey-sports-no-1-player-in-jersey.html | New Jersey Sports | True | By Charles Friedman Special To The New York Times | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/seymour-indicates-biaggi-balked-before-grand-jury.html | Seymour Indicates Biaggi Balked Before Grand Jury | True | By Nicholas Gage | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/thousands-vote-on-second-day-of-the-local-school-elections-in.html | Thousands Vote on Second Day of the Local School Elections in Suburban Counties | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/black-leader-slain-by-boston-gunmen-muslimfeudhinted.html | Black Leader Slain By Boston Gunmen; Muslim Feud Hinted | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/aid-asked-in-base-closings.html | Aid Asked in Base. Closings | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/mrs-wang-liu.html | MRS. WANG LIU | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/city-college-students-hold-building-in-funds-protest.html | City College Students Hold Building in Funds Protest | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/ray-has-knee-operation-90938333.html | Ray Has Knee Operation | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/12-seized-in-boston-protest.html | 12 Seized in Boston Protest | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-03 | 1973-05-03 | https://www.nytimes.com/1973/05/03/archives/onion-prices-drop.html | Onion Prices Drop | True | | 2001-08-03 | RE0000846838 | B00000835289 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/pride-at-st-peters-new-jersey-sports-three-basketball-courts.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/maritain-buried-in-france.html | Maritain Buried in France | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/metropolitan-briefs-group-seeks-limit-on-city-budget-woman-is-found.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/mike-hill-ahead-by-2-shots-on-67-crenshaw-an-amateur-ties-mdnyk.html | HILL AHEAD BY 2 SHOTS ON 67 | True | By Lincoln A. Werden;Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/first-pittsburgh-is-seeking-pennsy-unit-merger-news-qualpeco.html | First Pittsburgh Is Seeking Pennsy Unit | True | By Alexander R. Hammer | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/recently-published-books.html | Recently Published Books | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/clean-auto-engine-held-feasible-with-us-funds.html | Clean Auto Engine Held Feasible With U.S. Funds | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/gunfight-suspect-caught-in-jersey-broad-manhunt-following-turnpike.html | GUNFIGHT SUSPECT CAUGHT IN JERSEY | True | By Loseph F. Sullivan Special to The Newlrork Thom | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/rail-traffic-increases.html | Rail Traffic Increases | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/rhodesia-frees-newsman-and-forces-him-to-depart-detention-order.html | Rhodesia Frees Newsman And Forces Him to Depart | True | By Charms Mohr Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/paraglider-pilot-killed.html | Paraâ€¢Ã,,Â°Glider Pilot Killed | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846835 | B00000835285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/nixon-may-name-interim-adviser-weekend-decision-expected-on-key.html | NIXON MAY NAME INTERIM ADVISER | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/lottery-numbers-new-jersey-daily-58566-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/bunker-optimistic-citing-drop-in-levelof-vietnam-conflict.html | Bunker Optimistic, Citing Drop in Level. Of Vietnam Conflict | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/monroe-eisner-80-dead-a-civic-leader-in-jersey.html | Monroe Eisner, .80, bead; A Civic Leader in Jersey | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/londonderry-sharpshooter-kills-third-british-soldier-in-6-days.html | Londonderry Sharpshooter Kills Third British Soldier in 6 Days | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/marceau-explains-aim-of-his-miming-new-york-notes.html | Marceau Explains Aim of His Miming | True | By John Corry | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/recently-published-books-general-fiction.html | Recently Published Books | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/citizens-commission-plans-steps-to-limit-city-budget-concern-voiced.html | Citizens Commission Plans Steps to Limit City Budget | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/cashin-the-fungoes-on-fashion-talk-warding-off-chills.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/records-for-month-posted-by-foreignand-us-models-foreign-sales-rise.html | Records for Month Posted by Foreign and U.S. Models | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/letters-to-the-editor-new-atlantic-charter-roadblocks-to-overcome.html | Letters to the Editor | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/french-assembly-chief-foresees-more-heed-for-public-opinion-role.html | French Assembly Chief Foresees More Heed for Public Opinion | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/they-like-sham-in-times-square-otb-action-then-on-colt-is-lively.html | THEY LIKE SHAM IN TIMES SQUARE | True | By Steve Cady | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/kodak-sees-gains-in-quality-of-film.html | KODAK SEES GAINS IN QUALITY OF FILM | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/late-easter-helped-lift-store-totalsby-16-to-30-gainers-report.html | Late Easter Helped Lift Store Totals by 16% to 30% | True | By Isadore Barmash | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/commodity-price-index-up-from-the-weekago-level.html | Commodity Price Index Up From the Weekâ€šÃ„Â´Ago Level | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/mets-records-batting-pitching.html | Met's Records | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/major-league-leaders-batting-home-runs-batted-in-pitching.html | Major League Leaders | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/two-novels-for-the-easy-chair-books-of-the-times-a-routine-day-in.html | Books of The Times | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ludlam-star-of-â€šÃ„Â´Camilleâ€šÃ„Â´-in-title-role.html | Ludlam Star Of â€šÃ„Â´Camilleâ€šÃ„Â´ In Title Role | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/fda-finds-four-vaccines-contaminated-with-probably-harmless-viruses.html | F.D.A. Finds Four Vaccines Contaminated With Probably Harmless Viruses | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/colonels-down-pacers-lead-21-gilmore-spurs-92to88-victory-in-aba.html | COLONELS DOWN LEAD, 211 PACERS, | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/hawks-down-canadiens-74-shortlived-euphoria-hawks-set-back.html | Hawks Down Canadiens 7â€šÃ„Â´4 | True | By Gerald Eskenazi | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/excess-profits-units-backed.html | Excess Profits Units Backed | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/nadia-potts-dances-a-demure-sylphide.html | NADIA POTTS DANCES A DEMURE â€šÃ„Â´SYLPHIDEâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/roosevelt-results.html | Roosevelt Results | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/muskie-says-many-incidents-could-have-been-sabotaged.html | Muskie Says Many Incidents Could Have Been Sabotaged | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/rollsroyce-cars-stock-to-be-offered-to-public-public-offering-in.html | Rollsâ€šÃ„Â´Royce Cars Stock To Be Offered to Public | True | By Joseph Collins Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/humphreys-mother-dies.html | Humphrey's Mother Dies | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/bridge-world-press-group-honorsdean-of-american-writers.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/this-is-where-it-all-started-red-smith-the-mortal-cinch-heartbreak.html | Red Smith | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/magnavox-co-reduces-its-quarterly-dividend.html | Magnavox Co. Reduces Its Quarterly Dividend | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/haldeman-and-ehrlichman-testify-before-grand-jury.html | Haldeman and Ehrlichman Testify Before Grand Jury | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/connecticut-gets-cut-in-sales-levy-12billion-budget-reduces-7-tax.html | CONNECTICUT GETS CUT IN SALES LEVY | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/vogt-is-medalist-at-71-in-li-golf-robino-2d-at-73-in-annual.html | VOGT IS MEDALIST AT 71 IN L.I. GOLF | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/proxmire-wins-point-as-pentagon-cuts-limousine-usee-a-change-of.html | Proxmire Wins Point as Pentagon Cuts Limousine Usee | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/college-drug-arrests-rise.html | College Drug Arrests Rise | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/vesco-warrant-issued-79855128.html | Vesco Warrant Issued. | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/connecticut-budgetreduces-sales-tax-connecticut-gets-cut-in-sales.html | Connecticut Budget Reduces Sales Tax | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/its-tough-to-be-mayor-hereor-in-moscow-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/miss-martorella-captures-us-womens-bowling.html | Miss Martorella Captures U.S. Women's Bowling | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/gao-asks-an-inquiry-into-ad-paid-for-by-nixon-election-unit.html | G.A.O. Asks an Inquiry Into Ad Paid for by Nixon Election Unit | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/text-of-conclusion-of-nixon-message-power-balance-discussed-value.html | Text of Conclusion of Nixon Message | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/haldeman-and-ehrlichman-testify-before-grand-jury-results-of-poll.html | Haldeman and Ehrlichman Testify Before Grand Jury | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/main-provisions-of-the-narcotics-bill.html | Main Provisions of the Narcotics Bill | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/national-league-yesterdays-games-standing-of-the-teams-tonights.html | National League | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/bill-on-vd-testspasses-in-albany-it-requires-some-clinics-to.html | BILL ON V.D. TESTS PASSES IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/rotc-credit-restored.html | R.O.T.C. Credit Restored | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/tv-special-by-mostel.html | TV: â€˜Â³Specialâ€˜Â³Â´ by Mostel | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/the-whole-story.html | The Whole Story | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/5-in-various-fields-chosen-for-awardsby-einstein-college.html | 5 in Various Fields Chosen for Awards By Einstein College | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/keeping-jersey-reform.html | Keeping Jersey Reform | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/us-alters-casualty-listings.html | U.S. Alters Casualty Listings | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/pope-orders-a-study-of-the-role-of-women-in-church-and-society-one.html | Pope Orders a Study of the Role of Women in Church and Society | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/exchange-to-seek-brokers-fee-rise-directors-approve-proposal-to-aid.html | EXCHANGE TO SEEK BROKERSâ€™Â FEE RISE | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/rea-express-and-union-agree-on-labor-contract.html | REA Express and Union Agree on Labor Contract | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/50-in-gallup-poll-think-nixonhelped-in-watergate-cover-up-small.html | 50% in Gallup Poll Think Nixoh Helped in Watergate Coverâ€™Â Up | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/warnke-backs-a-cut-in-foreign-arms-aid.html | WARNKE BACKS A CUT IN FOREIGN ARMS AID | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/bridge-world-press-group-honors-dean-of-american-writers.html | Bridge: World Press Group Honors Dean of American Writers | True | By Alan Truscott | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/peronist-leader-backs-civil-rule-argentine-presidentelect-meets.html | PERONIST LEADER BACKS CIE RULE | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/black-aid-appeal-linked-to-census-funds-urged-to-make-up-for-error.html | BIACK AID APPEAL LINKED TO CENSUS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/soviet-is-regrouping-its-15-republics-into-7-big-planning-regions.html | Soviet Is Regrouping Its 15 Republics. Regions. | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/city-seeks-mortgage-unit-to-curb-slums-chances-held-optimistic-city.html | City Seeks Mortgage Unit to Curb Slums | True | By Max H. Seigel | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/4-in-mackells-office-gotfree-car-use-avis-says-s-denial-by-ludwig.html | 4 in Mackell's Officeâ€˜Â³Â³Got Free Car Use, Avis Says | True | By David Burnham | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/mrs-philip-d-wilson-86-a-civic-leader-is-dead.html | Mrs. Philip D. Wilson, 86, A Civic Leader, Is Dead | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/nixon-gives-stand-on-cuts-in-forces-outlines-three-approaches-to.html | NIXON GIVES STAND ON CUTS IN FORCES | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/lebanese-jets-and-tanks-attack-palestinian-unitsafter-a-ceasefire.html | LEBANESE JETS AND TANKS. ATTACK PALESTINIAN UNITS AFTER A CEASEâ€˜Â³Â³FIRE FAILS | True | By Juan de Onis Special to The New York Thous | 2001-08-03 | RE0000846835 | B00000835285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/yogt-is-medalist-at-71-in-li-golf.html | YOGT IS MEDALIST AT 71 IN LI. GOLF | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ahl-playoffs.html | A.H.L. PLAYOFFS | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/a-white-naep-set-up-in-newark-group-plans-to-fight-bias-against.html | A â€šÃ„Ã´WHITE N.A.A.C.P.â€šÃ„Ã´ SET UP IN NEWARK | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/us-issues-17-import-licensesto-ease-the-gasoline-shortage.html | U.S. Issues 17 Import Licenses To Ease the Gasoline Shortage | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/kissinger-views-cambodia-parley-as-possible-soon-speaks-as.html | KISSINGER5 VIEWS CAMBODIA PARLEY AS POSSIBLE SOON | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/nassau-voting-planapproved-by-court.html | NASSAU VOTINGNAN APPROVED BY COURT | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/canadian-bill-rates-rise.html | Canadian Bill Rates Rise | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/how-it-is-now-with-the-people-of-my-lai.html | How It Is Now With the People of My Lai | True | By Frances Fitzgerald | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/youths-rampage-after-slain-boys-rites-stores-stripped-and-11-are.html | Youths Rampage After Slain Boy's Rites | True | By Paul L. Montgomery | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/moorer-honors-adm-dewey.html | Moorer Honors Adm. Dewey | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/senate-called-back-to-vote-again-on-environment-bills.html | Senate Called Back to Vote A gain on Environment | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/reserve-reports-rates-in-upturn-new-pressure-for-increase-in-prime.html | RESERVE REPORTS RATES IN UPTURN | True | By H. Erich Heinemann | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/crumbling-idols.html | Crumbling Idols | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/house-29762-backs-bar-on-jobs-for-illegal-aliens.html | House, 297â€šÃ„Ã´62, Backs Bar On Jobs for Illegal Aliens | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/parochial-school-aid-pushed.html | Parochial School Aid Pushed | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/musikie-says-many-incidents-could-have-been-sabotaged.html | Musikie Says Many Incidents Could Have Been Sabotaged | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/gen-edmund-hilled-us-air-mission.html | GEN. EDMUND HILL LED U.S. AIR MISSION | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/business-briefs-savings-bond-sales-decline-62-over-100-banks-have.html | Business Briefs | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/vietcong-blame-us-in-copter-incident.html | VIETCONG BLAME U.S. IN COPTER INCIDENT | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/cawley-promotes-aide.html | Cawley Promotes Aide | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/house-unit-backs-cambodian-funds-but-floor-fight-is-expected-on-the.html | HOUSE UNIT BACKS CAMBODIAN FUNDS | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/stage-whiteheads-alpha-and-beta-luckinbill-with-miss-walker-in.html | Stage: Whitehead's â€šÃ„Ã´Alpha and Betaâ€šÃ„Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/exchange-to-seek-brokers-fee-rise.html | EXCHANGE TO SEEK BROKERS FEE RISE | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/l-marsden-hubbard-dies-headed-connecticut-bank.html | L. Marsden Hubbard Dies; Headed Connecticut Bank | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/kissinger-views-cambodia-parleyas-possible-soon-speaks-as-president.html | KISSINGER VIEWS CAMBODIA PARLEY AS POSSIBLE SOON | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/pastore-rejects-giants-tv-plan-rozelle-proposes-to-lift-blackout.html | PASTORE REJECTS GIANTSâ€šÃ„Ã´ TV PLAN | True | By William N. Wallace | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/suspect-in-shootoutis-seized-in-jersey-manhunt-yields-a-suspect-in.html | Suspect in Shootout Is Seized in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/vesco-warrant-issued.html | Vesco Warrant Issued | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/that-year-in-jerusalem.html | That Year, in Jerusalem | True | By Eliahu Elath | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/john-j-mginnis.html | JOHN. J. M'GINNIS | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/scandal-delays-white-house-plan-shift-in-public-information.html | SCANDAL DELAYS WHITE HOUSE PLAN | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/enter-big-john-softly-washington.html | Enter Big John, Softly | True | By James Reston | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/industrial-prices-spurted-in-april.html | INDUSTRIAL PRICES SPURTED IN APRIL | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/floyd-m-simmons-90-was-coach-at-davidson.html | Floyd M. Simmons, 90; Was Coach at Davidson | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/otb-lineup-for-derby.html | OTB Lineâ€šÃ„Ã´Up for Derby | True | | 2001-08-03 | RE0000846835 | B00000835285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/censure-of-jane-fonda-fails.html | Censure of Jane Fonda Fails | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/with-an-8-12ton-stagethe-rock-rolls-along-the-pop-life.html | The Pop Life | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/kalmbach-linked-to-destruction-of-campaign-data-nisonattorney-at.html | KALMBACH LINKED TO DESTRUCTION OF CAMPAIGN DATA | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/news-council-head-defends-project-and-suggests-that-critics-are.html | News Council Head Defends Project and Suggests That Critics Are Shortsighted | True | By Glenn Fowler | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/in-moscow-the-new-mood-drowns-outeven-watergate-news-analysis-as.html | In Moscow, the New Mood Drowns Out Even Watergate | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/communists-renew-phnom-penh-attack.html | Communists Renew Phnom Penh Attack | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/a-defense-fundsought-for-levy-city-officials-and-employes-among.html | A DEFENSE FUND SOUGHT FOR LEVY | True | By Ralph Blumenthal | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ovation-for-solti-gotterdammerung.html | Ovation for Solti â€šÃ„Ã´Gotterdammerungâ€šÃ„Ã´ | True | By Harold C. Schonberg | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/2576point-swing-is-one-of-sharpestanalysts-recall-tape-lags-in.html | 25.76â€šÃ„Ã´Point Swing Is One of Sharpest Analysts Recall | True | By Terry Robards | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/jets-win-and-trimwhaler-lead-to-21.html | JETS WIN AND TRIM WHALER LEAD TO 2â€šÃ„Ã´1 | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/textile-union-signs-individual-contractswith-60-concerns.html | Textile Union Signs Individual Contracts With 60 Concerns | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/umw-aide-indicted.html | U.M.W. Aide Indicted | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/advertising-covering-the-money-fc-b-needham-lift-earnings-unwinding.html | Advertising Covering the Money | True | By Philip H. Dougherty | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/hoboken-mayor-election-may-reverse-69-vote-6-on-tuesday-ballsome.html | Hoboken Mayor Election May Reverse â€šÃ„Ã´69 Vote | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/wednesdays-fights.html | Wednesday's Fights | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/opec-postpones-meetingin-tripoli-on-oil-accord.html | OPEC Postpones Meeting In Tripoli on Oil Accord | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/chicken-with-rice.html | Chicken With Rice | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/college-school-results-college-school-baseball-golf-lacrosse-tennis.html | College, School Results | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/drug-dealer-guilty-of-blocking-justice.html | DRUG DEALER GUILTY OF BLOCKING JUSTICE | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/companies-show-big-profit-gains-american-standard-revlon-and-st-joe.html | COMPANIES SHOW BIG PROFIT GAINS | True | By Clare M. Reckert | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/beame-proposes-program-on-fare-he-urges-state-and-us-aid-to-keep.html | BEAME PROPOSES PROGRAM ON FARE | True | By Thomas P. Ronan | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ellsberg-judge-orders-hunt-data-court-in-capital-will-seek.html | ELLEN JUDGE ORDERS HUNT DATA | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/yankee-records-batting.html | Yankee Records | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ellsberg-judge-orders-hunt-data.html | ELLSBERG JUDGE ORDERS HUNT DATA | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/upstate-bank-operationsapproved-for-chase.html | Upstate Bank Operations Approved for Chase | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/agnew-gets-award-calls-no-plays.html | Agnew Gets Award, Calls No Plays | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/dr-john-mkinney.html | DR. JOHN M'KINNEY | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ezra-stiles-headed-family-lumber-firm.html | EZRA STILES, HEADED FAMILY LUMBER FIRM | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/connally-to-the-rescue.html | Connally to the Rescue | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/martha-mitchell-testifies-in-civil-suit-martha-mitchell-testifies.html | Martha Mitchell Testifies in Civil Suit | True | By Charlotte Curtis | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/health-services-facing-cuts-here-bleak-future-feared-with-loss-of.html | HEALTH SERVICES FACING CUTS HERE | True | By John Sibley | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/draft-system-assailed.html | Draft System Assailed | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/city-faces-big-cuts-in-health-services.html | CITY FACES BIG CUTS IN HEALTH SERVICES | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/nixon-medical-file-ransacked-in-1972his-physician-says.html | Nixon Medical File Ransacked in 1972, His Physician Says | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/senators-see-richardson-expect-special-prosecutor-on-watergate-to.html | Senators See Richardson, Expect Special Prosecutor on Watergate to Be Named | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/state-citing-audit-blockmay-hold-updistrict9-aid-payroll-theft.html | State, Citing Audit Block, May Hold Up District 9 Aid | True | By Leonard Buder | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/urban-league-gives-posthumous-award-to-jackie-robinson.html | Urban League Gives Posthumous Award To Jackie Robinson | True | | 2001-08-03 | RE0000846835 | B00000835285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/american-league-standing-of-the-teams-tonights-pitchers.html | American League Friday, May 4, 1973 | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/knicks-win-and-even-series-11-lakers-surge-falls-short-in-9995-game.html | Knicks Win and Even Series, 1â€šÃ„Â1 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/layoffs-disclosed-at-equity-funding-cutbacks-made-in-equity-staff.html | Layoffs Disclosed At Equity Funding | True | By Henry Weinstein Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/a-bitter-anniversary.html | A Bitter Anniversary | True | By Peter Davies | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/warrant-issued-for-vesco-in-campaign-gift-case.html | Warrant Issued for Vesco in Campaign Gift Case | True | By Robert J. Cole | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/feeble-price-restraint.html | Feeble Price Restraint | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/revisednarcotics-measure-is-voted-8065-in-assembly-assembly.html | Revised Narcotics Measure Is Voted 80â€šÃ„Â65 in Assembly | True | By William E. Fowl Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/the-13-horses-who-will-runin-99th-derby.html | The 13 Horses Who Will Run | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/health-foods-among-the-fish.html | Health Foods Among the Fish | True | By Jean Hewitt | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/durocher-resting-at-home.html | Durocher Resting at Home | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/parke-bernet-continues-auction-of-art-works-by-impressionists.html | Parke Bernet Continues Auction Of Art Works by Impressionists | True | By Sanka Knox | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/2-newsmen-sharethe-bergerprize-hess-and-cunningham-win-award-for.html | 2 NEWSMEN SHARE THE BERGER PRIZE | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/two-killed-in-quebec-blast.html | Two Killed in Quebec Blast | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/wood-field-and-stream-fishing-time.html | Wood, Field and Stream: Fishing Time | True | By Nelson Bryant | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/u-of-pittsburgh-dismisses-first-black-academic-dean.html | U. of Pittsburgh Dismisses First Black Academic Dean | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/aussie-sets-us-cycle-mark.html | Aussie Sets U.S. Cycle Mark | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/report-on-moving-of-aliens-from-u-s-stirs-mexico-program-is.html | Report on Moving of Aliens From U. S. Stirs Mexico | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/tv-strauss-family-explores-waltz-kings-life.html | TV: â€šÃ„Â'Strauss Familyâ€šÃ„Â' Explores Waltz Kings Life | True | By John J. O'Connor | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/article-2-no-title-radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/lebanese-jets-and-tanks-attack-palestni-an-units-after-a-ceasefire.html | LEBANESE JETS AND TANKS ATTACK PALESTNI AN UNITS AFTER A CEASEâ€šÃ„Â'FIRE FAILS | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/couple-withdraw-their-offer-of-mansion-for-chief-justice-no-dissent.html | Couple Withdraw Their Offer Of Mansion for Chief Justice | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/football-transactions-national-league.html | Football Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/prices-of-futuresshow-buoyancy-many-commodities-advance-in-wake-of.html | PRICES OF FUTURES SHOW BUOYANCY | True | By James J. Nagle | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/its-shaping-up-as-a-lively-governors-race-after-all.html | It's Shaping Up as a Lively Governor's Race, After All | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/naacp-legal-fund-namesil-dewind-to-head-1973-drive.html | NAACP Legal Fund Names DeWind to Head 1973 Drive | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ama-asks-study-on-documentary-seeks-free-time-on-nbc-to-reply-to.html | A.M.A. ASKS STUDY ON DOCUMENTARY | True | By Albin Krebs | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/city-seeks-mortgage-unit-to-curb-slums-city-is-proposing-mortgage.html | City Seeks Mortgage Unit to Curb Slums | True | By Max H. Seigel | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/woman-is-found-slain-in-a-studio-all-the-doors-and-windows-were.html | WOMAN IS FOUND SLAIN IN A STUDIO | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/barefooted-mrs-court-beaten-by-mrs-gunter.html | Barefooted Mrs. Court Beaten by Mrs. Gunter | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/deaths-invelings-in-memoriam-in-memuriam.html | Deaths | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/smith-may-be-new-controller-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/prices-of-bondsin-broad-retreat-87-of-new-treasury-7-aro-bid-for-in.html | PRICES OF BONDS IN BROAD RETREAT | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/a-riflecarrying-robber-makes-off-with-dessert.html | A Rifleâ€šÃ„Â'Carrying Robber Makes Off With Dessert | True | | 2001-08-03 | RE0000846835 | B00000835285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/court-backs-permit-for-queens-project.html | COURT BACKS PERMIT FOR QUEENS PROJECT | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/8-indicated-in-boysforsale-ring-inquiry-continues.html | 8 Indicted in â€šÃ„Â¶Boysâ€šÃ„Â¶forâ€šÃ„Â¶Saleâ€šÃ„Â¶ Ring | | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/chotiner-concedes-interceding-with-haldeman-on-hoffa-parole.html | Chotiner Concedes Interceding With Haldeman on Hoffa Parole | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/dates-listed-for-hope-golf.html | Dates Listed for Hope Golf | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/in-washington-not-all-the-old-doubts-are-overcome-news-analysis.html | In Washington, Not All the Old Doubts Are Overcome | | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/briefs-on-the-arts-group-seeks-artfor-state-building-book-by-kanfer.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/simon-refines-art-collection-by-selling-prefers-asian-art-calls-in.html | Simon â€šÃ„Â¶Refines'Art Collection by Selling | True | By David L. HubBY | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/navy-freeze-on-transfersand-promotions-is-lifted.html | Navy Freeze on Transfers And Promotions Is Lifted | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/vietnamese-talks-in-paris-fail-again.html | VIETNAMESE TALKS IN PARIS FAIL AGAIN | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/delta-empress-is-first-cordero-wins-4.html | Delta Empress Is First | True | By Michael Strauss | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/people-in-sports-a-20000-party-in-the-backyard.html | People in Sports: A $20,000 Party in the Backyard | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/in-charitys-name-mansion-is-turned-into-designers-showcase.html | In Charity's Name, Mansion Is Turned Into Designers | True | By Rita Reif | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/rev-e-l-heston-vatican-aide-dies-archbishop-from-ohio-led.html | REV. E. L. HESTON, VATICAN AIDE, DIES | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/wired-jaw-fails-to-silence-a-humble-ali-reason-for-accepting.html | Wired Jaw Fails to Silence a Humble Ali | True | By Dave Anderson | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/kurosawa-finishes-first-in-japan-grand-prix-race.html | Kurosawa Finishes First In Japan Grand Prix Race | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/4-in-mackells-office-got-free-car-use-avis-says-4-in.html | 4 in Mackell's Office Got Free Car Use, Avis Says | True | By David Burnham | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/goodby-dr-cuozzo.html | Goodâ€šÃ„Â¶By Dr. Cuozzo | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/gooks-slopes-and-vermin-in-the-nation.html | Gooks, Slopes | True | By Tom Wicker | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ellingtonians-toast-duke-carranas-dips-into-songful-past-carolyn.html | Ellingtonians Toast Duke | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/revised-narcoticsmeasureis-voted-8065-in-assembly-assembly-approves.html | Revised Narcotics Measure Is Votedâ€šÃ„Â¶65 in Assembly | | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/industrial-pricesspurted-in-april-wholesale-increase-biggest-since.html | INDUSTRIAL PRICES SPURTED IN APRIL | | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/druse-is-sentenced-to-30-years-by-israeli-tribunal-in-spy-case.html | Druse Is Sentenced to 30 Years By Israeli Tribunal in Spy Case | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/iclcx-sets-mark-in-trialfor-belgium-race-sunday.html | Idcx Sets Mark in Trial For Belgium Race Sunday | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/government-lifts-wounded-knee-news-blackout-request-by-church-group.html | Government Lifts Wounded Knee News Blackout | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/dr-f-cyril-james.html | DR. F. CYRIL JAMES | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/ada-boni.html | ADA BONI | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/secretariat-gets-no-10-derby-post-13-colts-entered-sham-draws-no-4.html | SECRETARIAT GETS NO.10 DERBY POST; 13 COLTS ENTERED | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/kalmbach-linked-to-destruction-of-campaign-data-nixon-attorney-at.html | KALMBACH LINKED TO DESTRUCTION OF CAMPAIGN DATA | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/goodman-banks.html | GOODMAN BANKS | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/san-francisco-may-3-olivers-2-homersrout-giants-145-pirate-star.html | OLIVER'S 2 HOMERS ROUT GIANTS, 14â€šÃ„Â¶5 | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/reds-6-run-4th-beats-mets-too-early-for-tug-mets-box-score-reds-6run.html | Reds 6â€šÃ„Â¶Run 4th Beats Mets | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/apartment-project-voted-for-midtown-west-side-called-a-windfall.html | Apartment Project Voted for Midtown West Side | True | By Murray Schumach | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/gov-thomson-scores-crime-hearing.html | Gov. Thomson Scores Crime Hearing | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/pompidou-meets-nixon-on-may-31-iceland-is-chosen-as-site-of-leaders.html | POMPIDOU MEETS NIXON ON NIAY 31 | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/martha-mitchell-testifies-in-civil-suit.html | Martha Mitchell Testifies in Civil Suit | True | By Charlotte Curtis | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/cost-cutting-is-setby-ward-foods-inc.html | COST CUTTING IS SET BY WARD FOODS, INC. | True | | 2001-08-03 | RE0000846835 | B00000835285 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/energy-crisis-stressed-at-corporate-meetings-energy-crisis-is.html | Energy Crisis Stressed At Corporate Meetings | True | By Gene Smith | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/aqueduct-race-charts-c-1973-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/inflationhit-germans-raise-bank-rate.html | Inflationâ€³Ã…Â°Hit Germans Raise Bank Rate | True | By Ellen Lentz Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/justicee-department-criticizes-rules-of-exchange-us-brief-scores.html | Justice Department Criticizes Rules of Exchange | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/mother-plans-fight-for-battered-baby1.html | Mother Plans Fight For Battered Baby | True | By Barbara Campbell | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/vesco-hired-nixon-nephew-after-us-inquiry-began-hired-by-europe.html | Vesco Hired Nixon Nephew After U.N. Inquiry Began | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/fruehauf-weighs-dividend.html | Fruehauf Weighs Dividend | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/metropolitan-briefs-li-industrial-park-planned-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/new-jersey-briefs-banks-to-be-graded-on-social-roles-cahill-calls.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-04 | 1973-05-04 | https://www.nytimes.com/1973/05/04/archives/article-1-no-title-market-summary.html | AMEX PRICES RISE AFTER LATE RALLY | True | | 2001-08-03 | RE0000846835 | B00000835285 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/some-un-envoys-rebuked-on-debts-us-says-a-few-delegates-leave-many.html | SOME U.N. ENVOYS REBUKED ON DEBTS | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/news-summary-and-index-saturday-may-5-1973-the-major-events-of-the.html | News Summary and Index | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/classified-advertising-index.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/thursdays.html | Thursday's Fights | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/people-in-sports-nets-lose-another-one-to-the-nba.html | People in Sports: Nets Lose Another One to the N.B.A. | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/demetrios-galanis-headed-greek-bank.html | DEMETRIOS GALANIS, HEADED GREEK BANK | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/hope-d-gibbons.html | HOPE D. GIBBONS | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/music-kubelik-conducts.html | Music: Kubelik Conducts | True | By Donal Henahan | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/us-consul-seized-by-mexican-group-kidnappers-demand-release-of-30.html | U.S. CONSUL SEIZED BY MEXICAN GROUP | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/handcuffing-the-police.html | Handcuffing the Police | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/army-major-held-in-family-slayings.html | ARMY MAJOR HELD IN FAMILY SLAYINGS | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/sports-news-briefs-harvey-ford-gain-amateur-golf-final-finley-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/leslie-m-frost-is-dead-at-77-a-former-premier-of-ontario-elected-in.html | Leslie M. Frost Is Dead at 77; A Former Premier of Ontario, | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/beyond-moscows-tax.html | Beyond Moscow's Tax | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/text-of-courts-opinion-reaffirming-decision-to-disclose-testimony.html | Text of Court's Opinion Reaffirming Decision to Disclose Testimony by Biaggi | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/western-winds-in-the-east-books-of-the-times-at-the-door-of-the.html | Books of The Times | True | By Harry Schwartz | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/badillo-woulddisband-superagencies.html | Badillo Would Disband Superagencies | True | By Maurice Carroll | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/governor-expected-to-modify-judicial-appointment-request-call-them.html | Governor Expected to Modify Judicialâ€³Ã…Â°Appointment Request | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/dean-says-he-took-watergate-data-reports-putting-documents-in-a.html | DEANSAYS HE TOOK WATERGATE DATA | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/daleys-ally-with-stock-in-bank-indicted-over-chicagos-deposits.html | Daley's Ally With Stock in Bank, Indicted Over Chicago's Deposits | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/none-for-the-road.html | None for the Road | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/petersen-wants-special-outside-prosecutor-to-oversee-inquiry-on.html | FEELS CONFIDENCE MUST BE RESTORED | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/interim-choice-packard-the-leading-candidate-to-be-pentagon-chief.html | â€³Ã…Â°INTERIMâ€³Ã…Â´ CHOICE | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/us-indicates-it-opposes-french-atests-in-pacific.html | U.S. Indicates It Opposes French Aâ€³Ã…Â°Tests in Pacific | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/spirit-behind-yale-paper-since-1923-saluted-spirit-behind-the-yale.html | Spirit Behind Yale Paper Since 1923 Saluted | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/antiques-thomas-jeffersons-gadgets-90939207.html | Antiques: Thomas Jefferson's Gadgets | True | By Rita Reif | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/business-briefs-oil-companies-and-opec-set-talks-reynolds-has-new.html | Business Briefs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/major-disclosures-by-dean-to-senator-reported-in-capital-warning-by.html | Major Disclosures By Dean to Senator Reported in Capital | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/beyond-political-smog-foreign-affairs.html | Beyond Political Smog | True | By C. L. Sulzberger | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/78million-bid-offered-for-expressway-project.html | $7.8â€šÃ„Â'Million Bid Offered For Expressway Project | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/costly-court-tactics-ruling-is-clear-biaggis-maneuvering-lost-his.html | Costly Court Tactics | True | By Lesley Oelsner | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/mrs-king-out-of-final-thanks-to-miss-casals-let-sun-shine-in-mrs.html | Mrs. King Out of Final, Thanks to Miss Casals | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/court-backs-council-elections-as-set-but-asks-new-plan-in-74.html | Court Backs Council Elections As Set, but Asks New Plan in â€šÃ„Â'74 | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/rights-for-retarded-backed.html | Rights for Retarded Backed | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/jobless-rate-stays-at-5-for-2d-month-black-jobless-rise.html | Jobless Rate Stays at 5% for 2d Month | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/stabbing-victim-dies-of-wounds-youth-attacked-2-weeks-ago-in-carl.html | STABBING VICTIM DIES OF WOUNDS | True | By John T. McQuiston | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/cawley-to-screen-violent-police-acting-after-boys-slaying-he-sets.html | CAWLEY TO SCREEN â€šÃ„Â'VIOLENTâ€šÃ„Â' POLICE | True | By Paul L. Montgomery | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/alan-carney-dies-comedian-was-63.html | ALAN CARNEY DIES; COMEDIAN WAS 63 | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/entertainment-events-today-music-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/derby-fever-epidemic-hits-otb-patrons-here-derby-fever-epidemic.html | â€šÃ„Â'Derby Feverâ€šÃ„Â' Epidemic Hits OTB Patrons Here | True | By Steve Lady | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/consumer-credit-continues-to-rise-installment-figure-in-march-up.html | CONSUMER CREDIT CONTINUES TO RISE | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/sports-today-auto-racing-baseball-basketball-golf-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/what-do-you-drink-with-roast-swan-wine-talk.html | WINE TALK | True | By Frank J. Prial Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/sham-laurin-entry-21-in-first-derby-action-bag-of-tunes-5length.html | Sham, Laurin Entry 2â€šÃ„Â*1 in First Derby Action | True | By Joe Nichols; Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/nba-playoffs-nhl-playoff-wha-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/autopsy-on-senator-long-finds-no-poison-candy-reports-say.html | Autopsy on Senator Long Finds No Poison Candy, Reports Say | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/australia-reaches-tennis-semifinals-90939217.html | AUSTRALIA REACHES TENNIS SEMIFINALS | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/city-centers-fledglings.html | City Center's Fledglings | True | By Clive Barnes | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/a-victims-father-praises-city.html | A Victim's Father Praises City | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/illinois-officials-get-more-power-to-run-equity-funding-life-more.html | Illinois Officials Get More Power to Run Equity Funding Life | True | By Michael C. Jensen | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/new-york-the-burdens-and-the-glories-and-just-yesterday-men-who.html | New York: The Burdens and the Glories. | True | By Thomas. Winship | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/hilarious-way-52-choice-in-realization.html | Hilarious Way 5â€šÃ„Â*2 Choice in Realization | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/l-i-unit-accused-of-business-raid-nanos-tells-of-queens-plan-to.html | L I. UNIT ACCUSED OF BUSINESS â€šÃ„Â'RAIDâ€šÃ„Â' | True | By Edith Evans Asbury | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/kissinger-arrives-in-moscow-for-talks-kisslinger-to-stop-in-london.html | Kissinger Arrives in Moscow for Talks | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/letters-to-the-editor-in-lieu-of-the-oyster-bayrye-bridge-to-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/article-1-no-title-bahnsen-victor7th-in-a-row-by-white-sox-the.html | Bahnsen Victor â€šÃ„Â*7th in a Row by White Sox | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/british-soccer.html | British Soccer | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/metropolitan-briefs-the-greening-of-new-york-arbitration-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/bridge.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/gloucester-fishermen-look-for-remedies-fishing-industry-seeks.html | Gloucester Fishermen Look for Remedies | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/ada-boni.html | ADA BONI | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/3-sessions-are-set-by-printers-papers.html | 3 SESSIONS ARE SET BY PRINTERS, PAPERS | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/son-of-tango-observer.html | Son Of Tango | True | By Russell Baker | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/general-running-in-colombia-race-endictator-ousted-in-57-is-seeking.html | GENERAL RUNNING IN COLOMBIA RACE | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/jersey-surrogate-accused-of-fraud-swindling-of-elderly-sisters-in-a.html | JERSEY SURROGATE ACCUSED OF FRAUD | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/vacations-for-the-aging.html | Vacations for the Aging | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/why-would-anyone-be-an-italian-soccer-referee-the-top-referee-a.html | Why Would Anyone Be an Italian Soccer Referee? | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/prices-of-stocks-rebound-in-active-trading-session-dowjones.html | Prices of Stocks Rebound In Active Trading Session | True | By John H. Allan | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/tv-a-revealing-closeup-of-golda-meir-is-set-abc-explores-world-of.html | TV: A Revealing Close Up of Goldaâ€šÃ„Â´ Meir Is Set | True | By Howard Thompson | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/indicted-editors-home-nuisance-or-not-family-and-friends-raid-by.html | Indicted Editor's Home: Nuisance or Not? | True | BY James M. Markham Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/screen-youre-lying.html | Screen: 'You're Lying' | True | ROGER GREENSPUN | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/size-of-us-copper-profits-in-chile-disputed-here-procedures-held.html | Size of U.S. Copper Profits in Chile Disputed Here | True | By Gene Smith | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/chotiner-files-libel-suit-against-the-union-leader.html | Chotiner Files Libel Suit Against The Union Leader | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/6-who-saw-perilous-birth-assess-state-of-israel-25-nothing-like-the.html | 6 Who Saw Perilous Birth Assess State of Israel, 25 | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given In Daylight Saving Times | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/roundup-frank-robinson-an-angel-haunts-orioles-american-league.html | Roundup: Frank Robinson, An Angel, Haunts Orioles | True | By Deane McGowen | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/crampton-leads-by-2-with-138-at-houston-crenshaw-wadkins-and.html | Crampton Leads by 2 With 138 at Houston | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/brandt-is-said-to-oppose-a-new-atlantic-charter-existing-ties.html | Brandt Is Said to Oppose a â€šÃ„Â´New Atlantic Charterâ€šÃ„Â´ | True | By Craig R. Whitney. Special to The New York Times &#8216rims | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/brooklyn-union-gas-and-2-unions-settle.html | BROOKLYN UNION GAS AND 2 UNIONS SETTLE | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/mrs-john-j-newberry.html | MRS. JOHN J. NEWBERRY | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/votes-in-congress-senate-house-this-weeks-tally-for-metropolitan.html | Votes in Congress | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/agee-hit-ignites-4run-rally-in-95-triumph-leads-hard-to-hold-astros.html | Agee Hit Ignites 4â€šÃ„Â´Run Rally in 9â€šÃ„Â´5 Triumph | True | By Thomas Rogers | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/torture-alleged-in-st-croix-case-leaflet-on-murder-suspects-covered.html | TORTURE MED IN ST. CROIX USE | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/segretti-indicted-mailing-of-bogus-muskie-letter-linked-to-plot.html | Segretti Indicted in Mailing Of Bogus Muskie Letter | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/sales-of-walgreen-and-grant-increase.html | SALES OF WALGREEN AND GRANT INCREASE | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/4-seasons-case-split-by-judge-nursingcenter-stock-trial-is-divided.html | 4 SEASONS CASE SPLIT BY JUDGE | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/filly-is-choice-over-colts-today-summer-guest-is-31-pick-to-beat-11.html | FILLY IS CHOICE OVER COLTS TODAY | True | By Michael Strauss | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/premiere-of-voyage-the-cast.html | Premiere of â€šÃ„Â´Voyageâ€šÃ„Â´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/wright-show-tells-no-neutral-feelings.html | Wright Show Tells of the Wrangles in Creation of a Landmark House | True | By Ada Louise Huxtabve | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/monzon-fit-for-fight.html | Monzon Fit for Fight | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/us-appeal-court-upholds-release-of-biaggi-minutes-decides-21-to.html | U.S. APPEAL COURT UPHOLDS RELEASE OF BIAGGI MINUTES | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/british-soccer-90939221.html | British Soccer | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/exsocial-worker-will-head-harlem-hospital-community-aided-in-search.html | Exâ€šÃ„Â´Social Worker Will Head Harlem Hospital | True | By Barbara Campbell | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/crossword-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/trade-accord-bid-is-being-postponed-by-japan-e-e-c.html | Trade Accord Bid Is Being Postponed By Japan, E. E. C. | True | | 2001-08-03 | RE0000846834 | B00000835284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/space-vehicle-for-use-on-earth-backless-clog-space-vehicle-with.html | Space Vehicle for Use on Earth | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/news-index.html | NEWS INDEX | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/going-out-guide.html | GOIUNG OUT Guide | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/52-feared-dead-near-dacca.html | 52 Feared Dead Near Dacca | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/article-3-no-title.html | Article 3 â€3.Â‚Â³â€3.Â‚Â° No Title | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/hawks-and-canadiens-replay-wild-game.html | Hawks and Canadiens Replay Wild Game | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/murphy-bids-farewell-to-force-very-proud-of-crime-reduction.html | Murphy Bids Farewell to Force; â€3.Â‚Â³Proudâ€3.Â‚Â´ of Crime Reduction | True | By Will Lissner | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/supreme-court-refuses-to-permit-abortion-now.html | Supreme Court Refuses To Permit Abortion Now | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/fists-of-fury-a-karate-movie-arrives.html | â€3.Â‚Â³Fists of Fury,â€3.Â‚Â´ a Karate Movie, Arrives | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/news-index-90939182.html | NEWS INDEX | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/historic-albany-residence-wins-a-stay-of-demolition.html | Historic Albany Residence Wins a Stay of Demolition | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/publicity-kit-on-nixons-budget-is-called-illegal-by-the-ga-o-nixon.html | Publicity Kit on Nixon's Budget Is Called Illegal by the G.A.O. | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/mrs-nixons-aide-disputes-mrs-mitchell-lawyer-comments.html | Mrs. Nixon's Aide Disputes Mrs. Mitchell | True | By Charlotte Curtis | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/ozark-strike-continues.html | Ozark Strike Cietinues | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/grand-jury-data-2-nixon-men-namedrogs-said-to-admit-role-in.html | GRAND JURY DATA | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/federal-dispute-delays-indians-burial.html | Federal Dispute Delays Indian's Burial | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/big-banks-raise-prime-rate-to-7-administration-apparently.html | BIG BANKS RAISE PRIME RATE TO 770 | True | By H. Erich Heinemann | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/rogers-sets-latin-trip.html | Rogers Sets Latin Trip | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/shortage-feared-in-friers-fuel-surveys-upstate-indicate-10-deficit.html | SHORTAGE FEARED IN FRIERSâ€3.Â‚Â´ FUEL | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/interim-choice.html | â€3.Â‚Â³INTERIMâ€3.Â‚Â´ CHOICE | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/mrs-a-v-lynch-jr.html | MRS. A: V. LYNCH JR. | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/antiques-thomas-jeffersons-gadgets.html | Antiques: Thomas Jefferson's Gadgets | True | By Rita Reif | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/amtrak-fares-protested.html | Amtrak Fares Protested | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/when-is-685-not-685-bond-men-face-the-issue-controversy-is-stirred.html | When Is 6.85% Not 6.85? Bond Men Face the Issue | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/segretti-evidence-is-new-officials-say-recruiting-job-cited.html | Segretti Evidence Is New Officials Say | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/excerpts-from-hunts-grand-jury-testimony-about-ellsberg-raid-lowkey.html | Excerpts From Hunt's Grand Jury Testimony About Ellsberg Raid | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/saigon-says-fear-of-election-makes-reds-stall-at-talks-saigon-warns.html | Saigon Says Fear of Eleetion Makes Reds Stall at Talks | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/nixon-weaker-version-of-bill-assisting-the-aged.html | Nixon Signs Weaker Version Of Bill Assisting the Aged | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/moore-of-penn-central-still-hopeful-on-outlook-freight-revenues.html | Moore of Penn Central Still Hopeful on Outlook | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/four-at-city-ballet-give-a-fine-display-of-dancing-power.html | Four at City Ballet Give a Fine Display Of Dancing Power | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/us-reorganizes-health-agencies-changedesigned-to-improve-efficiency.html | U.S. REORGANIZES REALM AGENCIES | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/opening-wedge.html | Opening Wedge | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/city-urges-carrots-and-sticks-for-detroit-to-cut-car-pollution.html | City Urges Carrots and Sticks For Detroit to Cut Car Pollution | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/metropolitan-briefs-gun-said-to-bring-a-record-price-business-raid.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/nixon-reelection-unit-got-1million-to-2million-in-cash-and.html | Nixon Reâ€3.Â‚Â³Election Unit Got $1â€3.Â‚Â°Million to $2â€3.Â‚Â°Million in Cash Destroyed Records | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/state-u-plans-student-assembly-campus-notes.html | Campus Notes | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/people-in-sports-nets-lose-another-one-to-the-n-b-a.html | People in Sports: Nets Lose Another One to the N.B.A. | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/spirit-behind-yale-paper-since-1923-saluted.html | Spirit Behind Yale Paper Since 1923 Saluted | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/the-wheelchair-theyre-trying-to-make-it-a-cheerier-place-to-sit.html | The Wheelchair: They re Trying to Make It a Cheerier Place to Sit | True | By Virginia Lee Warren | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/passaic-goes-to-polls-tuesday-incumbent-favored-as-town-restores.html | Passaic Goes to Polls Tuesday | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/potato-futures-decline-sharply-long-positions-liquidatedother.html | POTATO FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/met-acquires-17thcentury-flintlock.html | Met Acquires 17thâ€¡Â°Century Flintlock | True | By David L. Shirey | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/bronx-beginning-celebration-of-its-cultural-renaissance-judging-for.html | Bronx Beginning Celebration Of Its â€¡Â°Cultural Renaissanceâ€¡Â° | True | By Deirdre Carmody | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/wright-show-tells-of-the-wrangles-in-creation-of-a-landmark-house.html | Wright Show Tells of the Wrangles in Creation of a Landmark House | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, MAY 5, 1973 | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/earnings-up-117-at-travelers-corp-in-quarter-consolidated-natural.html | Earnings Up 11.7% at Travelers Corp. in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/art-a-display-of-agostini-heads.html | Art: A Display of Agostini Heads | True | By Hilton Kramer | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/college-president-honored.html | College President Honored | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/kissinger-on-way-to-moscow-stops-to-discuss-arms-talks.html | Kissinger, on Way to Moscow, Stops to Discuss Arms Talks | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/its-knicks-turn-to-play-at-home-lakers-lose-advantage-as-nba-title.html | IT'S KNICKSâ€¡Â° TURN TO PLAY AT HOME | True | By Leonard Koppeit | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/nuclear-sub-safe-after-diving-error.html | NUCLEAR SUB SAFE AFTER DIVING ERROR | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/ira-company-in-belfast-said-to-lose-all-its-top-men.html | I.R.A. Company in Belfast Said to Lose All Its Top Men | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/highland-falls-schoolboy-runs-2-miles-in-9042-for-a-record-track.html | Highland Falls Schoolbi y Runs 2 Miles in 9:04.2 for a Record | True | By William J. Miller | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/amtrak-fares-protested-90939211.html | Amtrak Fares Protested | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/new-jersey-briefs-trooper-unit-urges-2man-patrols-marcoss-daughter.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/publicity-kit-on-nixons-budget-is-called-illegal-by-the-gao-nixon.html | Publicity Kit on Nixon's Budget Is Called Illegal by the G. A.0. | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/western-winds-in-the-east-books-of-the-times-intricate-scholarship.html | Books of The Times Western Winds in the East | True | By Harry Schwartz | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/nixon-plan-termed-threat-to-job-training-programs.html | Nixon Plan Termed Threat to Job Training Programs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/officer-arrested-in-robbery-of-man-he-lost-to-in-game.html | Officer Arrested in Robbery. Of Man He Lost To in Game | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/dean-says-he-took-watergate-data.html | DEAN SAYS HE TOOK WATERGATE DATA | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/deaths-inveilings.html | Deaths | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/american-league-standing-of-the-teams-todays-pitchers-national.html | American League | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/campora-said-to-tell-military-he-will-crush-argentine-rebels.html | Campora Said to Tell Military He Will Crush Argentine Rebels | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/dr-a-b-gutman-a-cancer-expert-researcher-noted-also-for-his-studies.html | DR, A, B, GUTMAN, A CANCER EXPERT | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/blast-site-cleared-of-bombs.html | Blast Site Cleared of Bombs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/spaceship-nearing-jupiter.html | Spaceship â€¡Â°Nearing Jupiter | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/aqueduct-race-charts-aqueduct-jockeys-aqueduct-entries-roosevelt.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/flaws-charged-in-court-system-gowertz-cites-dropping-of-assault.html | â€¡Â°FLAWSâ€¡Â° CHARGED IN COURT SYSTEM | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/tale-of-indestructible-chinese-heroine.html | Tale of Indestructible Chinese Heroine | True | A. H. WEILER | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/canadian-ballet-dances-unorthodox-swan-lake.html | Canadian Ballet Dances Unorthodox â€¡Â°Swan Lakeâ€¡Â° | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846834 | B00000835284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/school-district-spared-fund-cut-state-to-maintain-its-aidaudit.html | SCHOOL DISTRICT SPARED FUND CUT | True | By Leonard Buder | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/major-league-box-scores-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/womens-interclub-golf-long-island-westchester-new-jersey.html | Women's Interclub Golf | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/timber.html | Timber! | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/agent-00-and-the-american-way-dave-anderson-coaches-are-the-same.html | Dave Anderson | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/auction-brings-13million.html | Auction Brings $13â€‹Â‹Â¬Million | True | By Sanka Knox | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/tired-tito-cancels-engagements-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/78-bid-offered-for-expressway-project.html | $7.8 â€‹Â‹Â¬ Bid Offered For Expressway Project | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/cawley-sets-up-panel-to-screen-officers-showing-chronic-violence-4.html | Cawley Sets Up Panel to Screen Officers Showing Chronic Violence | True | By Paul L. Montgomery | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/buckley-admits-identity-error-says-nbc-aide-was-not-cause-of-camera.html | BUCKLEY ADMITS IDENTITY ERROR | True | By Albeit Krebs | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/burns-gains-richardson-golf-semifinals-the-summaries.html | Burns Gains Richardson Golf Semifinals | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/college-and-school-results-baseball-college-baseball-lacrosse.html | College and School Results | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/indicted-editors-home-nuisance-or-not-family-and-friends-names-of.html | Indicted Editor's Home: Nuisance or Not? | True | By James M. Markham Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/jesse-solomon.html | JESSE SOLOMON | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/everett-school-faces-shutdown-teachers-pay-suspended-in-financial.html | EVERETT SCHOOL FACES SHUTDOWN | True | By John Sibley | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/us-appeal-court-upholds-release-of-biaggi-minutes-decides-21-to.html | U.S. APPEAL COURT UPHOLDS RELEASE OF BIAGGI MINUTES | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/broker-halts-business.html | Broker Halts Business | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/new-truce-halts-fighting-by-lebanon-and-guerrillas.html | New Truce Halts Fighting By Lebanon and Guerrillas | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/new-truce-halts-fighting-by-lebanon-and-guerrillas-limited.html | New Truce Halts Fighting By Lebanon and Guerrillas | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/bridge-venezuelan-team-is-victor-in-kingston-jamaica-contest.html | Bridge: Venezuelan Team Is Victor In Kingston, Jamaica, Contest | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/sadat-sends-out-a-top-adviser-on-a-lebanon-peace-mission-israel-cia.html | Sadat Sends Out a Top Adviser On a Lebanon Peace Mission | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/graduate-division-of-the-city-u-is-10.html | GRADUATE DIVISION OF THE CITY U. IS 10 | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/knicks-favored-tomorrow-reno-may-4.html | Knicks Favored Tomorrow | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/grand-jury-data-hunt-says-nixon-men-directed-breakin-at-doctors.html | GRAND JURY DATA | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/house-foreigntravel-report-cites-7-area-representatives.html | House Foreign"Travel Report Cites 7 Area Representatives | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/jersey-surrogate-accused-of-fraud-swindling-of-elderly-sisters-laid.html | JERSEY SURROGATE ACCUSED OF FRAUD | True | By Walter H. Waggoner. Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/4star-diplomat-in-white-house-a-recent-trip-hell-be-superb-skipped.html | 4â€‹Â‹Â¬Star Diplomat in White House Alexander Meigs Haig Jr. | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/aclu-assails-searches-of-passengers-on-airplanes.html | A.C.L.U. Assails Searches Of Passengers on Airplanes | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/segretti-indicted-in-mailing-of-bogus-muskie-letter-linked-to-plot.html | Segretti Indicted in Mailing of Bogus Muskie Letter | True | By Martin Waldron Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/british-treasury-bill-rates-register-a-decline-at-sale.html | British Treasury Bill Rates Register a Decline at Sale. | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/a-protest-is-staged-by-150-handicapped-over-job-bill-veto.html | A Protest Is Staged By 150 Handicapped Over Job Bill Veto | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/aide-to-nixon-erred-on-osteopaths-bill.html | AIDE TO NIXON ERRED ON OSTEOPATH'S BILL | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/two-metal-sculptures-hauled-away-as-junk.html | Two Metal Sculptures Hauled Away as Junk | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/american-bomber-on-combat-mission-crashes-on-army-post-in-phnom.html | American Bomber on Combat Mission Crashes on Army Post in Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/doctor-ordered-to-serve-public-sentence-for-tax-evasion-sets-6.html | DOCTOR ORDERED TO. SERVE PUBLIC | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/davis-cup-tennis.html | Davis Cup Tennis | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/kentucky-derby-field-3yearolds-114-miles-125000-added.html | Kentucky Derby Field | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/ilinois-blocks-amendment.html | Ilinois Blocks Amendment | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/monnet-wants-trade-wisdom-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/newmont-to-widen-its-cement-holding.html | Newmont to Widen Its Cement Holding | True | By Alexander R. Hammer | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/weyerhaeuser-co-expands.html | Weyerhaeuser Co. Expands | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/new-jersey-sports-trenton-show-time-prizes-of-china-former-raf.html | New Jersey Sports | True | By Walter R. Fletcher | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/stocks-on-amex-gain-for-3d-day-advance-of-008-in-index-madeotc-list.html | STOCKS ON AMEX GAIN FOR 3D DAY | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/realization-entries.html | Realization Entries | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/lebanon-a-land-between.html | Lebanon: A Land Between | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/man-named-as-drug-smuggler-is-given-20-years-as-fake-gi.html | Man Named as Drug Smuggler Is Given 20 Years as Fake G.I. | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/australia-reaches-tennis-semifinals.html | AUSTRALIA REACHES TENNIS SEMIFINALS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/rate-of-jobless-continues-at-5-little-change-for-the-fifth-month-in.html | RATE OF JOBLESS CONTINUES AT 5% | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/vesco-asks-total-immunity-to-testify-shies-at-politics-bench.html | Vesco Asks Total Immunity to Testify | True | BY Martin Tolchin | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/kennedy-says-us-must-save-honor-in-leadership-wreckage-group-elects.html | Kennedy Says U.S. Must Save Honor in Leadership ' | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/a-black-artist.html | A Black Artist's Ideas Put Into Allegory | True | By James R. Mellow | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/chrome-glass-and-other-reflectors-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/crude-oil-price-raised.html | Crude Oil Price Raised | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/muscovites-dont-know-our-mayor-or-theirs-inspecting-equipment.html | Muscovites Don't Know Our Mayor, or Theirs | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-05 | 1973-05-05 | https://www.nytimes.com/1973/05/05/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846834 | B00000835284 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ctc-summaries-field-events-track-events.html | C.T.C. Summaries | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/park-service-plans-camp-reservations.html | PARK SERVICE PLANS CAMP RESERVATIONS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/south-africa-acts-on-tribal-control-in-adjacent-area-dominican.html | South Africa Acts On Tribal Control In Adjacent Area | True | By Peter Hawthorne Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-threealarm-bronx-fire-damages-three-buildings.html | A Threeâ€šÃ„Â¯Alarm Bronx Fire Damages Three Buildings | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/paperbacks-to-look-for-picture-books-ages-7-to-10-ages-11-and-up.html | Paperbacks to Look For | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/group-portrait-with-lady-portrait-of-a-woman-a-city-and-modern.html | Portrait of a woman, a city and modern Germany â€šÃ„Â® Heinrich Bâ€šll's best novel | True | By Richard Locke | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/canadas-oldstyle-bush-pilot-becomes-casualty-of-development.html | Canada's Oldâ€šÃ„Â¯Style Bush Pilot Becomes Casualty of Development | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/suffolk-picks-branch-site-for-community-college-western-site.html | Suffolk Picks Branch Site for Community College | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/logistics-delay-school-counting-counting-procedure-most-of-winners.html | LOGISTICS DELAY SCHOOL COUNTING | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/wallace-gets-tricycle.html | Wallace Gets Tricycle | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mgovern-denies-magazine-report-eagletons-statement-on-mrs-mcgovern.html | M'GOVERNER DENIES MAGAZINE REPORT | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/1-political-gifts-approved.html | $1 Political Gifts Approved | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/some-help-from-the-neighbors-mass-transit-the-region-the-program.html | Mass Transit | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/what-price-research-fetuses-medicine.html | What Price Research? | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/television-this-week-leading-events-cable-tv-evening-morning.html | Television This Week | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/letters-hunting-at-the-yo-letters-to-the-travel-editor-americans.html | Letters: Hunting. At the V. 04 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/crampton-widens-lead-to-4-strokes-crampton-takes-lead-in-houston.html | Crampton Widens Lead to 4 Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/pirates-farm-out-goggin.html | Pirates Farm Out Goggin | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mary-j-mason-f-e-johnson-3d-wed-in-jersey.html | Mary J. Mason, F. E. Johnson 3d Wed in Jersey | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/bqli-bulletin-board-children-art-music-dance-meetings-talks-movies.html | BQLI Bulletin Board ART | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/tax-would-affect-big-cars.html | Tax Would Affect Big Cars | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-eternal-bliss-machine-americas-way-of-wedding-by-marcia.html | Such stuff as stomach upsets are made on | True | By Robert Lasson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rusty-coat-triumphs.html | Rusty Coat Triumphs | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rosemary-neaher-to-be-bride-of-john-m-niehuss-a-lawyer.html | Rosemary Neaher to Be Bride Of John M. Niehuss, a Lawyer | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/2-contenders-in-the-race-for-new-industry-us-business-roundup.html | U.S BUSINESS ROUNDUP | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/levitt-to-correct-freehold-defects.html | Levitt to Correct Freehold Defects | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/murrow-fellowship-awarded-for-7374.html | MURROW FELLOWSHIP AWARDED FOR â€¦Â Â 73â€¦Â Â'74 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/harvey-rawlinson-fisk-fiance-of-miss-mary-storer-fishler.html | Harvey Rawlinson Fisk Fiance Of Miss Mary Storer Fishler | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/saigon-may-hand-exofficial-to-reds.html | Saigon May Hand Exâ€¦Â Â·Official to Reds | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/legal-wiretaps-up-43-in-two-years-mcclellan-is-pleased.html | Legal Wiretaps Up 43% in Two Years | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/special-jobs-for-vegetable-harvest-garden-home-upkeep-special-jobs.html | Special Jobs for Vegetable Harvest | True | By Catharine Osgood Foster | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/copyright-victor-in-suffern-show-the-chief-awards-miss-garson-12-is.html | COPYRIGHT VICTOR IN SUFFERN SHOW | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/jacobsons-have-son.html | Jacobsons Have Son | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-frazier-wed-to-gerald-tyrrell.html | Miss Frazier Wed To Gerald Tyrrell | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/waiting-to-see-what-happens-indochina.html | Indochina | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/music-in-review-miss-kim-bows-in-piano-recital-definitive-version.html | Music in Review | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/metropolitan-briefs-4-chosen-for-la-guardia-awards-the-center-for.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-step-to-streamline-filing-tax-reform.html | Tex Reform | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-qe2-will-travel-around-world-in-75.html | The QE2 Will Travel Around World in â€¦Â Â·'75 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/word-for-it-had-to-be-clockwork-word-for-secretariat-had-to-be.html | Word for It Had to Beâ€¦Â Â¹ Clockwork: | True | By Red Smith Special to The New York Than | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/poland-protects-wildlife.html | Poland Protects Wildlife | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/law-enforcement-officials-evaluate-impact-of-murphys-reforms-sorry.html | Law Enforcement Officials Evaluate Impact of Murphy's Reforms | True | By David Burnham | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/signs-of-age-are-evident-in-rahway.html | Signs of Age Are Evident in Rahway | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/shippingmails-outgoing-passenger-and-mail-ships-incoming-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/bronx-week-off-to-cool-start-as-weather-keeps-many-away.html | Bronx Week 011 to Cool Start As Weather Keeps Many Away | True | By Paul L. Montgomery | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/medicare-resolution-voted.html | Medicare Resolution Voted | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/spring-is-marked-despite-the-chill-braille-lettering-giant-is-chill.html | SPRING IS MARKED DESPITE THE CHILL | True | By Edward Hudson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/hobbs-paces-qualifiers-for-todays-laguna-race-poseys-record.html | Hobbs Paces Qualifiers for Today's Laguna Auto Race | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cecil-beaton-memoirs-of-the-40s-by-cecil-beaton-illustrated-310-pp.html | Sir Cecil spills the beans | True | By Howard Thompson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/union-coed-is-fighting-bias-in-tennis-blame-it-on-an-aunt.html | Union Coed Is Fighting Bias in Tennis | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/jacques-maritain.html | Jacques Maritain | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/job-enrichment-nice-but-no-cureall.html | Job Enrichment: Nice but No Cureâ€¦Â Â·All | True | By David Sirota | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/hanoi-believed-planning-attack-in-northern-area-turn-to-private.html | Hanoi Believed Planning Attack in Northern Area | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/james-decker-61-retires-headed-syracuse-athletics.html | James Decker, 61, Retires; Headed Syracuse Athletics | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/weve-learned-to-love-our-plastic-house-plastic-house.html | We've Learned to Love Our â€šÃ„Â'Plasticâ€šÃ„Â' House | True | By J. I. Merritt | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/incentives-in-zoning-hurting-city-the-writer-of-the-following.html | Point of View | True | By Thomas Michalski | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/summer-guest-triumphs-in-grey-lag-pays-620-summer-guest-620-beats.html | Summer Guest Triumphs In Grey Lag, Pays $6.20 | True | By Michael Strauss | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/linda-dalton-to-be-bride.html | Linda Dalton To Be Bride | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/haddock-fishing-to-end.html | Haddock Fishing to End | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/of-blanche-the-victimand-other-women-of-blancheand-other-women.html | Of Blanche the Victim and Other Womenâ€šÃ„Â' | True | By Walter Kerr | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/best-at-bucks-county-show-goes-to-shutdowns-touch-okings-bucks.html | Best at Bucks County Show Goes To Shutdown's Touch O'Kings | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/bergmans-the-liesop-opera-for-adults-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/interfaith-chorus-rehearsing-evolution-toward-unity.html | Interfaith Chorus Rehearsing | True | By Phyllis Spiegel Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/wood-field-and-stream-group-is-formed-to-restore-spawning-runs-in.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/diagramless-21-by-21-across-down.html | Diagramless, 21 by 21 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nfl-schedule-seen-toughest-for-cardinals.html | N.F.L. Schedule Seen Toughest for Cardinals | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/us-olympic-unit-asks-eased-code-china-has-a-backer-athletes-would.html | U.S. OLYMPIC UNIT ASKS EASED CODE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/hong-kong-faces-rising-discontent-new-factories-drop-soaring-living.html | HONG KONG FACES RISING DISCONTENT | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/secretariat-wins-derby.html | Secretariat Wins Derby | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/fumes-effect-on-toll-takers-studied.html | Fumesâ€šÃ„Â' Effect on Toll Takers Studied | True | By Bayard Webster | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/state-of-the-world.html | State of the World | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/two-poets-with-diversity-and-vitality-selected-poems-19631970-by.html | Two poets with diversity and vitality | True | By George Lamming | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/waterborne-goods-in-us-set-a-record.html | Waterborne Goods in U.S. Set a Record | True | By Werner Bamberger | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/tuition-up-up-away.html | Tuition: Up, Up & Away | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/visits-plans-and-a-message-diplomatic-flurry.html | Diplomatic Flurry | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/heartening-signals-sighted-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/court-tradition-goes-on.html | Court Tradition Goes On | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/harness-writers-to-cite-levy-85-fearon-90.html | Harness Writers to Cite Levy, 85, Fearon, 90 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/social-announcements-births-engagements-weddings.html | Social Announcements | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/fridays-fight.html | Friday's Fight | True | By United Press International | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/running-bear-beaten.html | Running Bear Beaten | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/transit-line-on-coast-runs-wellmost-of-the-time-usually-runnlng.html | Transit Line on Coast Runs Well Most of the Time | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/railroad-crisis-posing-threats-to-many-smaller-comm-unities-federal.html | Railroad Crisis Posing Threats To Many Smaller Communities | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ford-beats-harvey-in-northsouth-golf.html | FORD BEATS HARVEY IN NORTHâ€šÃ„Â'SOUTH GOLF | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/12month-schools-dead-20-years-may-return-in-3-districts.html | 12â€šÃ„Â'Month Schools, Dead 20 Years, May Return in 3 Districts | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/tigers-conquer-rangers-20-giving-coleman-his-sixth-victory-of.html | Tigers Conquer Ringers, 2â€šÃ„Â'0 Giving Coleman His Sixth Victory of Season | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/lefty-reid-is-an-important-man-he-keeps-the-stanley-cup-on-ice.html | Lefty Reid Is an Important Man; He Keeps the Stanley Cup on Ice | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/un-report-cites-lag-in-education-nonformal-schools-urged-in.html | U.N. REPORT CITES LAG IN EDUCATION | True | By Gene T. Maeroff | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/end-of-an-era-in-nassau-rescue-boats-boats-used-on-beaches-mostly.html | End of an Era in Nassau Rescue Boats | True | By Jill Gerston Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-diversity-of-discontent.html | The Diversity of Discontent | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-kohlers-of-wisconsin-the-kohlers-of-wisconsin-mostly-a-family-a.html | The Kohlers of Wisconsin | True | By Marylin Bender | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-museums-breach-of-promise-strands-art-confused-westbeth-yes-art.html | Art Mailbag | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mrs-helene-tyner-taught-retarded.html | MRS. HELENE TYNER, TAUGHT RETARDED | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/highlight-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/not-by-ideology-alone-the-kibbutz-the-kibbutz-the-kibbutz.html | The ki bbutz: | True | By Sol Stern | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nursing-home-fire-now-called-arson.html | NURSING HOME FIRE NOW CALLED ARSON | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/calendar-of-horse-shows.html | Calendar of Horse Shows | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mafia-base-seen-shifting-upstate-hit-with-baseball-bats-crimes.html | MAFIA BASE SEEN SHIFTING UPSTATE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/codeword-barbarossa-by-barton-whaley-illustrated-376-pp-cambridge.html | Was Hitler clever or Stalin blind? | True | By Harrison E. Salisbury | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/watergate-government.html | Watergate Government | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/state-is-reviewing-war-on-gypsy-moth-main-damage-area.html | State Is Reviewing War on Gypsy Moth | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rent-cuts-unmonitored-rent-cuts-unmonitored.html | Rent Cuts Unmonitored | True | By Robert E. Tomasson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/calendar-of-upcoming-events-in-motor-sports.html | Calendar of Upcoming Events in Motor Sports | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/burns-captures-richardson-golf-tournament-on-3and2-victory-over-hot.html | Burns Captures Richardson Golf Tournament on 3â€¦Â¬Â¬and3â€¦Â¬Â²2 Victory Over Vogt | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/educators-see-schools-in-england.html | Educators See Schools In England | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/thousands-battle-policemen-in-chile.html | THOUSANDS BATTLE POLICEMEN IN CHILE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-reckoning-begins-a-try-at-rebuilding-an-appeal-a-growing-exodus.html | The Reckoning Begins | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/haldeman-the-fierce-haldeman-the-faithful-haldeman-the-fallen.html | Haldeman the fierce, Haldeman the faithful, Haldeman the fallen | True | By R. W. Apple Jr. | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mrs-rankin-shares-raleigh-golf-lead-west-german-soccer-the-leading.html | MRS. RANKIN SHARES RALEIGH GOLF LEAD | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/shift-at-salve-regina-college.html | Shift at Salve Regina College | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-message-about-messages-a-message-about-messages.html | A Message About Messages | True | By James Herndon | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/poems-from-the-hebrew-selected-by-robert-mezey-etchings-by-moishe.html | Prophets new and old | True | By Chad Walsh | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/owner-discusses-new-daily-here-to-use-lithograph-aimed-at-affluent.html | OWNER DISCUSSES NEW DAILY HERE | True | By David Bird | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nhl-playoff.html | N.H.L. Playoff | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/allan-benton-weds-ann-freiberg.html | Allan Benton Weds Ann Freiberg | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/4-days-at-sotheby-bring-138million-new-wave-of-interest-last-of-5.html | 4 DAYS AT SOTHEBY BRING 13.8â€¦Â¬Â²MILLION | True | By Sanka Knox | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-last-days-of-willie-mays-dave-anderson-yogi-berras-burden.html | Dave Anderson | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/richard-uhl-weds-miss-janet-c-buge.html | Richard Uhl Weds Miss Janet C. Buge | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rossetti-ouster-as-leader-sought-reform-democrats-planning-new.html | ROSSETTI OUSTER AS LEADER SOUGHT | True | By Thomas P. Ronan | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-accent-is-grave-language-study-education.html | Language Study | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/article-2-no-title.html | Article 2 â€¦Â¬Â²â€¦Â¬Â² No Title | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/jazzrockfolkpop-friday-thursday-saturday-today-wednesday-tuesday.html | Jazz/Rock/Folk/Pop | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-anne-herlinda-goldfinch-is-wed-in-texas-to-scott-fuller.html | Miss Anne Herlinda Goldfinch Is Wed in Texas to Scott Fuller | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/master-keys-down-across.html | Master keys | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/price-controls-nixon-move-is-letdown-amid-cries-for-action.html | Price Controls | True | By Edward Cowan | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/lindsay-in-moscow-drops-in-at-a-childrens-hobby-center-interest-in.html | Lindsay, in Moscow, Drops In At a Children's Hobby Center | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/jamaica-renewal-supported-other-actions-taken-2-major-buildings.html | Jamaica Renewal Supported | True | By John Darnton | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/-open-classes-pass-the-test-in-plainfield-model-cities-grant.html | â€šÃ„Ã²Open Classesâ€šÃ„Ã´ Pass the Test in Plainfield | True | By Anne Staffin Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nixons-imprint-is-deep-at-regulatory-agencies-a-corporate.html | Nixon's Imprint Is Deep at Regulatory Agencies | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/penn-central-put-no-1-in-tax-owed-collection-expected-delinquency.html | PENN CENTRAL PUT NO. 1 IN TAX OWED | True | By Ralph Blumenthal | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/st-johns-captures-3team-track-meet-field-events-track-events.html | ST. JOHN'S CAPTURES 3â€šÃ„Ã´TEAM TRACK MEET | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/guitarist-eyes-big-time-lives-in-shrewsbury-started-as-folk-trio.html | Guitarist Eyes â€šÃ„Ã²Big Timeâ€šÃ„Ã´ | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/anna-best-is-bride-of-henry-j-tinsley.html | Anna Best Is Bride Of Henry J. Tinsley | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-national-book-award-in-fiction-a-curious-case.html | The National Book Award in Fiction: A Curious Case | True | By Eric Pace | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/wilt-the-key-as-knicks-and-lakers-meet-today-knicks-lakers-resuming.html | Wilt the Key as Knicks and Lakers Meet Today | True | By Leonard Koppett | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/picassos-nature-and-art-the-guest-word.html | Picasso's Nature and Art | True | By Racestraw Downes | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/squashing-a-bug-on-the-mafia-teamsters.html | Teamsters | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/italys-cable-tv-showing-promise-investors-are-watching-but-new.html | ITALY'S CABLE TV SHOWING PROMISE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/robert-g-patt.html | ROBERT G. PATT Special to The New York Time | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/moscow-presses-religious-curbs-buddhist-scholar-and-four-baptists.html | MOSCOW PRESSES RELIGIOUS CURBS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/openspace-zoning-plan-advanced-in-east-hampton-post-plan-supported.html | Openâ€šÃ„Ã´Space Zoning Plan Advanced in East Hampton | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/son-for-mrs-burke.html | Son for Mrs. Burke | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/if-you-must-goof-do-it-fast-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/letters-to-the-editor-alternating-current-assassins-diary-freud-and.html | Letters To the Editor | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/sister-attends-maryl-c-walker-at-jersey-bridal.html | Sister Attends Maryl C. Walker At Jersey Bridal | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/anatomy-and-alchemy-in-detroit-model-of-neck-ceramic-cylinder.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/sunderland-2501-tops-leeds-in-cup-soccer-10-sunderland-wins-in-cup.html | Sunderland, 2500â€šÃ„Ã´1, Tops Leeds in Cup Soccer, 10â€šÃ„Ã²0 | True | By Joseph Frayman Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/episcopal-diocese-asks-women-priests.html | EPISCOPAL DIOCESE ASKS WOMEN PRIESTS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/residents-in-suffolk-warned-on-ticks.html | Residents In Suffolk Warned On Ticks | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/wha-playoffs.html | W.H.A. Playoffs | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-honker-at-the-pentagon-sunday-observer-sunday-observer.html | Sunday Observer The honker at the Pentagon | True | By Russell Baker | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/newark-day-center-170-years-of-help-center-was-foundering-not-a-man.html | Newark Day Center: 170 Years of Help | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/walter-w-foskett.html | WALTER W. FOSKETT | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/two-women-bowlers-gain-the-hall-of-fame.html | Two Women Bowlers Gain the Hall of Fame | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/showdown-with-the-guerrillas-lebanon-the-world.html | Lebanon | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/-blacks-dont-want-to-see-black-losers.html | â€šÃ„Ã²Blacks Don't Want to See Black Losersâ€šÃ„Ã´ | True | By Mary E. Mebane [Liza] | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/king-of-upsala-net-victor.html | King of Upsala Net Victor | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/teachers-challenge-diocese-two-other-problems.html | Teachers Challenge Diocese | True | By David C. Berliner | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/imogen-cunningham-at-ninety-a-remarkable-empathy.html | Imogen Cunningham at Ninety: A Remarkable. Empathy | True | By Hilton Kramer | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/plan-to-save-housing-threatened-plan-to-save-housing-has-uncertain.html | Plan to Save Housing Threatened | True | By Rita Reif | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/new-yorker-may-direct-watergate-investigation-law-firm-is-itt.html | New Yorker May Direct Watergate Investigation | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/aia-announces-award-winners.html | A.I.A. Announces Award Winners | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/baseball-transactions.html | Baseball Transactions AMERICAN LEAGUE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/met-games-this-week-yank-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/gas-shortage-is-hurting-independents-courts-to-hear-suits-outlets.html | â€šÃ„Â¹Gas Shortageâ€šÃ„Â´ Is Hurting Independents | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/maneuvers-among-the-hopefuls-republicans-the-nation.html | The Nation | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/growing-up-embooked-childrens-books.html | Growing Up Embooked | True | By Joseph McElroy | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-dead-boy-community-outraged-police-the-region-police-a-dead-boy.html | Police | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/marijuana-issue-stirs-up-berkeley-council-restrained-order-of-one.html | MARIJUANA ISSUE STIRS UP BERKELEY | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/black-youth-tried-in-shots-at-police-could-be-mayoral-issue-two.html | BLACK YOUTH TRIED IN SHOTS AT POLICE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/8-dissident-professors-at-belgrade-university-fear-dismissal-as.html | 8 Dissident Professors at Belgrade University Fear Dismissal as Party's Pressure Grows | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/headliners-room-at-the-top-on-his-feet-he-chose-to-leave-goliath.html | Headliners | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/telling-it-to-the-judgeat-the-wrong-time.html | Telling It to the Judge At the Wrong Time | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/helstoski-assesses-his-districts-problems-wary-of-sports-complex.html | Helstoski Assesses His District's Problems | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-major-setback-in-space-soviet-union.html | Soviet Union | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/prosecutors-act-names-not-known-rare-legal-problem-issue-call-after.html | PROSECUTORS ACT | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/21-at-brooklyn-museum-may-quit-over-a-dismissal-court-action-taken.html | 21 at Brooklyn Museum May Quit Over a Dismissal | True | By David L. Shirey | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/carolyn-shelley-will-be-a-bride.html | Carolyn Shelley Will Be a Bride | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/twoday-festival-of-bach-planned-instrumental-soloists-society-is-9.html | Twoâ€šÃ„Â´Day Festival Of Bach Planned | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nbc-told-to-reply-on-fairness-issue.html | N.B.C. TOLD TO REPLY ON FAIRNESS ISSUE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-best-of-the-good-tomfoolery-by-vera-and-bill-cleaver-156-pp-new.html | The Best of the Good | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/office-rentals-surge-in-bergen-escape-from-crowds-from-office.html | Office Rentals Surge in Bergen | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/dance-programs-of-the-week-thursday-saturday-friday-monday-today.html | Dance Programs of the Week | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/patriots-matthews-placed-on-probation-in-check-theft.html | Patriotsâ€šÃ„Â´ Matthews Placed On Probation in Check Theft | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/paterson-coalition-lists-goals-housing-a-priority-began-shaping.html | Paterson Coalition Lists Goals | True | By Norma Harrison Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/state-hosting-career-parley-top-students-meet-administered-by.html | State Hosting Career Parley | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/columbia-alumni-unit-cites-4-for-their-achievements.html | Columbia Alumni Unit Cites 4 for Their Achievements | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/minters-rally-beats-posey-in-lime-rock-transam.html | Minter's Rally Beats Posey In Lime Rock Transâ€šÃ„Â¸Am | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mrs-soloway-has-son.html | Mrs. Soloway Has Son | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/kissinger-confers-with-soviet-leader.html | KISSINGER CONFERS WITH SOVIET LEADER | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/in-hackensack-new-hope-for-renewal.html | In Hackensack, New Hope for Renewal | True | By Michael J. Monroe Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/grace-deal-gets-ingenious-award-news-of-the-realty-trade-hotel.html | News of the Realty Trade | True | By Carter B. Horsley | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/1-6pound-2ounce-girl-born.html | 16â€šÃ„Â¸Pound, 2â€šÃ„Â¸Ounce Girl Born | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/middlesex-town-fighting-park-plan-precivil-war-houses.html | Middlesex Town Fighting Park Plan | True | By Stuart Diamond Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cambodia-reports-gains-near-a-provincial-capital.html | Cambodia Reports Gains Near a Provincial Capital | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/summaries-of-marine-corps-relays-at-quantico-womens-events-mens.html | Summaries of Marine Corps Relays at Quantico" | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/legislature-a-retrospective-no-return-expected-ecology-bill.html | Legislature: A Retrospective | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/la-scala-official-says-he-declined-job-at-met.html | La Scala Official Says He Declined Job at Net | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/new-device-guarantees-000-shooting-average.html | New Device Guarantees 000 Shooting Average | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/breaking-seniority-barriers-civil-rights.html | Civil Rights | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/with-a-fast-finish-arthur-daley-quick-dismissal-misbehaving-prince.html | Arthur Daley | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/3-soldiers-killed-at-ulster-border-ira-takes-responsibility-for-2.html | 3 SOLDIERS BILLED AT ULSTER BORDER | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/theater-benefits-new-york-a-great-place-to-live-at-philharmonic.html | Theater Benefits | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/china-experts-in-li-seminar-a-wormseye-view-womens-role.html | China Experts in L.I. Seminar | True | By Frank Ching Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/edward-w-clucas-3d-weds-anne-bachman.html | Edward W. Clucas 3d Weds Anne Bachman | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/dictionaries-from-delightful-definitions-to-the-deadly-didactic.html | Dictionaries: From | True | By Jack McGarvey | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-harpoon-gun-by-vassilis-vassilikos-translated-by-barbara-bray.html | True exile has no topography | True | By Peter So Urian | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/both-sides-of-the-watershed.html | Both Sides of the Watershed | True | By John Canaday | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/boy-10-is-drowned-in-a-brooklyn-park.html | BOY 10 IS DROWNED IN A BROOKLYN PARK | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/penn-central-put-no-1-in-tax-owed-computers-are-used-collection.html | PENN CENTRAL PUT NO. 1 IN TAX OWED | True | By Ralph Blumenthal | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/houston-takes-7th-in-row-92-on-6run-sixth-mets-walloped-by-astros-9.html | Houston Takes 7th in Row, 9â€š Ã„,Ã²2, on 6â€š Ã„,Ã²Run Sixth | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-crush-gets-worse-worse.html | The Crush Gets Worse & Worse | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/of-the-sensual-side-of-parsifal-recordings-the-sensual-side-of.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/flashbacks-a-twentyyear-diary-of-article-writing-by-john-a-williams.html | The diary of a writer | True | By Paul Cowan | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/many-candidates-for-reagans-job-gop-candidates-democratic.html | MANY CANDIDATES FOR REAGAN'S JOB | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/eubieblakein-oldtim-esh-ow.html | Eubie Blakein Oldtime Show | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/chess-en-garde-only-a-facade-machismo-who-needs-it-subtlety-works.html | Chess: | True | By Robert Byrne | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/tax-shelters-wind-shifts-president-proposes-narrowing-loopholes.html | WASHINGTON REPORT | True | By Edwin L. Dale Dr. | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-sparks-wed-to-b-f-emmert.html | Miss Sparks Wed to B. F. Emmert | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/chinas-birth-rate-now-under-control-congress-unit-told.html | China's Birth Rate Now Under Control, Congress Unit Told | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/philip-h-weissman.html | PHILIP H. WEISSMAN | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/no-amer-soccer-league.html | NO. AMER. SOCCER LEAGUE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/audiovisual-aids-fallout-from-the-mcluhan-galaxy.html | Audioâ€š Ã„,Ã"Visual Aids: Ealflout From the McLuhan Galaxy | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/future-social-events.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/anne-sunderman-bride-of-l-c-wood-jr.html | Anne Sunderman Bride of L. C. Wood Jr. | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nuclear-reactor-at-mit-approved-for-renovation.html | Nuclear Reactor at M.I.T. Approved for Renovation | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/tour-of-the-brownstones-in-park-slope-pasts-mood-captured-many.html | Tour of the Brownstones in Park Slope | True | By Charles Lockwood | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/huntington-dump-plan-arouses-residents-forest-originally-on-site.html | Huntington Dump Plan Arouses Residents | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/columbia-beats-yale-at-net-to-clinch-eastern-crown.html | Columbia Beats Yale at Net To Clinch Eastern Crown | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/canadas-bilingualism-cacophony-and-complaints.html | Canada's Bilingualism: Cacophony and Complaints | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/students-make-history-in-gravesend-local-history-ignored-used-their.html | Students Make History in Grave send | True | By Kenneth. P. Nolan | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/thrice-unblessed-biaggi.html | Biaggi | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/teaching-childrens-literature-the-guest-word.html | Teaching Children's Literature | True | By Francelia Butler | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/suspect-in-killing-of-a-teacher-on-west-side-hangs-himself.html | Suspect in Killing of a Teacher On West Side Hangs Himself | True | By Michael Knight | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/harold-white-dies-athlete-explorer.html | HAROLD WHITE DIES; ATHLETE, EXPLORER | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-use-of-adversity-washington.html | â€ƒÂ‚ÂThe Use Of Adversityâ€ƒÂ‚Â | True | By James Reston | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/brennan-attends-loyalty-parade-ethnic-units-marchbiaggi-and-beame.html | BRENNAN ATTENDS LOYALTY PARADE | True | By Rudy Johnson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/l-i-arboretums-bloon-in-time-for-spring-visits-arboretums-flower-on.html | L. I. Arboretums Bloom In Time for Spring Visits | True | By Joan Lee Faust | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/homer-bigart-gets-a-j-liebling-prize-at-a-press-parley.html | Homer Bigart Gets A. J. Liebling Prize At a Press Parley | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/where-does-flamingo-road-lead-the-openings-flamingo-road.html | Where Does â€ƒÂ‚ÂFlamingoâ€ƒÂ‚Â Road Lead? | True | By Vincent CanBY | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/correction.html | CORRECTION | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-sort-of-social-revolution-the-occupation-west-bank-the-west.html | The occupation: | True | By Amnon Rubinstein | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/israeli-talks-of-anniversary-issues-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/federal-reserve-proposes-truthinlending-change.html | Federal Reserve Proposes Truthâ€ƒÂ‚Âinâ€ƒÂ‚ÂLending Change | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/walking-all-alone-among-the-elephants-unarmed-unharmed-what-do-you.html | Walking All Alone Among the Elephants, Unarmed, Unharmed | True | By John McIntosh | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/girls-liberation-girls-lib-childrens-best-sellers.html | Girls' Liberation | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/court-voids-plans-to-sue-on-welfare-allotments-no-fraud-charged.html | Court Voids Plans to Sue On Welfare Allotments | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miller-astros-finally-meet54-days-later.html | Miller, Astros Finally Meetâ€ƒÂ‚Â54 Days Later | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/roosevelt-entries-for-monday-aqueduct-entries.html | Roosevelt Entries FOR MONDAY | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-guide-for-students-to-their-own-recent-past-by-kirkpatrick-sale.html | A guide for students to their own recent past | True | By Wilson C. McWilliams | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/35500-opens-drive-by-new-dramatists.html | $35,500 OPENS DRIVE BY NEW DRAMATISTS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ali-sellsphiladelphia-home.html | Ali Sells Philadelphia Home | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/plan-the-plot-to-care-for-itself.html | George Taloumis | True | By Nelva M. Weber | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mount-sinai-appoints-dean.html | Mount Sinai Appoints Dean | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/sports-today-tennis-track-and-field-soccer-hockey-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nixon-flies-to-the-bahamas-from-key-biscayne-fla.html | Nixon Flies to the Bahamas From. Key Biscayne, Fla. | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/easy-care-perennials-easy-care.html | Easy Care Perennials | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/blue-hill-lagging.html | Blue Hill Lagging | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/elizabeth-nickerson-bride-of-t-g-davis.html | Elizabeth Nickerson Bride of T. G. Davis | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/its-best-to-start-small-numismatics-jamboree-help.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/libraries-plan-a-protest-on-funding-people-dont-realize.html | Libraries Plan a Protest on Funding | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ed-mcbain-will-pull-a-caper-to-books-music-money-sings-the-big-ten.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-adventures-of-a-hassled-soul-brother-in-haiti-a-counter-offer.html | The Adventures of a Hassled Soul Brother in Haiti | True | By Alfonso X. Donalson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/honda-will-open-factory-in-italy-scooter-losing-popularity-auto.html | HONDA WILL OPEN FACTORY IN ITALY | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/garden-questions.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/daniel-to-defend-walk-title-on-jersey-boardwalk-today.html | Daniel to Defend Walk Title On Jersey Boardwalk Today | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/notes-brook-field-celebrates-britrail-pass-rates-smokefree-rooms-a.html | Notes: Brookfield Celebrates | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-ballard-wed-to-edwin-place-3d.html | Miss Ballard Wed To Edwin Place 3d | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/dh-hart-goes-into-slump.html | dh: Hart Goes Into Slump | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/barry-successor-sought-in-suffolk-schwenks-opinion-awaited-baird.html | Barry Successor Sought in Suffolk | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/susie-kincade-proves-a-swim-coachs-point.html | Susie Kincade Proves A Swim Coach's Point | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/556th-cosmos-launched.html | 556th Cosmos Launched | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/raymond-welpott-jr-58-dies-expresident-of-nbc-division.html | Raymond Welpott Jr., 58, Dies, Exâ€šÃ„Ã´President of N.B.C. Division | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/new-novel-janus-by-peter-marks-191-pp-new-york-random-house-595-by.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-kirsten-sharke-therapist-married.html | Miss Kirsten Sharke, Therapist, Married | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/baroque-vogue-extends-to-summer-festivals-hemidemisemiquavers.html | Baroque Vogue Extends To Summer Festivals | True | By Raymond Ericson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-lusitania-some-loaded-questions-answered-and-the-answers.html | Some loaded questions answered, and the answers exploded | True | By Ross D. Pollack | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cast-thine-eyes-upon-the-waters-cast-thine-eyes-upon-the-and.html | Cast Thine Eyes Upon the. Waters | True | By Dorothy Evslin | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/unicef-supporter-wins-a-21st-term-mrs-pantaleoni-will-stay-as.html | UNICEF SUPPORTER WM A 21ST TERM | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/stocks-recovery-best-week-of-1973-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ballet-to-start-season-at-5-schools-demonstration-classes.html | Ballet to Start Season at 5 Schools | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/if-not-god-old-scratch-if-not-god-old-scratch.html | If Not God, Old Scratch | True | By Frederick Buechler | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/roman-numerals-920-triumphs-in-the-woodlawn.html | Roman Numerals. $9.20, Triumphs in the Woodlawn | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-zunz-has-nuptials.html | Miss Zunz Has Nuptials | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/living-like-howard-hughes-is-not-as-great-as-you-think-living-like.html | Living Like Howard Hughes Is Not as Great as You Think | True | By Israel Shenker | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cougar-ii-is-11th-horse-to-win-a-million.html | Cougar II Is 11th Horse to Win a Million | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/den-uyl-socialist-forms-a-cabinet-in-netherlands.html | Den Uyl, Socialist, Forms a Cabinet in Netherlands | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rockefeller-asks-college-aid-rise-improved-standards-seen.html | ROCKEFELLER ASKS COLLEGE AID RISE | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/letters-equity-funding.html | LETTERS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/college-and-school-results.html | College and School Results | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-moore-is-betrothed.html | Miss Moore Is Betrothed | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/trees-and-birds.html | Trees and Birds | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mary-maxson-bride-of-r-h-lafferandre.html | Mary Maxson Bride of R. H. Lafferandre | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/radio-thursday-wednesday-friday-saturday-tuesday-today-leading.html | Radio | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/china-rehabilitates-ex-politburo-aide.html | CHIN A REHABILIT ATES EXâ€šÃ„Ã´POLITBURO AIDE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/memorial-day-or-days-set-in-new-hampshire.html | Memorial Day, or Days, Set in New Hampshire | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/joyce-verhalen-f-p-pandolfi-plan-nuptials.html | Joyce Verhalen, F. P. Pandolfi Plan Nuptials | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/old-san-diego-the-past-in-present-tense-now-a-park-oneroom-school.html | Old San Diego: The Past in Present Tense | True | By Roy Bongartz | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/woman-in-religious-sect-abducted-on-west-side.html | Woman in Religious Sect Abducted on West Side | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/barter-the-latest-thing-businesses-today-find-its-simple-for-a-fee.html | Barter, the Latest Thing | True | By Leonard Sloane | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-greeks-and-the-turks-had-a-name-for-them.html | The Greeks and The. Turks Had A Name for Them | True | By Sally Gagne | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/over-100-women-runners-expected-in-minimarathon.html | Over 100 Women Runners Ex in Minimarathon | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/susan-e-tumer-to-be-the-bride-of-law-student.html | Susan E. Turner To Be the Bride of Law Student | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/melinda-a-manning-married-to-robert-bridgman.html | Melinda A. Manning Married to Robert Bridgman | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-low-blow-for-parents-air-fares.html | Air Fares | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/letters-authors-lib-mary-the-funnel-the-winning-of-the-new-went-the.html | Letters | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/summaries-of-new-york-relays-track-events-field-events.html | Summaries of New York Relays | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/robin-cohen-affianced.html | Robin Cohen Affianced | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/japan-pays-debt-to-us-for-food-aid-given-in-40s.html | Japan Pays Debt to U.S. For Food Aid Given in â€šÃ„Ã´'40s | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/heines-hot-banana-wins-star-class-series-opener.html | Heine's Hot Banana Wins Star Class Series Opener | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/deaths-card-at-thanks-in-memoriam-inveilings.html | Deaths | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/jets-giants-cant-lose-on-paper.html | Jets, Giants Can't Lose on Paper | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/canadian-press-keeps-chief.html | Canadian Press Keeps Chief | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/middlebury-gets-grant.html | Middlebury Gets Grant | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/black-youth-tried-in-shots-at-police-twoyear-controversy-two-were.html | BLACK YOUTH TRIED IN SHOTS AT POLICE | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/maybe-lakers-should-vote-a-share-to-jim-mcmillians-mom-drugs.html | Maybe Lakers Should Vote a Share to Jim McMillian's Mom | True | By Sam Goldaper | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/louis-j-altieri.html | LOUIS J. ALTIERI | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/outside-the-walls-by-vassilis-vassilikos-translated-by-mike-edwards.html | The barrier that exists in Greece | True | By Anthony Bailey | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/law-against-blockbusting-upheld-in-massachusetts.html | Law Against Blockbusting Upheld in Massachusetts | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/black-pages-widening-scope.html | â€šÃ„Ã²Black Pagesâ€šÃ„Ã´ Widening Scope | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/major-league-baseball-american-league-todays-probable-pitchers.html | Major League Baseball | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/tax-cut-assured-by-michigan-vote-first-general-reduction-for-state.html | TAX CUT ASSURED BY MICHIGAN VOTE | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/help-me-not-to-hate-my-parents-indians-education.html | Indians | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ballet-vanessa-harwood-seen-in-swan-lake-role.html | Ballet | True | By Clive Barnes | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/bar-unit-to-monitor-race-for-judgeships.html | BAR UNIT TO MONITOR RACE FOR JUDGESHIPS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-bond-investment-primer-wall-street.html | WELL STREET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/camera-world-in-the-capital.html | Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/calendar-of-dog-show-events.html | Calendar of Dog Show Events | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/jersey-race-taken-by-north-broadway.html | JERSEY RACE TAKEN BY NORTH BROADWAY | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/san-franciscohaifa-plan.html | San Franciscoâ€šÃ„Ã´Haifa Plan | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/oxygen-to-purify-water-at-spruce-run-oxygen-is-purifying-reservoir.html | Oxygen to Purify Water at Spruce Run | True | By Philip. Wechsler Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/fisher-and-forster-pitch-white-sox-to-8th-straight-forsters-fifth.html | Fisher and Forster Pitch White Sox to 8th Straight | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/speak-to-me-dance-with-me-born-with-a-silver-slipper-on-her-foot-by.html | Born with a silver slipper on her foot | True | By Lewis Nichols | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-bacon-fined-50-for-abusive-language.html | Miss Bacon Fined $50 For â€šÃ„Ã²Abusive Languageâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/and-in-vermont-old-time-fiddlers-make-beautiful-music-in-vermont.html | â€šÃ„Â¶ and in Vermont | True | By Mary Soderstrom | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/18000-farm-operators-paid-20000-each-to-cut-crops.html | 18,000 Farm Operators Paid $20,000 Each to Cut Crops | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/columbia-loses-to-rutgers-crew-marietta-wins-midamerican-princeton.html | COLUMBIA LOSES TO RUTGERSâ€šÃ„Ã´ CREW | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/medical-school-without-walls-quota-system-cited-threefold-mission.html | Medical School Without Wallsâ€šÃ„Ã´ | True | By Gary Shenfeld Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/did-avis-really-try-harder-district-attorney.html | District Attorney | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-second-flowering-that-extraordinary-company-of-writers-ironically.html | That extraordinary company of writers ironically known as the Lost Generation | True | By William Styron | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/airpollution-parley-slated-for-paramus.html | Airâ€šÃ„Ã´Pollution Parley Slated for Paramus | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/monzon-stops-dale-in-5-brother-shot-and-killed.html | Monzon Stops Dale in 5; Brother Shot and Killed | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/moira-ann-woolard-is-married.html | Moira Ann Woolard Is Married | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/new-york-tech-wins-142.html | New York Tech Wins, 14 â€šÃ„Ã2 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/robin-campbell-captures-womens-880-and-one-mile-at-quantico-relays.html | Robin Campbell Capture woman's 880 and One Mile at Quantico Relays | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-womenhed-boredom-bitchery-bad-boredom.html | â€šÃ„Â¥The Womenâ€šÃ„Â´â€šÃ„Â® Bed, Boredom, Bitchery | True | By Grace Glueck | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rangers-beat-celtic-32-for-scottish-soccer-cup.html | Rangers Beat Celtic, 3â€šÃ„Â¥2, For Scottish Soccer Cup | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/commander-fayette-wins.html | Commander Fayette Wins | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/blunting-a-weapon-of-protest-class-actions-justice-a-variety-of.html | Class Actions | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/city-aide-looks-to-76-bicentennial.html | City Aide Looks to â€šÃ„Ã76 Bicentennial | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/sample-ofbrooklyn-culture-audience-participation-50-new-theater.html | Sample of Brooklyn Culture | True | By Phyllis Funke | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/susan-bond-married-to-thomas-landau-at-mit.html | Susan Bond Married to Thomas Landau at M.I.T. | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/18-korean-miners-killed.html | 18 Korean Miners Killed | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mepham-winner-in-sprint-relay-farell-snyder-repeat-outruns.html | MEPHAM WINNER IN SPRINT RELAY | True | By William Z. Miller | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-man-and-the-medium-made-history.html | The Man and the Medium Made History | True | By Richard Schickel | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/trying-a-new-road-to-high-fashion-world-of-seventh-ave-separates.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/angels-triumph-over-orioles-31-indians-subdue-as-singer-hurls.html | ANGELS TRIUMPH OVER ORIOLES, 3â€šÃ„Â¥1 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/fabric-workers-settle-with-the-woolen-jobbers.html | Fabric Workers Settle With the Woolen Jobbers | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/pakistan-issues-stampp.html | Pakistan Issues Stamp | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/football-transactions-canadian-league-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/british-drop-topless-poster.html | British Drop Topless Poster | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/turtle-back-zoo-expands-program-fun-for-children-trained-for.html | Turtle Back Zoo Expands Program | True | By Penny Schwartz Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/old-ironsides-wanted.html | â€šÃ„Â¥Old Ironsidesâ€šÃ„Â´ Wanted | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/more-meat-for-your-money-its-like-getting-a-raise-more-meat-for.html | It's like getting a raise | True | By Jean Hewitt | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/drive-to-aid-poor-li-jews-search-is-expanded.html | Drive to Aid Poor L.I. Jews | True | By Lillian Barney | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/coptic-patriarch-in-rome-invites-pope-to-visit-egypt.html | Coptic Patriarch, in Rome, Invites Pope to Visit Egypt | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/labs-test-purity-of-drugs-sent-by-unidentified-users-begun-2-or-3.html | Labs Test Purity of Drugs Sent by Unidentified Users | True | By Sandra Blakeslee | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/queens-entertainers-head-fundraising-affair-for-group-fighting-crib.html | Queens Entertainers Head Fundâ€šÃ„Â¥Raising Affair for Group Fighting Crib Death | True | By Fred McMorrow | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nba-championship.html | N.B.A. Championship | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/most-are-bad-most-are-bad.html | Most Are Bad | True | By Roger Jellinek | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mrs-gurfein-has-son.html | Mrs. Gurfein Has Son | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/bacallao-holmes-teams-gain-squash-tennis-final.html | Bacallao, Holmes Teams Gain Squash Tennis Final. | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rattlers-are-labeled-rare-theyre-mild-mannered.html | Rattlers Are Labeled â€šÃ„Â¥Rareâ€šÃ„Â´ | True | By Arnold Braeske Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/there-goes-rhymin-simon-pop-there-goes-rhymin-simon.html | Pop | True | By Loraine Alterman | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/kleindienst-resignation-is-reported-by-pravda.html | Kleindienst Resignation Is Reported by Pravda | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/policewomen-in-nassau-charging-bias-police-policy-explained-like.html | Policewomen in Nassau Charging Bias | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/childrens-hospital-expansion-planned.html | Children's Hospital Expansion Planned | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cautious-otb-bettors-gain-a-bonus.html | Cautious OTB Bettors Gain a Bonus | True | By Steve Cady | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/concert-will-hail-piatigorsky-at-70.html | CONCERT WILL HAIL PIATIGORSKY AT 70 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/elizabethj-preis-is-bride-of-lawrence-driever-jr.html | Elizabeth J. Preis Is Bride of Lawrence Driever Jr. | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rennie-davis-antiwar-activist-now-focuses-life-on-guru-15.html | Rennie Davis, Antiwar Activist, Now Focuses Life on Guru, 15 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/klein-is-switching-budget-policies-klein-is-switching-policies-on.html | Klein Is Switching Budget Policies | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/lighter-side-of-watergate-scandal.html | Lighter Side of Watergate Scandal | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/antioch-college-in-ohio-is-shut-by-student-strike-on-aid-funds.html | Antioch College in Ohio Is Shut By Student Strike on Aid Funds | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/getting-tough-with-innocents-drug-raids-the-nation.html | The Nation | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/aussies-capture-davis-cup-series-hungary-beats-greece-win-doubles.html | AUSSIES CAPTURE DAVIS CUP SERIES | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/exaide-to-nixon-submits-affidavit-in-ellsberg-case-material-is.html | Exâ€šÃ„Â¶Aide to Nixon Submits Affidavit in Ellsberg Case | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/whalers-beat-jets-and-lead-series-31-boston.html | WHALERS BEAT JETS AND LEAD SERIES, 3â€šÃ„Â¶1 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/350-stage-a-rally-in-midtown-to-protest-against-high-prices.html | 350 Stage a Rally in Midtown To Protest Against High Prices | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/catalogue-extras-provide-bargains-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/harland-hoisington.html | HARLAND HOISINGTON | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-casalss-drop-shots-help-win-30000-final.html | Miss Casals's Drop Shots Help Win $30,000 Final | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/post-trackmen-capture-crown-strong-team-effort-gives-pioneers-5th.html | POST TRACKNIEN CAPTURE CROWN | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/shorter-reviews-who-is-this-jesus-by-m-moran-weston-70-pp-designed.html | Shorter Reviews | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-great-american-novel-by-philip-roth-382-pp-new-york-holt.html | The Great American Novel | True | By Thomas R. Edwards | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/kent-school-emerging-in-show-world.html | Kent School Emerging in Show World | True | By Ed Corrigan | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/sri-lanka-a-victim-of-own-generosity-sri-lanka-victim-of-own.html | Sri Lanka: A Victim of Own Generosity | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/irene-ryan-190273.html | Irene Ryan 1902â€šÃ„Â¶73 | True | By Bob Fosse | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/green-thumbs-work-an-oriental-garden-a-good-deal-for-both.html | Green Thumbs Work an Oriental Garden: A Good Deal for Both | True | By Georgia Dullea Special to The Now York Mows | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/costs-may-increase-for-private-carting-questions-legislation.html | Costs May Increase For Private Carting | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-modest-move-a-sober-sign-inflation.html | Inflation | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/two-italians-reach-summit-of-mt-everest.html | Two Italians Reach Summit of Mt. Everest | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/selfconfidence-and-a-subdued-sadness-the-mood-israels-mood.html | The mood: | True | By Amos Elea | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/jets-sign-4-draft-choices.html | Jets Sign 4 Draft Choices | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/newcombe-roche-rated-no-1-by-lott.html | NEWCOMBE, ROCHE RATED No. 1 BY LOTT | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/soviet-hijacker-is-foiled-kills-pilot-and-himself.html | Soviet Hijacker Is Foiled, Kills Pilot and Himself | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/seton-hall-acts-to-safeguard-open-campus-against-crime-buzzer.html | Seton Hall Acts to Safeguard Open Campus Against Crime | True | By Richard Vespucci Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/william-c-m-kivlan-marries-elizabeth-french-stribling.html | William C. M. Kivlan Marries Elizabeth French Stribling | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/peronists-inherit-a-problem-argentina.html | Argentina | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/speculation-feared-in-openspace-plan-resembles-subsidies-good-deal.html | Speculation Feared In Openâ€šÃ„Â¶Space Plan | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/watergate-and-its-lessons-of-morality.html | Watergate and Its Lessons of Morality | True | By Billy Graham | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/us-judge-backs-maine-on-oil-spill.html | U.S. Judge Backs Maine on Oil Spill | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cunningham-still-going-strong-photography-cunningham.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-derby-secretariat-wins-in-record-time-with-sham-2d-secretariats.html | The Derby: Secretariat Wins in Record Time, With Sham 2d | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/pasarell-and-roche-semifinal-victors.html | PASARELL AND ROCHE SEMIFINAL VICTORS | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/whats-new-in-art-friday-saturday-lectures-in-the-museums-thursday.html | What's New in Art | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/arguing-mahler-music-mailbag.html | Music Mailbag | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-danger-of-misjudgment-foreign-affairs.html | The Danger of Misjudgment | True | By C. L. Sulzberger | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/member-of-sect-is-abducted-here-woman-spirited-off-a-street-near.html | MEMBER OF SECT IS ABDUCTED HERE | True | By Murray Schumach | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/diagramless-23-by-23-down-across.html | Diagramless, 23 by 23 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/second-thoughts-of-george-mcgovern-i-almost-moved-to-england-after.html | â€šÃ„Â²I almost moved to England after the electionâ€šÃ„Â¯ | True | By Joe McGinniss | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/acquisition-by-ridder.html | Acquisition by Ridder | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/major-wingfields-invention-tennysse-although-lawn-tennis-is-only.html | Tennysse Major Wingfield's invention | True | By Louis Kronenberger | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/consumer-units-gain-in-caribbean-a-costly-frog-some-ceilings.html | CONSUMER UNITS GAININ CEIBBEAN | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cats-best-of-show-as-travelers.html | Cats Best of Show as Travelers | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-marlborough-house-set-edwardians-at-play-by-day-and-night-by.html | Edwardians at play by day and night | True | By Anne Fremantle | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-break-in-wyoming-oilpipeline-poses-threat-to-migratory-birds.html | A Break in Wyoming Oil Pipeline Poses Threat to Migratory Birds | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/man-its-only-springhow-come-i-got-those-summer-repeat-blues.html | Man, It's Only Springâ€šÃ„Â¶How Come I Got Those Summer Repeat Blues? | True | By Dan Carlinsky | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/now-hes-preakness-pick.html | Now He's Preakness Pick | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/pacers-triumph-tie-series-at-22-colonels-beaten-9086-in-heated.html | PACERS TRIUMPH, TIE SERIES AT 2â€šÃ„Â²2 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-patricia-scheyhing-wed-to-jackson-edgeworth-peddy.html | Miss Patricia Scheyhing Wed To Jackson Edgeworth Peddy | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/troy-and-beame-hedge-and-fence-no-campaign-schedule-refers-to-his.html | TROY AND BEAME HEDGE AND FENCE | True | By Maurice Carroll | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/501-shot-is-first-in-2000-guineas-mon-fils-captures-british-raceus.html | 50â€šÃ„Â¹1 SHOT IS FIRST IN 2,000 GUINEAS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/outboard-owners-roar-in-protest-u.html | Outboard Owners Roar in Protest | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/siege-mccarthy-ism-from-the-left-a-former-ambassador-protests-ironic.html | A Portlier Ambassador Protests | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/staff-of-hospital-aids-expansion-special-needs-cited.html | Staff of Hospital Aids Expansion | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/us-ends-news-briefings-in-cambodia-embassy-cites-protest-by-phnom.html | U.S. Ends News Briefings in Cambodia; Embassy Cites Protest by Phnom Penh | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-message-is-not-much.html | The message is â€šÃ„Â²Not muchâ€šÃ„Â¯ | True | By Margot Hentoff | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/who-makes-music-and-where-today-tuesday-monday-wednesday-thursday.html | Who Makes Music and Where | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-jobinterview-game-the-jobinterview-game.html | The Jobâ€šÃ„Â¹Interview Game | True | By Don Berliner | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/americano-free-lunch.html | Americaâ€šÃ„Â® No Free Lunch | True | By Alistair Cooke | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/pragmatism-and-zeal-in-the-nation.html | Pragmatism | True | By Tom Wicker | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mailbox.html | Mailbox | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/miss-dubben-bride-of-w-b-ryland-jr.html | Miss Dubben Bride of W. B. Ryland Jr. | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/s-j-lacey-fiance-of-jane-c-everett.html | S. J. Lacey France Of Jane C. Everett | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/exhibitions.html | EXHIBITIONS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/concerns-that-sell-research-to-students-are-under-attack-agents.html | Concerns That Se â€šÃ„Â¹Researchâ€šÃ„Â¯ to Students Are Under Attack | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/shore-resortsput-20million-into-expansion-new-links-for-lakewood.html | Shore Resorts Put $20â€šÃ„Â¢Million Into Expansion | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/andre-kostelanetz-middlebrow-toscanini-about-kostelanetz.html | Andre Kostelanetzâ€šÃ„Â¹Middlebrow Toscanini? | True | By Stephen E. Rubin | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/keystone-pebble-wins-realization-scarpia-breaks-filion-driving-colt.html | KEYSTONE PEBBLE WINS REALIZATION | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/new-and-recommended-general-fiction-and-poetry.html | New and Recommended | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/todays-events-for-bronx-week-listed.html | Today's Events for Bronx Week Listed | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-vacation-with-the-bulls-an-exhausting-night.html | A Vacation With the Bulls | True | By Fred Ferretti | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/innovation-key-to-nassau-art-show-unorthodox-art.html | Innovation Key to Nassau Art Show | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/elvis-presley-sells-ranch.html | Elvis Presley Sells Ranch | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/staples-rarities-kid-stuff-and-old-hats-music.html | Masle | True | By Harold C. Schonberg | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/major-league-averages-american-league-national-league-records.html | Major League Averages | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/after-the-oscar-she-went-on-unemployment-movies-eileen-heckartafter.html | Movies | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/gas-leak-holes-are-drying-up-but-michigan-town-keeps-vigil.html | Gas Leak Holes Are Drying Up, But Michigan Town Keeps Vigil | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/in-kentucky-that-old-time-kentucky-fiddling.html | In Kentucky â€¦ Â¶ | True | By Martha Bennett Stiles | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/woman-physicist-at-columbia-gets-first-pupin-chair.html | Woman Physicist At Columbia Gets First Pupin Chair | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/japanese-department-store-opens-a-4â€¦Â-story-li-branch.html | Japanese Department Store Opens a 4â€¦Â-Story L.I. Branch | True | By Jane Chekenian Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/olympian-awakening-after-outsleeping-rip-van-winkle-usoc-moves-into.html | Olympian Awakening | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/new-jersey-theater-music-films-art-lectures-jazzrock-for-children.html | New Jersey | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cunningham-dancers-offer-home-event.html | Cunningham Dancers Offer Home â€¦Â°Eventâ€¦Â´ | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/us-moves-to-curb-bogus-hamburger.html | U.S. MOVES TO CURB BOGUS HAMBURGER | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/somerst-gets-4h-flying-club.html | Somerset Gets Flying Club | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/walter-hoag.html | WALTER HOAG | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/braves-win-70-aaron-connects-atlanta-chases-phils-ace-caritonmorton.html | BRAVES WIN, 7â€¦Â°0; AARON CONNECTS | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/couple-to-receive-a-hospital-award.html | Couple to Receive A Hospital Award | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/music-2-student-pieces-works-by-wagner-and-puccini-offered-by.html | Music: 2 Student Pieces | True | By Raymond Ericson | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/state-poor-found-shifting-to-city-threshold-varies-proportion-is-up.html | STATE POOR FOUND SHIFTING TO CITY | True | By Edward C. Burks | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ask-beth-perennial-questions-about-social-school-and-sex-problems.html | Perennial questions about social, school and sex problems | True | By Margaret Berkvist | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/us-turns-back-soviet-five-8375-digregorio-gets-20-pointsamericans.html | U.S. TURNS BACK SOVIET FIVE 83â€¦Â*75 | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/wood-is-defying-skeptics-wilbur-wood-knocked-on-pitched-377-innings.html | Wood Is Defying Skeptics | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mackerela-succulent-and-timely-dish-fish-used-as-bait.html | Mackerel â€¦Â®A Succulent and Timely Dish | True | By Florence Fabricant | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/european-scientists-will-study-effect-of-chemicals-on-humans.html | European Scientists Will Study Effect of Chemicals on Humans | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/students-to-design-curriculum-for-special-students.html | Students to Design Curriculum | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/ebony-jr-introduced-first-such-magazine-for-identifiable-group.html | Ebony Jr! Introduced; First Such Magazine | True | By Charlayne Hunter | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/3000-at-funeral-of-slain-trooper-policemen-of-many-units-honor.html | 3,000 AT FUNERAL OF SLAIN TROOPER | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/teen-arts-festival-to-open-in-trenton.html | Teen Arts Festival To Open in Trenton | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/banker-is-called-the-key-man-behind-biaggi-campaign-effort-to.html | Banker Is Called the Key Man Behind Biaggi Campaign Effort | True | By Frank Lynn | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cosmos-and-lancers-open-season-today.html | Cosmos and Lancers Open Season Today | True | By Alex Yannis | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/oil-concerns-said-to-agree-to-talks-in-libya-on-prices.html | Oil Concerns Said to Agree To Talks in Libya on Prices | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/lighthouse-is-named-landmark.html | Lighthouse Is Named Landmark | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/elizabeth-hudson.html | ELIZABETH HUDSON | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/changes-planned-in-housing-zoning-restrictions-cited-density-not-in.html | CHANGES PLANNED IN HOUSING ZONING | True | By Joseph P. Fried | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-magazines-ideal-salesman.html | ADVERTISING POINT OF VIEW | True | By Charles D. Repler | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/frank-a-sherer-jr-weds-miss-saydah.html | Frank A. Sherer Jr. Weds Miss Saydah | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/sports-week-harness-racing-track-and-field-tennis-boxing-basketball.html | Sports Week | True | | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/gillettes-legendary-marketeer-spotlight.html | SPOTLIGHT | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/sikhs-pour-into-amritsar-to-renovate-golden-temple.html | Sikhs Pour Into Amritsar, To Renovate Golden Temple | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/feuerbach-puts-shot-717-javelin-record-also-falls-mcalister-jumps.html | Feuerbach Puts Shot? 1â€3Â„Â7 Javelin Record Also Falls | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/canada-food-unit-sees-shift-to-metrics-taking-5-years.html | Canada Food Unit Sees Shift To Metrics Taking 5 Years | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/texture-out-of-a-can-home-improvement-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/pens-aid-security-in-schools.html | â€3Â„Â²Pensâ€3Â„Â´ Aid Security In Schools | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/centerport-lawyer-is-named-for-suffolk-legislature-seat-candidate.html | Centerport Lawyer Is Named For Suffolk Legislature Seat | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/child-to-the-conways.html | Child to the Conways | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/state-u-at-stony-brook-reports-it-had-100million-impact-on-economy.html | State U. at Stony Brook Reports It Had $100â€3Â„Â²Million Impact on Economy on L.I. | True | By Jay G. Baris Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/johnson-memorial-plans-plant-sales.html | Johnson Memorial Plans | True | By Lee Lorick Prina | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/adamowicz-sure-hes-on-title-track.html | Adamowicz Sure He's on Title Track | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/to-play-the-met-get-nureyev-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/town-girds-for-jungle-crowd-dump-called-a-factor-10million-stake.html | Town Girds for â€3Â„Â²Jungleâ€3Â„Â´ Crowd | True | By Sol Stember Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-book-of-jesus.html | A Book Of Jesus | True | By Robert Phillips | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/article-1-no-title.html | Article 1 â€3Â„Â²â€3Â„Â° No Title | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/more-on-watergate.html | More on Watergate | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/gourmets-to-dine-royally-membership-stops-at-100-where-the-society.html | Gourmets to Dine Royally | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-oxford-book-of-childrens-verse-love-god-be-good-andmind-your.html | Love God, be good and mind your manners. | True | By Gerald Weales | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/brandeis-u-proposes-a-permanent-exchange-of-students-with-leningrad.html | Brandeis U. Proposes a Permanent Exchange of Students With Leningrad U. | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/lebanon-warns-guerrillas-on-kidnapping-and-terror-attacks-not.html | Lebanon Warns Guerrillas On Kidnapping and Terror | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/one-council-group-to-meet.html | One Council Group to Meet | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/john-e-walsh.html | JOHN E. WALSH | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/trouble-at-walpole-prison-cost-210631-in-extra-pay.html | Trouble at Walpole Prison Cost $210,631 in Extra Pay | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/a-bog-in-warren-yields-a-mastodon-a-600-folly-mums-the-word.html | A Bo in Warren Yields a Mastodon | True | By James M. Staples Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/madison-a-sound-of-music.html | Madison: A Sound of Music | True | By Marian H. Mundy Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/the-new-power-a-brief-stop-a-study-in-contrasts-houk-runs-the-team.html | The New Power | True | By Joseph Durso | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/indians-get-pledge-by-white-house-no-official-standing.html | Indians Get Pledge by White House | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/retiring-prof-morris-will-stay-busy-gants-and-others-a-human.html | Retiring Prof. Morris Will Stay Busy | True | By Israel Shenker | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/j-h-harding-jr-marries-miss-thompson.html | J. H. Harding Jr. Marries Miss Thompson | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/psychiatrist-denies-seabuse-charges.html | PSYCHIATRIST DENIES SEXâ€3Â„Â°ABUSE CHARGES | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/laborindustry-building-board-assails-citys-minority-hiring-rules.html | Laborâ€3Â„Â°Industry Building Board Assails City's Minority Hiring Rules | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/dance-grahams-seraphic-dialogue-troupes-performance-sensitive-and.html | Dance. Graham's â€3Â„Â²Seraphic Dialogueâ€3Â„Â´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/cubs-score-74-on-late-attack-expos-triumph-86-dodgers-drub-cards.html | CUBS SCORE, 7â€3Â„Â°â€3Â„Â°4, ON LATE ATTACK | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/mrs-court-has-received-warning-dont-fall-for-riggss-hustle-tricks.html | Mrs. Court Has Received Warning Don't Fall for Riggs's Hustle Tricks | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/familiar-music-but-well-played.html | Familiar Music, But â€3Â„Â¶ | True | By James R. Mellow | 2001-08-03 | RE0000846836 | B00000835287 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/us-investigating-dispute-at-kawaida-calls-board-illegal-appeal-on.html | U.S. Investigating Dispute at Kawaida | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/rider-college-to-try-coed-housing-units.html | Rider College to Try Coed Housing Units | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/more-newsmen-permitted-to-attend-gop-dinner.html | More Newsmen Permitted To Attend G.O.P. Dinner | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/2-eras-mesh-on-japanese-childrens-day-banners-of-carp.html | 2 Eras Mesh on Japanese Children's Day | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/baby-beating-stirs-call-for-added-methadone-care.html | Baby Beating Stirs Call for Added Methadone Care | True | By Barbara Campbell | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/democratic-organization-sees-chance-of-defeating-jordan-in-jersey.html | Democratic Organization Sees Chance of Defeating Jordan in Jersey City Election Tuesday | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/dean-reported-set-to-implicate-nixon-colson-role-described-immunity.html | Dean Reported Set to Implicate Nixon | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-06 | 1973-05-06 | https://www.nytimes.com/1973/05/06/archives/shadowed-by-gaffes-school-election.html | School Election | True | | 2001-08-03 | RE0000846836 | B00000835287 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/joyce-faces-drug-charge.html | Joyce Faces Drug Charge | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/truce-commission-helicopter-reported-fired-on-over-delta-saigon.html | Truce Commission Helicopter Reported Fired On Over Delta | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mexico-flies-30-to-havana-to-win-consuls-release-but-abductors-are.html | MEXICO FLIES 30 TO HAVANA TO WIN CONSUL'S RELEASE | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/2-us-mayors-in-leningrad.html | 2 U.S. Mayors in Leningrad | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/jane-goren-is-wed-to-gary-shapiro.html | Jane Goren Is Wed To | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/aspin-says-fuel-shortage-closed-342-gas-stations.html | Aspin Says Fuel Shortage Closed 342 Gas Stations | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/unfair-entrapment.html | Unfair Entrapment | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/proxmire-seeks-an-inquiry-on-remodeling-of-a-c135.html | Proxmire Seeks an inquiry On Remodeling of aâ€šÃ‚Â¬135 | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/greek-citys-end-new-view-given-expert-says-civil-war-not-invasion.html | GREEK CITY'S END: NEW VIEW GIVEN | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/francis-w-dahl-cartoonist-dies-boston-newsman-tilted-at-customs-and.html | FRANCIS W. DAR, CARTOONIST, DIES | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/vegetables-lead-meat-in-cost-cuts-carrots-cucumbers-and-onions.html | VEGETABLES LEAD MEAT IN COST CUTS | True | By Will Lissner | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/shippingmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/foes-of-fuentes-win-in-district-unionbacked-slate-wins-6-of-9.html | FOES OF FUENTES WIN IN DISTRICT I Unionâ€šÃ‚Â¬Backed Slate Wins 6, of 9 School Board Seats on Lower East Side | True | By Ronald Smothers | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/manuel-batista-jr.html | MANUEL BATISTA JR. | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/events-today-theater.html | Events Today | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/white-sox-ace-wins-112-for-7th-victory-a-good-egg.html | White Sox Ace Wins, 11â€šÃ‚Â¬2, for 7th Victory | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/deaths-memorial-seruires-in-memoriam.html | Deaths | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/relay-called-fire-hazard-on-69-and-70-cadillacs.html | Relay Called Fire Hazard On â€šÃ‚Â¬'69 and â€šÃ‚Â¬'70 Cadillacs | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/12-million-found-inadequately-fed-senate-study-notes-recent-rise-in.html | 12 MILLION FOUND INADEQUATELY FED | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bike-lanes-are-opened-in-2d-day-of-bronx-week.html | Bike Lanes Are Opened In 2d Day of Bronx Week | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/a-dvertisingk-e-in-take-over-homelife-to-make-debut-july-22.html | Advertising K. & E. in Takeâ€šÃ‚Â¬Over | True | By Philip H. Dougherty | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/state-calls-ambulance-service-run-by-city-slow-and-inefficient.html | State Calls Ambulance Service Run by City Slow and Inefficient | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/gov-mccall-seeks-to-curb-oregons-growth-unfazed-by-criticism.html | Gov. McCall Seeks to Curb Oregon's Growth | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/marine-commandant-robert-everton-cushman-jr-named-in-breakin-sherry.html | Marine Commandant | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/american-league-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000846841 | B00000836875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/army-shaping-scanners-and-other-devices-to-foil-assassins-stress.html | Army Shaping Scanners and Other Devices to Foil Assassins | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/watergate-poses-puzzle-in-canada-many-unable-to-understand-why.html | WATERGATE POSES PUZZLE IN CANADA | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/catherine-artel-is-wed.html | Catherine Artel Is Wed | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/fern-mautner-wed-to-edwin-f-beschler.html | Fern Mautner Wed To Edwin F. Beschler | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/4-drivers-injured-in-15car-pileup-pearson-triumphs-4-drivers.html | 4 Drivers Injured In 15âŽ3Â¸Â"Car Pileâ€3Â¸Â"Up | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/uclas-harmon-breaks-collarbone-in-scrimmage.html | U.C.L.A.'s Harmon Breaks Collarbone in Scrimmage | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/arthur-b-colwin.html | ARTHUR B. COLWIN | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/what-price-a-authenticity-books-of-the-times-warm-center-of-life.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bacallao-duo-takes-final.html | Bacallao Duo Takes Final | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/ship-hits-bridge-pier.html | Ship Hits Bridge Pier | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/may-31-is-target-date-for-jersey-irs-refundss.html | May 31 Is Target Date For Jersey I.R.S. Refunds | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/soviet-said-to-punish-party-aide-for-his-attacks-on-nationalism-for.html | Soviet Said to Punish Party Aide For His. Attacks on Nationalism | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/the-theater-riverwind-a-musical-is-revived-by-e-l-t.html | The Theater | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bridges-wins-redection-as-head-of-longshoremen.html | Bridges Wins Reâ€3Â¸Â"election As Head of Longshoremen | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/kissingerbrezhnev-talks-continuing-near-moscow.html | Kissingerâ€3Â¸Â"Brezhnev Talks Continuing Near Moscow | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/cosmos-win-soccer-opener-10.html | Cosmos Win Soccer Opener, 1â€3Â¸Â"0 | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/census-candor.html | Census Candor | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/whalers-take-first-wha-title-boston-defeats-jets-96-on-five-goals.html | Whalers Take First W.H.A. Title | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/2-quints-condition-stable.html | 2 Quintsâ€3Â¸Â´ Condition Stable | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/thousands-of-laborers-said-to-cross-border-to-work-on-roads-and.html | Thousands of Laborers Said to Cross Border to Work on Roads and Airfields | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/cushman-named-sources-say-general-acted-upon-request-by-ehrlichman.html | CUSHMAN NAMED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/court-consensus-reached-in-albany-assembly-package-on-filling.html | COURT. â€3Â¸Â"CONSENSUSâ€3Â¸Â¹ REACHEDINALBANY | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/500-top-concerns-showed-best-sales-in-1972-since-1968-500-top.html | 500 Top Concerns Showed Best Sales In 1972 Since 1968 | True | By Ernest Holsendolph | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mrs-dorothy-lawrence-dead-active-in-gop-politics-here.html | Mrs. Dorothy Lawrence Dead; Active in G.O.P. Politics Here | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/court-clerk-shot-to-death-grappling-with-gunmen.html | Court Clerk Shot to Death Grappling With Gunmen | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/coast-town-undeterred-by-watergate-pushes-for-shrine-at-nixon.html | Coast Town, Undeterred by Watergate, Pushes for Shrine at Nixon Birthplace | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/diplomat-and-a-professor-beaten-by-5-youths-here-15-youths-beat.html | Diplomat and a Professor Beaten by 5 Youths Here | True | By Christopher S. Wren | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/taiwan-tv-eases-curb-on-dialect-officials-back-some-change-in.html | TAIWAN TV EASES CURB ON DIEM | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/atomtest-riots-in-france.html | Atomâ€3Â¸Â"Test Riots in France | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/fall-of-corregidor-marked.html | Fall of Corregidor Marked | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/no-vietcong-candidates-in-south-vietnam-voting.html | No Vietcong Candidates In South Vietnam Voting | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/hanoi-building-up-highway-in-south-thousands-of-laborers-said-to.html | HANOI BUILDING UP HIGHWAY IN SOUTH | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/jersey-city-vote-one-of-4-in-state-hoboken-camden-passaic-also-will.html | Hoboken, Camden, Passaic Also Will Choose Mayors in Elections Tomorrow | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/cushman-named.html | CUSHMAN NAMED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/a-durable-amendment.html | A Durable Amendment | True | By Robert W. Meserve | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/margaret-kennedy-lawyers-bride.html | Margaret Kennedy Lawyer's Bride | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/enterex-commodities-corp-opens-four-new-branches.html | Enterex Commodities Corp. Opens Four New Branches | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/8-horses-die-in-fire.html | 8 Horses Die in Fire | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bridge-inspired-lead-is-deceiving-for-an-opponent-and-partner.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/clyde-weed-82-of-anaconda-dies-first-president-to-have-experience.html | CLYDE WEED, 82, OF ANACONDA DIES | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/smith-lutz-take-doubles-tourney-get-20000-each-pasarell-captures.html | Smith, Lutz Take Doubles Tourney, Get $20,000 Each | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/2billion-urged-for-birthcurb-plan-doubled-population-by-2010.html | $2â€šÃ„Â*Billion Urged for Birthâ€šÃ„Â*Curb Plan | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/lioness-is-loose-for-five-hours-flees-a-zoo-near-albany-but-returns.html | LIONESS IS LOOSE FOR FIVE HOURS | True | By Glenn Fowler | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/skimpy-tax-reform.html | Skimpy Tax Reform | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/wiretap-orders-reported-gone-from-hoover-files.html | Wiretap Orders Reported Gone From Hoover Files | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/dr-finch-refused-right-to-practice.html | DR. FINCH REFUSED RIGHT TO PRACTICE | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/knicks-defeat-lakers.html | Knicks Defeat Lakers | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/national-league-standing-of-the-teams-todays-pitchers.html | National League | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/knickslakers-composite-box.html | Knicksâ€šÃ„Â*Lakers Composite Box | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/governor-campaigns-in-bergen-citing-school-and-transit-gains.html | Governor Campaigns in Bergen, Citing School and Transit Gains | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/student-foe-of-vietnam-war-elected-to-council-in-texas.html | Student Foe of Vietnam War Elected to Council in Texas | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/expanding-demands-sendprices-of-soybeans-souring-needs-top-supplies.html | Expanding Demands Send Prices of Soybeans Soaring | True | By FI J. Maidenberg | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/metropolitan-briefs-albany-consensus-on-court-reform.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/scheckter-takes-coast-car-race.html | Scheckter Takes Coast Car Race | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/fordham-eight-is-beaten.html | Fordham Eight Is Beaten | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/white-house-and-watergate-some-questions-and-answers-q-was.html | White House and Watergate: Some Questions and Answers | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/merrill-lynch-firm-retains-top-rank-as-investment-bank.html | Merrill Lynch Firm Retains Top Rank As Investment Bank | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/new-jersey-briefs-homosexuals-march-on-g-w-bridge.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/peacock-and-hatlee-win-hudson-open-canoe-event.html | Peacock and Hatlee Win Hudson Open Canoe Eventâ€šÃ„Â· | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mexico-flies-30-to-havana-to-win-consuls-release-word-from-the.html | MEXICO FLIES 30 TO HAVANA TO WIN CONSUL'S RELEASE | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/40-decline-noted-in-addicts-on-relief-with-city-screening.html | 40% Decline Noted In Addicts on Relief With City Screening | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/ellsberg-judges-act-cited-in-plan-to-ask-end-of-trial-2-other.html | Ellsberg Judge's Act Cited In Plan to Ask End of Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/dance-diverse-fare-pearl-lang-is-superb-as-clytemnestracanadian-and.html | Dance:Diverse Fare | True | By Clive Barnes | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/viren-5000meter-victor.html | Viren 5,000â€šÃ„Â´Meter Victor | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/union-aide-warns-on-imports.html | Union Aide Warns on Imports | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/astros-triumph-on-mays-slam-in-7-run-7th-parker-departs-in-6th.html | METS BOW, 14â€šÃ„Â*8; 5TH LOSS IN ROW | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/aussie-women-win-tennis-team-title.html | AUSSIE WOMEN WIN TENNIS TEAM TITLE | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/ceremony-to-honor-truman.html | Ceremony to Honor Truman | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/grandma-moses-schoolhouse-is-now-a-museum-five-children-survived.html | â€šÃ„Â*Grandma Mosesâ€šÃ„Â· Schoolhouse Is Now a Museum | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/emphasis-is-on-comfort-simplicity-practicality-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/ron-daniel-again-captures-10mile-walk-on-boardwalk.html | Ron Daniel Again Captures 10â€š Ã¤ Ã²Mile Walk on Boardwalk | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/15million-reportedly-paid-to-kidnappers-in-argentina.html | $1.5â€š Ã¤ Ã²Million Reportedly Paid, To Kidnappers in Argentina | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/harvard-victor-over-navy-crew-takes-adams-cup-as-final-exams-send.html | HARVARD VICTOR OVER NAVY CREW | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/knicks-defeat-lakers-93288809.html | Knicks Defeat Lakers | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/catholics-assay-sex-counseling-programs-called-ineffective-for.html | CATHOLICS ASSAY SEX COUNSELING | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/isabel-mizrack-bride-of-john-basil-gantt.html | Isabel Mizrack Bride Of John Basil Gantt | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/syrian-leader-said-to-visit-moscow-for-secret-talks.html | Syrian Leader Said to Visit Moscow for Secret Talks | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/276-ride-in-central-park-bike-race.html | 276 Ride in Central Park Bike Race | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/richardson-job-shifts-outpace-speaking-plans.html | Richardson Job Shifts Outpace Speakingâ€š Ã¤ Ã²Plans | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/roundup-fists-fly-as-giants-win-two-national-league.html | Roundup: Fists Fly as GiantsWin Two | True | By Sam Goldaper | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/omaha-printers-stay-out.html | Omaha Printers Stay Out | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/area-youth-after-a-weeks-ordeal-now-happy-over-rescue-from-sect.html | Area Youth, After a Week's Ordeal, Now Happy Over â€š Ã¤ Ã²Rescueâ€š Ã¤ Ã² From Sect | True | By Edward B. Fiske | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/indians-signaccord-to-end-68day-seizure-of-town-some-to-be-arrested.html | Indians Sign Accord to End 68â€š Ã¤ Ã²Day Seizure of Town | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mitchell-derides-plea-by-his-wife-she-suggested-nixon-quit-because.html | MITCHELL DERIDES PLEA BY HIS WIFE | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/nellie-lutchers-songs-stir-memories-jim-croce-a-highway-of-talk-and.html | Nellie Lutcher's Songs Stir Memories | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/cevert-wins-in-formula2.html | Cevert Wins in Formula 2 | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/goodyear-offer-is-rejected.html | Goodyear Offer is Rejected | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bengalis-fear-250-died-in-river-vessels-crash.html | Bengalis Fear 250 Died in River Vessels Crash | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/victory-tactic-for-new-york-drive-at-wilt-reed-in-shooting-form.html | Victory Tactic for New York: Drive at Wilt | True | By Thomas Rogers | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/ahl-final-playoff.html | A.H.L. FINAL PLAYOFF | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/gimbels-staff-is-getting-free-hypertension-tests-pilot-program.html | Gimbels Staff Is Getting Free Hypertension Tests | True | By Nancy Hicks | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/college-results-baseball.html | College Results | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/crampton-victor-by-shot-with-277-41000-houston-prize-puts.html | CRAMPTON VICTOR BY NOT WITH 277 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/black-unit-backs-no-one-for-mayor-3-contenders-had-sought-officials.html | BLACK UNIT BACKS NO ONE FOR MAYOR | True | By Maurice Carroll | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/anne-clarissa-maclin-married-to-david-e-cripps-in-jersey.html | Anne Clarissa Maclin Married To David E. Cripps in Jersey | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/astrosystem-production-is-still-geared-to-military-output-assessed.html | Astrosystem Production Is Still Geared to Military | True | By Gene Smith Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/reds-destroy-ship-in-cambodia-convoy-3-ships-do-not-sail.html | Reds Destroy Ship in Cambodia Convoy | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/yunich-joins-drexel-as-senior-adviser-held-bambergers-post.html | Yunich Joins Drexel as Senior Adviser | True | By Isadore Barmash | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bruce-on-his-way-to-post-in-peking.html | BRUCE ON HIS WAY TO POST IN PEKING | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/conference-board-scores-nixon-spending-strategy-outlay-rises.html | Conference Board Scores Nixon Spending Strategy | True | By H. Erich Heinemann | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bomb-call-grounds-airliner.html | Bomb Call Grounds Airliner | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/miss-rothstein-wins-title.html | Miss Rothstein Wins Title | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/the-politics-of-language-essay.html | The Politics of Language | True | By William Safire | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/storm-kills-one-in-kiel.html | Storm Kills One in Kiel | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/british-rugby.html | BRITISH RUGBY | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/aqueduct-entries-roosevelt-entries.html | Aqueduct Entries | True | | 2001-08-03 | RE0000846841 | B00000836875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/harriet-zagor-married-here.html | Harriet Zagor Married Here | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/protest-backs-soviet-jews-on-eve-of-israels-birthday-thousands.html | Protest Backs Soviet Jews OnEve of Israel's Birthday | True | By Irving Spiegel | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/higher-commission-rates-greeted-by-wide-approval-but-some-wall.html | Higher Commission Rates Greeted by Wide Approval | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/armenian-church-focuses-on-schism-delegates-at-eastern-parley-hear.html | ARMENIAN CHURCH FOCUSES ON SCHISM | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/possibility-of-nixon-being-summoned-indicated-by-ervin.html | Possibility of Nixon Being Summoned Indicated by Ervin | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/personal-finance-more-fire-insurance-is-advisable-to-keep-pace-with.html | Personal Finance | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/john-thompson-56-dies-exdeputy-police-inspector.html | John Thompson, 56, Dies; Exâ€šÃ‚Â°Deputy Police Inspector | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/yachting-results.html | Yachting Results AT LARCH MONT Y. C. Preâ€šÃ‚Â°Season Eyeâ€šÃ‚Â°Cleaner Regatta (Wind, NW 6â€šÃ‚Â¬8 Knots) | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/indians-sign-accord-to-end-68day-seizure-of-town-some-to-be.html | Indians SignAccord to End 68â€šÃ‚Â°Day Seizure of Town | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/pentagon-plans-100million-missiledetection-radars-despite-success.html | Pentagon Plans $100â€šÃ‚Â°Million Missileâ€šÃ‚Â°Detection Radars Despite Success of Spy Satellite | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/rabens-sloop-is-winner-in-riverside-y-c-tuneup.html | Raben's Sloop Is Winner In Riverside Y.C. Tuneâ€šÃ‚Â°Up | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/miami-beach-closes-controversial-bass-museum.html | Miami Beach Closes Controversial Bass Museum | True | By George Volsky Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/letters-to-the-editor-us-trade-policy-on-a-collision-course.html | Letters to the Editor | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/a-sailingvessel-flotilla-may-mark-bicentennial.html | A Sailingâ€šÃ‚Â°Vessel Flotilla May Mark Bicentennial | True | By Werner Bamberger | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/protest-backs-soviet-jews-on-eve-of-israels-birthday.html | Protest Backs Soviet Jews On Eve of Israel's Birthday | True | By Irving Spiegel | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/burns-says-budget-reform-is-crucial-to-us-strength.html | Burns Says Budget Reform Is Crucial to U.S. Strength | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/canadiens-triumph-40-lead-31-in-cup-series-canadiens-gain-31-series.html | Canadiens Triumph, 4â€šÃ‚Â°0; Lead, 3â€šÃ‚Â°1, in Cup Series | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/pennsylvania-bishop-voted.html | Pennsylvania Bishop Voted | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mrs-rankin-victor-by-2-shots-with-217-the-leading-scores.html | MRS. RANKIN VICTOR BY 2 SHOTS WITH 217 | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/like-the-white-sox-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/music-charlotte-bergam-septuagenarian-bows-as-a-symphonic-conductor.html | Music: Charlotte Bergam | True | By Allen Hughes | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/dance-balinese-topeng-masked-troupe-and-gamelan-players-present.html | Dance: Balinese Topeng | True | By Anna Kisselgoff | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/the-constitutional-crisis-at-home-abroad.html | The Constitutional Crisis | True | By Anthony Lewis | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/religious-orders-in-ulster-county-face-an-increasing-demand-for.html | Religious Orders in Ulster County Face An Increasing Demand for Their Land | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mrs-meir-outlines-position-on-lebanon.html | MRS. MEIR OUTLINES POSITION ON LEBANON | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/staten-island-couple-killed-in-belt-parkway-accident.html | Staten Island Couple Killed in Belt Parkway Accident | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/hoover-files-vanish-93288807.html | Hoover Files Vanish | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/premed-course-for-postgraduates-helps-get-them-into-medical-school.html | Preâ€šÃ‚Â°Med Course for Postâ€šÃ‚Â°Graduates Helps Get Them Into Medical School | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/the-rise-of-joe-mccrane-success-follows-marriage-agency-founded-in.html | The Rise of Joe McCrane: Success Follows Marriage | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/ellsberg-judges-act-cited-in-plan-to-ask-end-of-trial.html | Ellsberg Judge's Act Cited In Plan to Ask End of Trial | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/volcano-subsides-in-hawaii.html | Volcano Subsides in Hawaii | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/warren-attacks-plan-to-screen-supreme-court-cases-caseload-held.html | Warren Attacks Plan to Screen Supreme Court Cases | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/metropolitan-briefs-homosexuals-march-on-g-w-bridge.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/carroll-gardens-given-historicdistrict-status.html | Carroll Gardens Given Historicalâ€šÃ‚Â°District Status | True | | 2001-08-03 | RE0000846841 | B00000836875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/us-soviet-fives-are-here-tonight-davis-of-st-johns-to-hell-try-to.html | U.S., SOVIET FIVES ARE HERE TONIGHT | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/secretariat-rests-after-his-day-of-triumph.html | Secretariat Rests After His Day of Triumph | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/nbc-head-asks-cableâ€ŸÂ°TV-curbs-goodman-voices-concern-over-growth-of.html | N.B.C. HEAD ASKS CABLEâ€ŸÂ°TV CURBS | True | By Albin Krebs | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/some-analysts-think-rates-of-bonds-have-yet-to-peak-issue-raises.html | Some Analysts Think Rates Of Bonds Have Yet to Peak | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/aqueduct-entries-roosevelt-entries-93288832.html | Aqueduct Entries | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/snow-and-rain-in-colorado-bring-south-platte-flooding.html | Snow and Rain in Colorado Bring South Platte Flooding | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/connally-strong-contender-for-nomination-dole-says.html | Connally 'Strong Contender' For Nomination, Dole Says | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/guerrillas-future-in-lebanon-is-still-being-weighed.html | Guerrillas Future in Lebanon Is Still Being Weighed | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/joseph-coletti-74-a-boston-sculptor.html | JOSEPH COLETTI, 74, A BOSTON SCULPTOR | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/todays-events.html | Today's Events | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/worries-mar-restoration-groups-birthday-bedford-stuyvesant.html | Worries Mar Restoration Group's Birthday | True | By Grace Lichtenstein | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/foes-of-fuentes-win-district-1-election.html | Foes of Fuentes Win Distric 1 Election | True | By Ronald Smothers | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/lawrence-t-holland.html | LAWRENCE T. HOLLAND | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/monroe-excels-with-reedâ€ŸÂ®West-hurt-read-goat-and-hero.html | Monroe Excels With Reedâ€ŸÂ®West Hurt | True | By Leonard Koppett | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/gop-group-urges-campaign-reforms.html | G.O.P. GROUP URGES CAMPAIGN REFORMS | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bengalis-rounded-up-in-raids-on-homes-in-pakistani-capital.html | Bengalis Rounded Up in, Raids On Homes in Pakistani Capital | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/gas-pact-is-ratified-by-electrical-union.html | GAS PACT IS RATIFIED BY ELECTRICAL UNION | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/sports-news-briefs-jofre-wins-featherweight-title.html | Sports News Briefs | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/ira-hero-wed-police-on-alert-fled-to-dublin-partition-recalled.html | I.R.A. Hero Wed | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/black-designers-find-success-in-a-predominantly-white-field.html | Black Designers Find Success in a Predominantly White Field | True | By Rita Reif | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/1000-ask-hess-release.html | 1,000 Ask Hess Release | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/college-fund-fills-post.html | College Fund Fills Post | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/shalom.html | Shalom | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/lindsay-concentrates-on-completing-priority-programs-by-end-of-the.html | Lindsay Concentrates on Completing Priority Programs by End of the Year | True | By Murray. Scrumach | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mrs-nixon-flies-to-capital.html | Mrs. Nixon Flies to Capital | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/twixt-460-rallies-to-win-20000-race-at-suffolk.html | Twixt $4.60, Rallies to Win $20,000 Race at Suffolk | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/federal-bar-group-opposes-absolute-news-privilege.html | Federal Bar Group Opposes â€ŸÂ°Absoluteâ€ŸÂ° News Privilege | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/moscow-unveils-computer-system-soviet-bloos-new-machines-shown-at.html | MOSCOW UNVEILS COMPUTER SYSTEM | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/secretariat-answers-the-question-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/box-scores-of-yesterdays-major-league-games-first-game.html | Box Scores of Yesterday's Major League Games | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/prospects-of-an-andean-pact-stirring-interest-in-venezuela.html | Prospects of an Andean Pact Stirring Interest in Venezuela | True | By Marvine Howe Special to The New Yak nmeg | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/retriever-named-best-at-trenton-crowd-of-55000-watches-3700-dogs.html | RETRIEVER NAMED BEST AT TRENTON | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/camden-candidate-has-victory-party-high-crime-rate.html | Camden Candidate Has â€ŸÂ°Victory Party'â€ŸÂ°Â° | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/clyde-dart.html | CLYDE DART | True | | 2001-08-03 | RE0000846841 | B00000836875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/diplomat-and-a-professor-beaten-by-5-youths-here-5-youths-beat.html | Diplomat and a Professor Beaten by 5 Youths Here | True | By Christopher S. Wren | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/culture-seminar-set-for-tomorrow.html | CULTURE SEMINAR SET FOR TOMORROW | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/hoover-files-vanish.html | Hoover Files Vanish | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/guns-banned-in-chile-capital-under-state-of-emergency.html | Guns Banned in Chile Capital Under State of Emergency | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/bombay-poor-find-escape-in-films.html | Bombay: Poor Find Escape in Films | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/major-league-leaders-batting-home-runs-batted-in-pitching.html | Major League Leaders | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/south-vietnamese-try-guerrilla-tactics-lack-of-copters-noted.html | South Vietnamese: Try Guerrilla Tactics | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/balanchines-agon-is-danced-brightly.html | BALANCHINE'S â€šÃ„Ã²AGONâ€šÃ„Ã´ IS DANCED BRIGHTLY | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/deleyer-riding-star-at-rice-farms-show-the-chief-awards.html | DELEYER RIDING STAR AT RICE FARMS SHOW | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/sharvy-umbeck-led-knox-college-president-of-illinois-school-24.html | SHARPY UMBECK, LED KNOX COLLEGE | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/soviets-reorganize.html | Soviets Reorganize | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/norway-moves-up-in-davis-cup-play-new-zealand-also-gainschile-ties.html | NORWAY MOVES UP IN DAVIS CUP PLAY | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/7-die-in-carolina-crash.html | 7 Die in Carolina Crash | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/behold-the-nest-egg.html | Behold the Nest Egg | True | By H. Ross Perot | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/mississippi-floods-delaying-farmers.html | MISSISSIPPI FLOODS DELAYING FARMERS | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/prices-up-sharply-at-fair-in-canton-some-art-goods-at-trade-exhibit.html | PRICES UP SHARPLY AT FAIR IN CANTON | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/jack-m-duboff.html | JACK M. DUBOFF | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/president-spends-the-day-in-bahamas-with-friends.html | President Spends the Day In Bahamas With Friends | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/2-cars-on-turnpike-are-hit-by-pellets.html | 2 CARS ON TURNPIKE ARE HIT BY PELLETS | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/staff-of-10-downing-st-heaths-country-guests.html | Staff of 10 Downing St. Heath's Country Guests | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/us-will-consider-new-city-housing-applications-to-be-weighed.html | U.S. WILL CONSIDER NEW CITY HOUSING | True | By Joseph P. Fried | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/new-corporate-bonds.html | New Corporate Bonds | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/-power-grab-is-lament-of-democratic-legislators-who-see-governor.html | â€šÃ„Ã²Power Grabâ€šÃ„Ã´ Is Lament of Democratic Legislators Who See Governor Running Again | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/contraceptivessale-bill-due-for-vote-present-law-assailed.html | Contraceptivesâ€šÃ„Ã´Sale Bill Due for Vote | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/walsh-would-spurn-a-watergate-offer.html | WALSH WOULD SPURN A WATERGATE OFFER | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/briefs-on-the-arts-prizes-to-nureyev-and-christensens.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-07 | 1973-05-07 | https://www.nytimes.com/1973/05/07/archives/business-bureau-alters-consumer-questionnaire.html | Business Bureau Alters Consumer Questionnaire | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846841 | B00000836875 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/richardson-vows-new-prosecutor-says-if-he-is-confirmed-as-attorney.html | RICHARDSON VOWS NEW PROSECUTOR | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/saigon-sends-196-back-to-vietcong-group-of-civilian-captives-is.html | SAIGON SENDS 196 BACK TO VIETCONG | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/equity-auditing-studied.html | Equity Auditing Studied | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/gala-fundraiser-staged-to-aid-lincoln-sq-community-center.html | Gala Fundâ€šÃ„Ã²Raiser Staged to Aid Lincoln Sq. Community Center | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/in-time-of-inflation-heed-call-of-the-wild-onion-euell-gibbonss.html | In Time of Inflation, Heed Call of the Wild Onion | True | By Jean Hewitt | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/no-news-is-bad-news.html | No News Is Bad News | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/new-agency-will-enforce-mine-safety.html | New Agency Will Enforce Mine Safety | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/tobin-to-aid-labor-panel.html | Tobin to Aid Labor Panel | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/voluntary-controls-on-gasoline-hinted-administration-hints.html | Voluntary Controls On Gasoline Hinted | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/big-board-grants-transfer.html | Big Board Grants Transfer | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/cia-and-congress-investigate-ellsberg-burglary-authorization.html | C.I.A. and Congress Investigate Ellsberg Burglary Authorization | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/murder-trial-of-an-alleged-mafia-figure-opens-here.html | Murder Trial of an Alleged Mafia Figure Opens Here | True | By Lacey Fosburgh | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/radio-news-broadcasts-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/byrne-picks-campaign-aid.html | Byrne Picks Campaign Aid. | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/2d-trial-opens-here-for-four-panthers.html | 2D TRIAL OPENS HERE FOR FOUR PANTHERS | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/people-in-sports-colts-sign-jones-lsu-aerial-ace.html | People in Sports: Colts Sign Jones, L.S.U. Aerial Ace | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/congress-told-it-cant-cut-off-bombing-four-sue-to-end-raids.html | Congress Told It Can't Cut Off Bombing | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/2-attempts-cited-president-reportedly-reversed-stand-on-advice-of.html | 2 ATTEMPTS CITED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/needham-names-advisers.html | Needham Names Advisers | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/sales-gain-scant-at-stores-in-city-marchapril-retail-results-about.html | SALES GAIN SCANT AT STORES IN CITY | True | By Isadore Barmash | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/new-jersey-briefs-sergeants-courtmartial-to-begin-accused-judge.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/2-attempts-cited.html | 2 ATTEMPTS CITED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/business-briefs-currency-questions-set-for-companies-dollar-climbs.html | Business Briefs | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/injured-west-will-try-to-play-tonight-knicks-with-a-21-lead-are.html | Injured West Will Try to Play Tonight | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/bond-yields-rise-home-loan-sale-due363â‚¬â‚¬Bills-Cut.html | Bond Yields Rise Home Loan Sale Dueâ€¦â‚¬Bills Cut | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/textilestrike-end-may-come-today-with-vote-by-union.html | Textileâ€¦â‚¬Strike End May Come Today With Vote by Union | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/new-limit-is-set-in-soybean-mart-futures-climb-to-new-highmeat.html | NEW LIMIT IS SET IN SOYBEAN MART | True | By James J. Nagle | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/fragments-foundinitaly-linked-to-museum-vase-fragments-found-in.html | Fragments Foundinitaly Linked to Museum Vase | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/jersey-citys-vote-today-will-affect-byrnes-rac.html | Jersey City's Vote Today, Will Affect Byrnes's Race | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/briefs-on-the-arts-brown-u-receives-a-900000-grant-two-new-dances.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/cambodian-official-derides-shanouk-visit-as-a-fake.html | Cambodian Official Derides Shanouk â€¦â€¦Visitâ€¦â€¦ as a Fake | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/china-signs-deal-to-use-sohio-production-process.html | China Signs Deal to Use SOHIO Production Process | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/the-elderly-take-part-in-bronx-week-observance-culture-stressed.html | The Elderly Take Part in Bronx Week Observance | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/goodrich-workers-strike-akron-plant.html | GOODRICH WORKERS STRIKE AKRON PLANT | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/blumenthal-downgrades-biaggi-candidates-day-biaggi-maintains.html | Candidatesâ€¦â€¦ Day | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/pollution-action-pledged.html | Pollution Action Pledged | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/diaspora-is-important-jews-here-tell-israelis.html | Diaspora Is Important, Jews Here Tell Israelis | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/fragments-found-in-italy-linked-to-museum-vase-fragments-found-in.html | Fragments Found in Italy Linked to Museum Vase | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/13-food-places-fail-health-inspection.html | 13 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/unionbacked-candidates-get-93-of-171-schoolseats-board-election.html | Unionâ€¦â€¦Backed Candidates Get 93 of 171 School Seats | True | By Ronald Smothers | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/sports-news-briefs-little-league-bars-girl-town-to-fight-3679-file.html | Sports News Briefs | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/saleofstolen-securities-brings-2-12year-term.html | Sale of Stolen Securities Brings 2Ââ€¦Câ€¦â€¦Y ear Term | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/james-a-cavanach.html | JAMES A. CAVANAGH | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/immense-solar-flares-in-72-had-wide-impact-on-earth.html | Immense Solar Flares in â€¦â€¦ '72 Had Wide Impact on Earth | True | | 2001-08-03 | RE0000846852 | B00000838316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/early-look-looms-for-hunt-proposals.html | â€ã,Ã³EARLY LOOK LOOMS FOR HUNT PROPOSALS | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/sri-lanka-moves-to-restrict-press-new-law-alarms-newsmen-and.html | SRI LANKA MOVES TO RESTRICT PRESS | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/30-doctors-in-jersey-city-stage-offduty-job-action-over-pay-nurses.html | 30 Doctors in Jersey City Stage Offâ€ã,Ã³Duty Job Action Over Pay | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/met-and-n-l-r-b-settle-on-72-grievance-agreement-called.html | Met and N. L. R. B. Settle on â€ã,Ã³'72 Grievance | True | By Louis Calta | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/goss-outpoints-jose-fernandez-victory-is-35th-for-no-2-junior.html | GOSS OUTPOINTS JOSE FERNANDEZ | True | By Deane McGowen | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/yankee-records-mets-records.html | Yankee Records | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/accolade-for-brezhnev-soviet-leader-is-enjoyingthe-biggest.html | Accolade for Brezhnev | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/4-killed-in-suicide-shooting.html | 4 Killed in Suicide Shooting | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/ron-turcotte-goes-0-for-5-ataqueduct.html | Ron Turcotte Goes 0 for 5 At Aqueduct | True | By Steve Cady | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/st-louis-paper-resumes.html | St. Louis Paper Resumes | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/legislature-is-expected-to-vote-25million-more-in-school-aid.html | Legislature Is Expected to Vote $25â€ã,Ã³Million More in School Aid | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/chapin-may-head-met.html | Chapin May Head Met | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/spreading-the-word-new-jersey-sports-can-a-coach-be-cut-jock-image.html | New Jersey Sports | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/article-2-no-title.html | Article 2 â€ã,Ã³â€ã,Ã³ No Title | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/negotiations-to-resume-today-in-statewide-carpenters-strike.html | Negotiations to Resume Today In Statewide Carpenters Strike | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/5000-rightists-stage-anticabinet-protest-in-madrid.html | 5,000 Rightists Stage Antiâ€ã,Ã³Cabinet Protest in Madrid | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/nba-playoffs-championship.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/answering-service-linked-to-segretti.html | ANSWERING SERVICE LINKED TO SEGRETTI | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/state-welfare-aides-said-to-want-a-unit-to-determine-policy.html | State Welfare Aides Said to Want a Unit To Determine Policy | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/sketches-of-the-winners-of-the-57th-pulitzer-prizes-in-journalism.html | Sketches of the Winners of the 57th Pulitzer Prizes in Journalism and the Arts | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/soviet-computers.html | Soviet Computers | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/mcdonalds-net-up-559-in-quarter-clark-oil-refining-hershey-foods.html | McDonald's Net Up 55.9% in Quarter | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/chapin-may-head-met-90947822.html | Chapin May Head Met | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/2-mars-sites-chosen-for-unmanned-landings-in-76-descent-of-package.html | 2 Mars Sites Chosen for Unmanned Landin 8 in | True | By Harold M. Sc Heck Jr. Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/israelis-mark-25th-year-with-parade-jerusalem-is-exuberant-except.html | Israelis Mark 25th Year With Parade | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/us-five-defeats-soviet-89-t080-digregorio-stars-sending-game-into.html | U.S. FIVE DEFEATS SOVIET, 89 TO 80 | True | By Sam Goldaper | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/czechwest-german-talks.html | Czechâ€ã,Ã³West German Talks | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/canadians-still-puzzle-for-hawks-all-ways-lead-to-montreal-at.html | Canadians Still Puzzle For Hawks | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/events-today-concerts-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/steel-leader-named-by-thyssen-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/chess-after-defiling-an-opponent-let-the-rooks-polish-him-off.html | After Deâ€ã,Ã³Filing an Opponent Chess: Let the Rooks Polish Him Off | True | By Robert Byrne | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/effort-on-trade-urged-by-casey-export-of-us-technology-and-other.html | EFFORT ON TRADE URGED BY CASEY | True | By Herbert Koshetz | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/new-york-catches-up-to-miamiit-a-date-here-too-client-caught.html | New York Catches Up to Miamiâ€ã,Ã®Rent a Date Here, Too | True | By Judy Klemesrud | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/letters-to-the-editor-fat-cattle-and-cancer-quiet-please.html | Letters to the Editor | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/need-for-independence.html | Need for Independence | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/judge-j-s-montesano.html | JUDGE J. S. MONTESANO | True | | 2001-08-03 | RE0000846852 | B00000838316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/roundup-astros-shut-out-expos-extend-streak-to-9-american-league.html | Roundup: Astros Shut Out Expos, Extend Streak to 9 | True | By Al Harvin | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/tv-capote-studies-the-police-on-crimewatch-focus-is-on-question-of.html | TV: Capote Studies the Police on. 'Crimewatch'â€šÃ„Â' | True | By John J. O'Connor | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/analysts-are-told-that-fluctuation-will-be-less-fluctuations-seen.html | Analysts Are Told That Fluctuation Will Be Less | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/a-runner-asks-a-rider-if-hes-riding-officially.html | A Runner Asks a Rider If He's Riding Officially | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/hanoi-to-invite-kin-of-slain-americans-to-visit-the-graves-2d-trip.html | Hanoi to Invite Kin Of Slain Americans To Visit the Graves | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/front-page-1-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/tanker-subsidy-hits-taxpayers-costs-found-high-for-those-to-carry.html | TANKER SUBSIDY HITS TAXPAYERS | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/alaskas-ice-classic-a-lottery-closely-watched-by-tax-agents.html | Alaska's Ice Classic, a Lottery, Closely Watched by Tax Agents | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/garbage-disposal-could-cost-more-jersey-restrictions-present.html | GARBAGE DISPOSAL COULD COST MORE | True | By David Bird | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/egon-hostovsky-czech-author-65-writer-of-symbolic-novels-diesalso-a.html | EGON HOSTOVSKY, CZECH AUTHOR, 66 | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/mrs-crimmins-wins-upset-of-convictions-crimmins-convictions-upset.html | Mrs. Crimmins Wins Upset of Convictions | True | By Morris Kaplan | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/2-accused-of-bilking-a-t-t-subsidiary.html | 2 ACCUSED OF BILKING A. T. & T. SUBSIDIARY | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/tired-men-wait-in-wounded-knee-bunkers.html | Tired Men Wait in Wounded Knee Bunkers | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/george-l-magruder-banking-official-57.html | GEORGE L. MAGRUDER, BANKING OFFICIAL, 57 | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/richardson-vows-new-prosecutor.html | RICHARDSON VOWS NEW PROSECUTOR | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/stock-prices-show-drop-as-volume-also-retreats-unfavorable.html | Stock Prices Show Drop As Volume Also Retreats | True | By John H. Allan | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/college-and-school-results-baseball-lacrosse-tennis-golf-track.html | College and School Results | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/california-standard-limits-supply-to-gasoline-stations.html | California Standard Limits Supply to Gasoline Stations | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/auto-union-names-aide.html | Auto Union Names Aide | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/rainout-fine-for-some-yankees.html | Rainout Fine for Some Yankees | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/sir-ernest-macmillan-79-dies-toronto-symphony-exdirector.html | Sir Ernest MacMillan, 79, Dies; Toronto Symphony Exâ€šÃ„Â²Director | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/fear-persists-in-the-cities-despite-dip-in-us-crime-a-survey-of-13.html | Fear Persists in the Cities Despite Dip in U. S. Crime | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/vincent-j-burke-53-dies-los-angeles-times-writer.html | Vincent J. Burke, 53, Dies; Los Angeles Times Writer | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/no-amer-soccer-league-sundays-game.html | NO. AMER. SOCCER LEAGUE SUNDAY'S GAME | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/hearing-denied-in-biaggi-appeal-court-affirms-decision-to-disclose.html | REARING DENIED IN BIAGGI APPEAL | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/i-c-c-denies-bids-to-dismiss-the-rock-island-merger-case.html | I. C. C. Denies Bids to Dismiss The Rock Island Merger Case | True | By Alexander R. Hammer | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/metropolitan-briefs-sodium-lights-brighten-streets-10-lirr-unions.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/american-league-national-league.html | American League | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/pulitzers-go-to-washington-post-frankel-championship-season.html | Pulitzers Go to Washington Post, Frankel, â€šÃ„Â²Championship Seasonâ€šÃ„Â' | True | By John Corry | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/cattle-ranchers-and-shoppers-clash-belttightening.html | Cattle Ranchers and Shoppers Clash | True | By George Vecsey | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/major-league-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/2-capital-newsmen-win-hillman-prizes.html | 2 CAPITAL NEWSMEN WIN HILLMAN PRIZES | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/steel-production-declines-for-week.html | STEEL PRODUCTION DECLINES FOR WEEK | True | | 2001-08-03 | RE0000846852 | B00000838316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/tired-ink-observer.html | Tired Ink | True | By Russell Baker | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/9-muslims-in-baton-rouge-get-21year-terms-for-riot.html | 9 Muslims in Baton Rouge Get 21â€‹Ã‚Â°Year Terms for Riot | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/pathet-lao-is-disengaged-from-indochina-alliance.html | Pathet Lao Is Disengaged From Indochina Alliance | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/sarnoff-assails-tv-news-attacks-cities-growing-intensity-of.html | SARNOFF ASSAILS TV NEWS ATTACKS | True | By Albin Krebs | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/stereotypers-to-try-again-for-newspaper-contract.html | Stereotypers to Try Again for Newspaper Contract | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/cambodian-chiefs-unable-to-agree-a-premier-and-cabinet-still.html | CAMBODIAN CHIEFS UNABLE TO AGREE | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/panther-buried-in-us-cemetery-shakur-navy-veteran-died-in-jersey.html | PANTHER BURIED IN U.S. CEMETERY | True | By C. Gerald Fraser | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/dr-harmon-chapman-dies-exprofessor-at-nyu-72.html | Dr. Harmon Chapman Dies; Exâ€‹Ã‚Â°Professor at N.Y.U., 72 | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/flood-threat-eases-in-denver-as-crest-perils-farm-towns-rains-on.html | Flood Threat Eases in Denver As Crest Perils Farm Towns | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/seat-sale-at-95000-reported-by-big-board.html | Seat Sale at $95,000 Reported by Big Board | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/air-force-denies-report-of-generals-luxury-plane.html | Air Force Denies Report Of General's Luxury Plane | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/speer-sees-steel-price-rise-asserts-most-mills-realize-inadequate-r.html | Speer Sees Steel Price Rise | True | By Gene Smith Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/test-finds-modified-707-10-to-15-decibels-quieter.html | Test Finds Modified 707 10 to 15 Decibels Quieter | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/no-more-free-hand-in-the-nation.html | No More Free Hand | True | By Tom Wicker | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/two-paris-investment-banks-export-their-rivalry-two-banks-in-france.html | Two Paris Investment Banks Export Their Rivalry | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/fireman-straddles-airshaft-to-save-6.html | Fireman Straddles Airshaft to Save | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/summary-of-actions-on-various-cases-class-actions-credit.html | Summary of Actions on Various Cases Taken by Supreme Court | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/hunt-says-colson-ordered-forgeddata-in-diem-death-hunt-says-colson.html | Hunt Says Colson Ordered Forged Datain Diem Death | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/11-on-korean-ship-missing.html | 11 on Korean Ship Missing | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/abducted-consul-is-still-not-free-concern-mounts-for-safety-of.html | ABDUCTED CONSUL IS STILL NOT FREE | True | BY Rpiapiovero Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/unknown-soldier-bill-gains.html | Unknown Soldier Bill Gains | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/excerpts-from-hunts-testimony-on-vietnam-cable-and-from-kroghs.html | Excerpts From Hunt's Testimony on Vietnam Cable and From Krogh's Affidavit | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/cincinnati-gets-wha-franchise-sponsoring-group-tired-of-waiting-for.html | CINCINNATI GETS H.H.A. FRANCHISE | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/city-drafts-apology-to-beaten-diplomat-professor-also-hurt.html | City Drafts Apology to Beaten Diplomat | True | By Lawrence Van Gelder | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/two-groups-plan-banks-geared-toward-women-year-old-effort-sites.html | Two Groups Plan Banks Geared Toward Women | True | By H. Erich Heinemann | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/court-upholds-obscenitysometime.html | Court Upholds Obscenityâ€‹Ã‚Â®Sometime | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/lacrosse-poll.html | LACROSSE POLL | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/benjamin-e-frankel.html | BENJAMIN E. FRANKEL | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/front-page-3-no-title.html | Front Page 3 â€‹Ã‚Â® No Title | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/for-public-service.html | For Public Service | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/jersey-candidates-to-list-fund-donors-candidates-must-list-donors.html | Jersey Candidates To List Fund Donors | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/doctors-in-jersey-city-stage-offduty-job-action-over-pay.html | Doctors in Jersey City Stage Offâ€‹Ã‚Â°Duty Job Action Over Pity | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/eudora-welty-honored-by-native-mississippi.html | Eudora Welty Honored By Native Mississippi | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/lebanese-battles-resume-martial-law-is-declared-first-truce-was.html | Lebanese Battles Resume; Martial Law Is Declared | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/crimmins-convictions-upset-by-court.html | Crimmins Convictions Upset by Court | True | By Morris Kaplan | 2001-08-03 | RE0000846852 | B00000838316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/cardinal-larraona-dies-at-85-vatican-expert-on-church-law-elevated.html | Cardinal Larraona Dies at 85; Vatican Expert on Churchâ€šÃ„Ã´Law | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/officer-is-accused-of-accepting-bribe.html | OFFICER IS ACCUSED OF ACCEPTING BRIBE | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/stock-prices-off-on-amex-and-otg-volume-on-the-exchange-is-lowest.html | STOCK PRICES OFF ON AMEX AND Oâ€šÃ„Ã´Tâ€šÃ„Ã´G | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/high-court-in-ruling-on-fund-valuation.html | HIGH COURT IN RULING ON FUND VALUATION | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/claire-h-strauss.html | CLAIRE H. STRAUSS | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/challenge-and-crisis.html | Challenge and Crisis | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/advertising-think-tank-system-ten-new-buick-spots-disinfectants.html | Advertising: Think Tank System | True | By Philip Il Dougherty | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/alleged-abductor-is-released-on-bail.html | ALLEGED ABDUCTOR IS RELEASED ON BAIL | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/treasury-bill-rates-fall-at-weekly-sale.html | Treasury Bill Rates Fall at Weekly Sale | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/senate-a-proves-public-tv-fund-for-2-years-but-cuts-amount.html | Senate Approves Public TV Fund For 2 Years but Cuts Amount | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/cutrate-admission-to-track-proving-a-hit-5oc-coupons-handed-out-as.html | Cutâ€šÃ„Ã´rate Admission to Track Proving a Hit | True | By Grace Lichtenstein | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/milton-vander-veer-72-dies-kings-lafayette-bank-chairman.html | Milton Vander Veer, 72, Dies; Kings Lafayette Bank Chairman | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/20-seized-in-looting-of-queens-store.html | 20 Seized in Looting of Queens Store | True | By Glenn Fowler | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/trudeau-to-tone-down-tailoring-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/hunt-says-colson-ordered-in-diem-death-hunt-says-colson-ordered-for.html | Hunt Says Colson Ordered Forged Datain Diem Death | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/tokyo-pandas-in-new-home.html | Tokyo Pandas in New Home | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/connally-visitor-texan-is-called-amid-rumors-hell-rejoin.html | CONNALLY VISITOR | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/citys-vocational-schools-are-refuting-old-the-citys-trade-schools.html | City's Vocational Schools Are Refuting Old Criticisms | True | By Christopher S. Wren | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/the-resonance-of-a-g-bell-books-of-the-times-an-extraordinary.html | Books of The Times | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/maine-paper-folds.html | Maine Paper Folds | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/aqueduct-race-charts-aqueduct-entries-roosevelt-results-roosevelt.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/girls-found-slain-in-south-identified.html | GIRLS FOUND SLAIN IN SOUTH IDENTIFIED | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/africans-honor-mosquito-as-foe-of-white-settler.html | Africans Honor Mosquito As Foe of White Settler | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/canadiens-still-puzzle-for-hawks-at-montreal.html | Carzadiens Still Puzzle For Hawks | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/voluntary-controls-on-gasoline-hinted.html | Voluntary Controls On Gasoline Hinted | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/ozark-air-line-talks-go-on.html | Ozark Air Line Talks Go On | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/5-philippine-rebels-are-reported-slain.html | 5 PHILIPPINE REBELS ARE REPORTED SLAIN | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/a-convoy-reaches-cambodia-capital-supply-run-is-first-in-two.html | A CONVOY REACHES CAMBODIA CAPITAL | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/search-finds-five-children.html | Search Finds Five Children | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/statement-by-richardson-search-already-begun-question-on.html | Statement by Richardson | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/womens-golf-results.html | Women's Golf Results | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/3-in-family-killed-in-long-island-fire.html | 3 IN FAMILY KILLED IN LONG ISLAND FIRE | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/2-big-board-firms-weigh-joint-unit-shearsonharris-talks-aims-at.html | 2 BIG BOARD FIRMS EIGH JOINT UNIT | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/gm-payouts-in-hall-are-highest-since-66.html | C.M. Payouts in Half Are Highest Since â€šÃ„Ã´66 | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/television-morning-afternoon-evening-cable-tv-carlos-bas-and-nancy.html | Morning | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/sports-today-baseball-basketball-harness-racing-hockey.html | Sports Today | True | | 2001-08-03 | RE0000846852 | B00000838316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/polish-church-steps-up-a-tracks-on-state-citing-education-plan.html | Polish Church Steps Up Attacks On State, Citing Education Plan | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/airlines-may-close-depot-on-east-side-in-october.html | Airlines May Close Depot On East Side in October | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/connally-visitor-tenan-is-called-amid-rumors-hell-rejoin.html | CONNALLY VISITOR | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/exaide-in-campaign-is-dismissed-by-butz.html | EXâ€šÂ„Â¢AIDE IN CAMPAIGN IS DISMISSED BY BUTZ. | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/reiser-cub-coach-leaves-hospital-after-giant-brawl.html | Reiser, Cub Coach, Leaves Hospital After Giant Brawl | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/front-page-2-no-title.html | Front Page 2 â€šÂ„Â® No Title | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/mardian-is-ordered-to-answer-queries-on-a-liddy-meeting.html | Mardian Is Ordered To Answer Queries On a Liddy Meeting | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/wilt-vs-knicks-in-playoffs.html | Wilt vs. Knicks in Playoffs | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/for-the-people.html | For the People | True | By Orville H. Schell Jr. | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/spencer-brodney-89-retired-editor-dies.html | SPENCER BRODNEY, 89, RETIRED EDITOR, DIES | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/india-reported-to-foil-threat-to-aussie-team.html | India Reported to Foil Threat to Aussie Team | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/nhl-playoff.html | N.H.L. Playoff | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/strike-over-deliveries-of-mail-resume-in-italy.html | Strike Over, Deliveries Of Mail Resume in Italy | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/coalition-scores-budget-proposal-social-reform-group-says-plan-may.html | COALITION SCORES BUDGET PROPOSAL | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/lebanese-battles-resume-new-premier-steps-down-first-truce-was.html | Lebanese Battles Resume; New Premier Steps Down | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/time-to-vote.html | Time to Vote | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/3-by-3-concert-doubles-its-audience.html | â€šÂ„Â³ by 3â€šÂ„Â´ Concert Doubles Its Audience | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/in-the-home-stretch.html | In the Home Stretch | True | By John A. Hamilton | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/1954-defeat-of-fench-is-celebrated-by-hanoi.html | 1954 Defeat of French Is Celebrated by Hanoi | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/attorney-general-appeals-to-court-on-school-funds-violation-is.html | Attorney General Appeals To Court on School Funds | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/on-ceasefire-team-women-find-saigon-no-place-like-home.html | On Ceasefireâ€šÂ„Â® Team, Women Find No Place Like Home | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/nixon-to-ask-aid-for-radio-free-europe-threemonth-delay-more-funds.html | Nixon to Ask Aid for Radio Free Europe | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/penn-adelphi-risk-probation-in-weekend-meets-probation-looms-for.html | Penn, Adelphi Risk Probation in Weekend Meets | True | By Neil Amdur | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/epa-asks-easing-of-a-smoke-rule-relaxation-on-emissions-of-sulphur.html | E.P.A. ASKS EASING OF A SMOKE RULE | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/edward-willard-a-philatelist-68-american-society-exhead-dieswas.html | EDWARD WILLARD, A PHILATELIST, 68 | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/abducted-consul-is-freed-in-mexico-diplomat-released-after-30.html | ABDUCTED CONSUL IS FREED IN MEXICO | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/soviet-is-seeking-a-loan-in-europe-terms-asked-for-1billion-from.html | SOVIET IS SEEKING A LOAN IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/senate-passes-assemblys-version-of-antidrug-bill-court-impact-cited.html | Senate Passes Assembly's Version of Antidrug Bill | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/the-advantages-of-stumbling-properly-arthur-daley-welcome-flashback.html | Arthur Daley | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/stage-roundabouts-plays-the-thing-molnars-comedy-comes-to-broadway.html | Stage:Roundabout'sâ€šÂ„Â²Play's the Thingâ€šÂ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/metropolitan-briefs-industrial-park-plan-on-l-i-dropped-metroliner.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/high-court-rules-6-to-3-that-state-redistricting-plans-must-uphold.html | High Court Rules, 6 to 3, That State Redistricting Plans Must Uphold Voting Rights | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/bridge-competitors-in-world-event-are-aided-by-nonplayers-too.html | Competitors in World Event Bridge: Are Aided by Nonplayers, Too | True | By Alan Truscott | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/soviet-is-seeking-a-loan-in-europe.html | SOVIET IS SEEKING A LOAN IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/screen-a-profound-japanese-film-an-autumn-afternoon-was-ozus-last.html | Screen: A Profound Japanese Film:' An Autumn Afternoon' Was Ozu's Last Work | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/security-dangers-linked-to-white-house-inquiry-administration.html | Security Dangers Linked To White House Inquiry | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/wood-field-and-stream-international-game-fish-association-expanding.html | Wood Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/citys-vocational-schools-are-refuting-old-criticisms-attacked-as.html | City's Vocational Schools Are Refuting Old Criticisms | True | By Christopher S. Wren | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/stadium-worker-killed.html | Stadium Worker Killed | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/mets-defeat-braves-72-6run-8th-gives-seaver-victory-walks-help-slide.html | Mets Defeat Braves, 7â€šÃ„Ã´2 | True | By Michael Strauss | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/lillian-reis-exshowgirl-held-on-drug-gun-counts.html | Lillian Reis, Exâ€šÃ„Ã´Showgirl, Held on Drug, Gun Counts | True | | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/state-high-court-upholds-68-law-on-meadowlands-dissenters-view.html | State High Court Upholds â€šÃ„Ã´68 Law on Meadowlands | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/jersey-demands-listings-of-spending-for-primary.html | Jersey Demands Listings Of Spending for Primary | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/as-daily-money-investor-city-makes-fast-millions.html | As Daily Money Investor, City Makes Fast Millions | True | By Max H. Seigel | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/jersey-law-could-raise-costs-of-garbage-disposal-for-the-city.html | Jersey Law Could Raise Costs of Garbage Disposal for the City | True | By David Bird | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/albany-approves-airport-rail-link-250million-line-to-connect-penn.html | ALBANY APPROVES AIRPORT RAIL LINK | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-08 | 1973-05-08 | https://www.nytimes.com/1973/05/08/archives/chapin-due-for-top-met-post-today-artistic-post-discussed-chapins.html | Chapin Due for Top Met Post Today | True | By Donal Henahan | 2001-08-03 | RE0000846852 | B00000838316 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/stuyvesant-town-residents-are-still-singing-its-praise.html | Stuyvesant Town: Residents Are Still Singing Its Praise | True | By Angela Taylor | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/court-orders-us-to-release-funds-for-clean-water.html | COURT ORDERS U.S. TO RELEASE FUNDS FOR CLEAN WATER | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/baseball-transactions-national-league-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/aqueduct-race-charts-aqueduct-jockeys-roosevelt-raceway-entries.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/american-league-standing-of-the-teams-todays-pitchers.html | American League Wednesday, May 9, 1973 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/concert-style-diversity-spices-pollikoffs-program.html | Concert | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/nixon-aide-defends-executive-privilege.html | NIXON AIDE DEFENDS EXECUTIVE PRIVILEGE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/adult-courses-across-the-us.html | Adult Courses Across the U.S. | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/nimeiry-ousts-sudan-cabinet-and-frees-political-prisoners.html | Nimeiry Ousts Sudan Cabinet And Frees Political Prisoners | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/a-lag-is-reported-in-bidding-ongas-concern-on-supply-voiced-by-city.html | A LAG IS REPORTED IN BIDDING ON â€šÃ„Ã¶GASâ€šÃ„Ã´ | True | By David Bird | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/new-books-fiction-general.html | New Books | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/todays-events.html | Today's Events | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/events-today-theater-films-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/a-letter-by-washington-brings-record-27500.html | A Letter by Washington Brings Record $27,500 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/article-1-no-title.html | Article 1 â€šÃ„Ã²â€šÃ„Ã¹ No Title | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/order-against-ibm-upheld-on-appeal.html | ORDER AGAINST I.B.111. UPHELD ON APPEAL | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/colorado-a-disaster-area.html | Colorado a Disaster Area | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/11-held-in-morris-county-raids-on-prostitution-drug-charges.html | 11 Held in Morris County Raids On Prostitution, Drug Charges | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/for-1-600-at-queens-college-over-30-is-not-over-the-hill-gaining.html | For 1,600 at Queens College, Over 30 Is Not Over the Hill | True | By John Corry | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/front-page-3-no-title.html | CLASSIFIED ADVERTISING INDEX | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/developments-in-2-cases.html | Developments in 2 Cases | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/the-benefit-of-doubt.html | The Benefit of Doubt | True | By James L. Buckley | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/stars-deadlock-metros-1.html | Stars Deadlock Metros, 1â€šÃ„Ã²1 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/cia-link-to-hunt-confirmed-by-us-general-ordered-equipment-used-in.html | C.I.A. LINK TO HUNT CONFIRMED BY U.S. | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/elderly-serenaded-as-part-of-bronx-week.html | Elderly Serenaded as Part of Bronx Week | True | | 2001-08-03 | RE0000846844 | B00000836878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/print-clue-shown-in-bardeath-case-prosecution-asserts-it-was-left.html | PRINT CLUE SHOWN IN BARâ€¦Â¨DEATH CASE | True | By Lacey Fosburgh | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/1billion-added-to-funds-available-for-mortgages-federal-home-loan.html | $1â€¦Â¨Billion Added to Funds Available for Mortgages | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/inquiry-on-rescues-of-youths-is-asked.html | INQUIRY ON â€¦Â¨RESCUESâ€¦Â¨ OF YOUTHS IS ASKED | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/roundup-expos-haltastro-string-on-wildthrow-43-national-league.html | Roundup: Expos Halt Astro String on Wild Throw, 4â€¦Â¨3 | True | By Al Harvin | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/edward-j-powers.html | EDWARD J. POWERS | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/46-are-relieved-of-duty-at-camp-david-retreat.html | 46 Are Relieved of Duty At Camp David Retreat | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/eva-peron-lives-again-on-anniversary-of-birth-foes-still-vilify-her.html | Eva Peron Lives Again On Anniversary of Birth | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/libraries-put-out-lights-in-national-fund-protest.html | Libraries Put Out Lights In National Fund Protest | True | By George Goodman Jr. | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/two-candidates-debut-on-cable-television.html | Two Candidates Debut On Cable Television | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/exnixon-official-wary-on-budget-weidenbaum-queries-data-on-7billion.html | EXâ€¦Â¨NIXON OFFICIAL WARY ON BUDGET | True | By Eileen ShanahanSpecial to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/major-league-box-scores-tuesday-box-scores.html | Major League Box Scores | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/jersey-city-race-is-won-by-jordan-gangemi-beaten.html | JERSEY CITY RACE IS WON BY JORDAN | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/article-3-no-title-business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/panel-chides-governor-on-pension-reform-legislature-urged-to-act.html | Panel Chides Governor on Pension Reform | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/david-j-witmer.html | DAVID J. WITMER | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/executives-shifted-at-washington-post.html | EXECUTIVES SHIFTED AT WASHINGTON POST | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/cerro-net-soars-dividend-doubled-quarters-profit-up-76-annual.html | CERRO NET SOARS; DIVIDEND DOUBLED | True | By Gene Smith | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/governor-signs-his-drug-bills-and-assails-the-critics-again.html | Governor Signs His Drug Bills And Assails the Critics Again | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/trading-total-rises-to-1-million-shares-for-stock-options.html | Trading Total Rises To 1 Million Shares For Stock Options | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/text-of-mccord-memo-charging-plot-to-blame-cia-for-watergate.html | Text of McCord Memo Charging Plot to Blame C.I.A. for Watergate Operation | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/brinkmanship-in-a-car-stirs-up-a-feud.html | Brinkmanship in a Car Stirs Up a Feud | True | By John S. Radosta | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/adirondacks-compromise-is-reached-125000-residents-in-park-plan-is.html | Adirondacks Compromise Is Reached | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/house-backs-ship-bill.html | House Backs Ship Bill | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/herbert-brean-is-dead-at-65-editor-author-of-7-mysteries-began-with.html | Herbert Brean Is Dead at 65; Editor, Author of 7 Mysteries | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/things-for-youngsters-to-do-and-see-films-plays-puppet-shows-fairs.html | Things for Youngsters to Do and See | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/soviet-scientist-facing-a-threat-academy-may-expel-a-jew-seeking-to.html | SOVIET SCIENTIST FACING A THREAT | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/selling-weakens-dollar-in-london-drop-sharpest-in-3-monthsflow-of.html | SELLING WEAKENS DOLLAR IN LONDON | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/metropolitan-briefs-bruised-baby-now-in-fair-condition-debbie.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/m-crane-effects-to-be-auctioned-his-house-is-not-included-in-sale.html | M'CRANE EFFECTS TO BE AUCTIONED | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/proxmire-calls-press-unfair-to-nixon-a-day-after-linking-him-to.html | Proxmire Calls Press â€¦Â¨Unfairâ€¦Â¨ to Nixon A Day After Linking Him to Watergate | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/australian-workers-win-increases-averaging-4.html | Australian Workers Win Increases Averaging 4% | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/judge-delays-shift-of-vescos-funds-to-bahamas-bank.html | Judge Delays Shift Of Vesco's Funds To Bahamas Bank | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/marcos-stresses-national-dignity-describes-a-new-form-of.html | MARCOS STRESSES â€¦Â¨NATIONAL DIGNITYâ€¦Â¨ | True | | 2001-08-03 | RE0000846844 | B00000836878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/bridge-world-bidding-contest-opens-in-metropolitan-area-tonight.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/scheckters-roadhogging-stirs-a-feud-with-mcrae.html | Scheckter's Roadâ€šÃ„Â´Hogging Stirs a Feud With McRae | True | By John S. Radosta | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/depressedarea-aid-approved-by-senate-despite-veto-threat.html | Depressedâ€šÃ„Â´Area Aid Approved By Senate Despite Veto Threat | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/mitchell-contends-2d-ellsberg-study-was-news-to-him.html | Mitchell Contends 2d Ellsberg Study Was News to Him | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/pacers-set-back-colonels-8986-lead-title-play-off-32mcginniss-goal.html | PACERS SET BACK COLONELS, 89â€šÃ„Â´86 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/campers-and-trailers-too-racy-for-the-500.html | Campers and Trailers Too Racy for the 500 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/appeal-to-red-cross-says-athens-tortures-students.html | Appeal to Red Cross Says Athens Tortures Students | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/tennessee-law-equalizes-all-teachings-on-creation.html | Tennessee Law Equalizes All Teachings on Creation | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/womens-interclub-golf-summaries-westchester-new-jersey-long-island.html | Women's Interclub Golf Summaries | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/woman-takes-helm-at-press-club-here.html | WOMAN TAKES HELM AT PRESS CLUB HERE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/jordan-protests-at-the-un-against-parade-in-jerusalem.html | Jordan Protests at the U.N. Against Parade in Jerusalem | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/3-arms-of-judaism-are-urged-to-share-edifices-for-saving-three.html | Arms of Judaism Are Urged to Share Edifices for Saving | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/union-victory-claim-in-school-vote-disputed-smooth-transition.html | Union Victory Claim in School Vote Disputed | True | By Ronald Smothers | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/mine-aides-ousting-demanded-by-union.html | MINE AIDE'S OUSTING DEMANDED BY UNION | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/major-league-leaders-batting-home-runs-runs-batted-in-pitching.html | Major League Leaders | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/records-gluck-iphigenie-sung-by-bavarian-group-david-bowie.html | Records | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/exsergeants-say-army-wouldnt-uncover-noncom-club-frauds-slot.html | Exâ€šÃ„Â´Sergeants Say Army Wouldn't Uncover Noncom Club Frauds | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/time-inc-will-sell-cable-tv-systems-time-inc-to-sell-cable-tv.html | Time Inc. Will Sell Cable TV Systems | True | By Alexander R. Hammer | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/northeastern-crew-no-1-in-eastern-title-sprints.html | Northeastern Crew No. 1 In Eastern Title Sprints | True | By William N. Wallace | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/matlack-injured-as-mets-bow-106-matlack-is-flattened-pitcher-struck.html | MATLACK INJURED AS MIS BOW, 10â€šÃ„Â´6 | True | By Joseph Durso | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/episcopal-diocese-asks-pardon-for-those-jailed-for-marijuana.html | Episcopal Diocese Asks Pardon For Those Jailed for Marijuana | True | By Eleanor Blau | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/ussoviet-atom-talks.html | U.S.â€šÃ„Â´Soviet Atom Talks | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/gemreich-cools-off-a-little-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/nixons-words-on-diem-basis-of-71-comment-on-us-complicity-in.html | Nixon's Words on Diem | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/japanese-tourists-swarm-in-to-hawaii-businessmen-worries-concern.html | Japanese Tourists Swarm Into Hawaii | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/music-rochberg-work.html | Music: Rochberg Work | True | By Donal Henahan | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/a-cheerful-mentor-of-the-opera-schuyler-garrison-chapin-warmth-and.html | A. Cheerful Mentor of the Opera Schuyler Garrison Chapin | True | By McCandlish Phillips | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/plastic-liquor-bottles-face-ban-over-suspicion-of-toxic-effect.html | Plastic Liquor Bottles Face Ban Over Suspicion of Toxic Effect | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/victim-tells-inquiry-on-compensation-of-physicians-fees-for.html | Victim Tells Inquiry on Compensation Of Physician's Fees for Nontreatment | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/charles-grayson.html | CHARLES GRAYSON | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/queens-prosecutor-will-appeal-reversal-in-the-crimmins-case.html | Queens Prosecutor Will Appeal Reversal in the Crimmins Case | True | By Michael Knight | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/jets-sign-quarterback.html | Jets Sign Quarterback | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/amzy-b-steed-dies-texaco-excounsel.html | AMZY B. STEED DIES; TEXACO EXâ€šÃ„Â´COUNSEL | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/third-ceasefire-begins-in-lebanon-after-jet-attack.html | THIRD CEASEâ€šÃ„Â´FIRE BEGINS IN LEBANON AFTER JET ATTACK | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/court-orders-us-to-release-funds-for-clean-water-action-will-free.html | COURT ORDERS U.S. TO RELEASE FUNDS FOR CLEAN WATER | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/tropical-paradise-battles-urban-ills-unemployment-and-inflation.html | Tropical Paradise Battles Urban Ills | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/ask-court-order.html | ASK COURT ORDER | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/major-league-leaders.html | Major League Leaders | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/cla-link-to-hunt-confirmed-by-us-general-ordered-equipment-used-in.html | C.I.A. LINK TO HUNT CONFIRMED BY U.S. | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/public-broadcasting-due-to-name-killian-chairman-plan-is-tabled.html | Public Broadcasting Due to Name Killian Chairman | True | By Albin Krebs | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/frederick-adams-53-dies-a-jersey-turnpike-official.html | Frederick Adams, 53, Dies; A Jersey Turnpike Official | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/states-high-court-weighs-colsey-future-as-lawyer-court-is-skeptical.html | State's High Court Weighs Colsey Future as Lawyer | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/occupation-of-wounded-knee-is-ended-2-seizure-of-town-occupation-of.html | Occupation of Wounded Knee Is Ended | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/goodrichs-output-halted-in-6-states-as-10000-walk-out.html | Goodrich's Output Halted in 6 States As 10,000 W alk Out | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/girl-16-and-fiance-die-in-apparent-suicide-pact.html | Girl, 16, and Fiance Die in Apparent Suicide Pact | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/charles-e-canfield-chairman-of-family-paper-concern-dies.html | Charles E. Canfield, Chairman Of Family Paper Concern, Dies | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/3-charterâ€š,â€™flight-bookers-cited-on-criminal-charges.html | 3 Charterâ€š,â€™Flight Bookers Cited on Criminal Charges | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/new-jersey-briefs-court-backs-druggists-records-3-officials-plead.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/3-charterâ€š,â€™flight-bookers-cited-on-criminal-charges-resurge-of.html | 3 Charterâ€š,â€™Flight Bookers Cited onCriminalCharges | True | By Robert Lindsey | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/prices-and-volume-edge-up-on-the-amex-and-otc-market-summary-nasdaq.html | Prices and Volume Edge Up on the Amex and Oâ€š,â€™Tâ€š,â€™C | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/trumans-89th-birthday-commemorated-at-grave.html | Traman's 89th Birthday Commemorated at Grave | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/peru-takes-over-declining-fisheries-bad-weather-conditions-attempt.html | Peru Takes Over Declining Fisheries | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/one-scandal-always-foreign-affairs.html | One Scandal Always | True | By C. L. Sulzberger | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/proxmire-on-the-press-washington.html | Proxmire On the Press | True | By James Reston | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/12billion-asked-for-military-aid.html | $1.2â€š,â€™BILLION ASKED FOR MILITARY AID | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/news-summary-and-index-the-major-events-of-the-day-the-other-news.html | News Summary and Index WEDNESDAY, MAY 9, 1973 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/van-lier-denies-he-led-assault-on-police-officers.html | Van Lier Denies He Led Assault on Police Officers | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/colson-played-role-in-tydings-defeat.html | COLSON PLAYED ROLE IN TYDINGS DEFEAT | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/give-on-the-job.html | Give on the Job | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/college-and-school-results-baseball-lacrosse.html | College and School Results | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/third-ceasefire-begins-in-lebanon-after-jet-attack-joint.html | THIRD CEASEâ€š,â€™FIRE BEGINS IN LEBANON AFTER JET ATTAG | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/nastase-us-victor-in-two-mathces-paces-bournemouth-tennisbritish.html | NASTASE IS VICTOR IN TWO MATCHES | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/swollen-privilege.html | Swollen Privilege | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/ralph-miller-100-is-dead-brooklyn-pitcher-in-1898.html | Ralph Miller, 100, Is Dead; Brooklyn Pitcher in 1898 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/cocacola-profits-up-in-first-quarter-other-concerns-report-philips.html | Cocaâ€š,â€™Cola Profits Up in First Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/medical-care-offer-is-accepted-by-77-in-32syphilisstudy.html | Medical Care Of fer Is Accepted by 77 In '32Syphilis Study | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/adelpiii-suspends-a-star-trackman.html | ADELPIII SUSPENDS A STAR TRACKMAN | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/chapin-is-named-manager-of-met-signs-3season-contractpraised-for.html | CHAPIN IS NAMED MANAGER OF MET | True | By Allen Hughes | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/mgovern-letters-found-gone-in-fall.html | M'GOVERN LETTERS FOUND GONE IN FALL | True | | 2001-08-03 | RE0000846844 | B00000836878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/the-indian-tragedy.html | The Indian Tragedy | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/dance-ailey-returns.html | Dance: Ailey Returns | True | By Clive Barnes | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/became-counts-out-age-as-issue-candidates-day-badillo-proposes.html | Candidates' Day | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/severe-shortage-of-ores-is-feared.html | SEVERE SHORTAGE OF ORES IS FEARED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/generation-gap-down-on-the-west-german-farm-is-also-a-big-problem.html | Generation Gap Down on the West German Farm Is Also a Big Problem for European Bloc | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/us-business-held-lax-in-promoting-its-sales-in-japan.html | U.S. Business Held Lax in Prinnoting Its Sales in Japan; | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/cesar-charlone.html | CESAR CHARLONE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/bonn-completing-inflation-curbs-tax-rise-and-effort-to-slow.html | BONN COMPLETING INFLATION CURBS | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/caffreys-of-seton-hall-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/football-transactions-national-league-no-amer-soccer-league.html | Football Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/to-further-detente.html | To Further Detente | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/some-corporate-bond-prices-gain-as-taxexempts-decline-bill-market.html | Some Corporate Bond Prices Cain as Tax Exempts Decline | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/front-page-2-no-title.html | Front Page 2 No Title | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/textile-workers-ratify-contract-strike-ends-after-a-week-with-3-year.html | TEXTILE WORKERS RATIFY CONTRACT | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/syracuse-pair-with-1279-takes-2dplace-in-bowling.html | Syracuse Pair, With 1,279, Takes 2d Place in Bowling | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/fbi-recovers-303000-extorted-by-jet-hijacker.html | F.B.I. Recovers $303,000 Extorted by Jet Hijacker | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/terrorism-in-mexico.html | Terrorisin in Mexico | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/mintyre-resigns-from-ftc-post-action-ends-debate-over.html | MINTYRE RESIGNS FROM F.T.C. POST | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/article-2-no-title-nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/jersey-city-race-is-by-jordan-gangmi-beaten-decisively-erichetti.html | JERSEY CITY RACE IS WON BY JORDAN | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/adelphi-suspends-a-star-trackman-dennis-walker-is-barred-under.html | ADELPHI SUSPENDS A STAR TRACKMAN | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/blaze-atop-xerox-tower-shuts-rochester-operation.html | Blaze Atop Xerox Tower Shuts Rochester Operation | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/rye-oyster-bay-bridge-dispute-issue-and-debate-background-opponents.html | Issue and Debate | True | By Frank J. Prial | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/blessed-is-the-peacemaker-pete-red-smith-leos-bedside-manner.html | Red Smith | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/ross-lasley-dies-parade-editor-helped-found-magazine-as-management.html | ROSS LASLEY DIES; PARADE EDITOR | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/shultz-warns-of-reduction-in-funds-for-hemisphere.html | Shultz Warns of Reduction In Funds for Hemisphere | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/6-in-family-killed-in-fire-in-brownsville-tenement-police-arrest-5.html | 6 in Family Killed in Fire In Brownsville Tenement | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/alexander-a-vandegrift-dies-excommandant-of-the-marines-won-the.html | Alexander A. Vandegrift Dies; Ex Commandant of the Marines | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/meany-demands-vigorous-inquiry-wants-outside-commission-of-citizens.html | MEANY DEMANDS VIGOROUS INQUIRY | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/details-of-72-skyjack-attempt-are-related-at-2d-trapnelltrial.html | Details of '72 Skyjack Attempt Are Related at 2d Trapnell Trial | True | By Morris Kaplan | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/australia-ends-ban-on-communist-trade.html | AUSTRALIA ENDS BAN ON COMMUNIST TRADE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/ask-court-order-nixon-eases-curbs-on-testimony-by-aides-past-and.html | ASK COURT ORDER | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/split-on-capital-outlays-shultz-argument-for-rise-is-disputed-by.html | Split on Capital Outlays | True | By Leonard Silk | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/isadore-bookstein-estate-justice-82.html | ISADORE BOOKSTEIN, EX STATE JUSTICE, 82 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/mcord-charges-plot-against-cia-in-a-memo-he-says-he-was-asked-to-in.html | M'CORD CHARGES PLOT AGAINST CIA. | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/nixon-proposes-disaster-aid-unit-office-would-meld-tasks-now-shared.html | NIXON PROPOSES DISASTER AID UNIT | True | | 2001-08-03 | RE0000846844 | B00000836878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/pilots-strike-icelandic-leaving-249-stranded.html | Pilots Strike Icelandic, Leaving 249 Stranded | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/ziegler-says-nixon-no-longer-advises-watergate-prosecutors-to.html | Ziegler Says Nixon Na Longer Advises Watergate Prosecutors to Refuse Immunity | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/tax-postage-bill-urged.html | Tax Postage Bill Urged | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/agnew-denounces-techniques-of-the-reporting-on-watergate.html | Agnew Denounces Techniques Of the Reporting on Watergate | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/mcord-charges-plot-against-cia.html | MCORD CHARGES PLOT AGAINST C.I.A. | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/hunt-was-given-access-to-240-vietnam-cables.html | Hunt Was Given Access To 240 Vietnam Cables | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/letters-to-the-editor-tax-and-church-unwise-reform-endanger-mideast-policy.html | Letters to the Editor | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/counterclaim-filed-in-equity-dispute.html | COUNTERCLAIM FILED IN EQUITY DISPUTE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/people-in-sports-a-soviet-bon-mot-for-wilt.html | People in Sports: A Soviet Bon Mot for Wilt | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/italian-police-sources-describe-fragments-linked-to-met-vase.html | Italian Police Sources Describe Fragments Linked to Met Vase | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/occupation-of-wounded-knee-is-ended-seizure-of-town-occupation-of.html | Occupation of Wounded Knee Is Ended | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/texts-of-two-memos-in-ellsberg-case-needed-some-help-support.html | Texts of Two Memos in Ellsberg Case | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/80000-ransom-for-consul-is-reported-u-s-denies-paying-ransom.html | $80,000 Ransom for Consul Is Reported | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/strike-one.html | Strike One | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/gop-names-election-aide.html | G.O.P. Names Election Aide | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/cambodia-said-to-retake-2-towns-near-capital-linkup-reported.html | Cambodia Said to Retake 2 Towns Near Capital | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/chinese-art-treasures-thrill-paris-priority-for-excavations.html | Chinese Art Treasures Thrill Paris | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/men-at-home-in-the-daylight.html | Men at Home in the Daylight | True | By Bill Moyers | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/ha-wks-top-canadiens-87-and-trail-32-in-playoff-feverish-action.html | Hawks Top Canadiens, 8â€6â€¦â€*7, And Trail, 3â€6â€¦â€*2, in Playoff | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/hod-israeli-air-chief-is-retiring-tomorrow.html | Hod, Israeli Air Chief, Is Retiring Tomorrow | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/qe-2-is-heading-for-home-on-her-cruise-to-israel.html | QE 2 Is Heading for Home On Her Cruise to Israel | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/nhl-playoff.html | N.H.L. Playoff | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/flanigan-backs-nixon-trade-bill-aide-denies-president-is-making.html | FLANIGAN BACKS NIXON TRADE BILL | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/the-novice-another-day-another-long-shot-riding-and-reading.html | The Novice: Another Day Another Long Shot | True | By Steve Cady | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/kissinger-and-brezhnev-hold-fourth-day-of-talks.html | Kissinger and Brezhnev Hold Fourth Day of Talks | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/yanks-again-pick-on-twins-in-144-rout-blombergs-44foot-blast.html | Yanks Again Pick On Twins in 14â€6â€¦â€*4 Rout | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/quick-us-help-urged-to-avoid-pennsy-liquidation-trustees-tell.html | Quick U.S. Help Urged to Avoid Pennsy Liquidation | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/sikkim-pact-for-popular-rule-reported-opposition-had-7-seats.html | Sikkim Pact for Popular Rule Reported | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/debusschere-the-hero-on-lucky-shot-in-clutch-knickslakers-composite.html | DeBusschere the Hero On 'Lucky Shotâ€6â€¦â€*' in Clutch | True | By Thomas Rogers | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/in-east-germany-fresh-air-in-arts-books-and-film-held-back-for.html | IN EAST GERMANY, FRESH AIR IN ARTS | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/mondays-fight.html | Monday's Fight | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/british-blackmail-in-ulster-revealed-special-to-the-new-york-times.html | BRITISH BLACKMAIL IN ULSTER REVEALED | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/bingham-urges-newelection.html | Bingham Urges New Election | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/filecabinet-fiction-books-of-the-times-plays-schubert-grandly.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/federal-officials-study-pedal-power-as-one-alternative-to-piston.html | Federal Officials Study Pedal Power As One Alternative to Piston Power | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/severe-shortage-of-ores-is-feared-report-by-geological-survey-warns.html | SEVERE SHORTAGE OF ORES IS FEARED | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/hart-schaffner-and-marx-views-antitrust-decree.html | Hart Schaffner and Marx Views Antitrust Decree | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/business-briefs-corporate-profit-rose-26-in-quarter-western-oil-men.html | Business Briefs | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/pressure-reported-on-krogh-to-resign.html | PRESSURE REPORTED ON KROGH TO RESIGN | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/inquiry-on-compensation-told-of-nontreatment-fee-treatments.html | Inquiry on Compensation Told of Nontreatment Fee | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/londons-hottest-ticket-olga-and-her-friends.html | London's Hottest Ticket: Olga and Her Friends | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/accord-seen-near-in-writers-strike.html | ACCORD SEEN NEAR IN WRITERSâ€¦Â’ STRIKE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/pan-am-goal-break-even-in-73-pan-am-seeking-breakeven-point.html | Pan Am Goal: Break Even in 73 | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/philadelphia-post-office-seems-to-forget-stanton-business-letters.html | Philadelphia Post Office Seems to Forget Stanton | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/viet-cong-say-saigon-sprayed-chemicals.html | VIETCONG SAY SAIGON SPRAYED CHEMICALS | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/soybean-futures-continue-torise-july-and-august-options-up-by-limit.html | SOYBEAN FUTURES CONTINUE TO RISE | True | By James J. Nagle | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/news-councils-head-names-14-members.html | NEWS COUNCIL'S HEAD NAMES 14 MEMBERS | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/gibson-shatters-record-with-242d-start-in-row.html | Gibson Shatters Record With 242d Start in Row | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/stocks-stage-a-rebound-as-turnover-edges-ahead-selling-dried-up.html | Stocks Stage a Rebound As Turnover Edges Ahead | True | By John H. Allan | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/proceedings-in-the-un-general-assembly-economic-and-social-council.html | Proceedings in the U.N. | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/europe-warned-of-energy-crisis-by-80-called-only-adequate-source.html | Europe Warned of Energy Crisisby'80 | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/nastase-is-victor-in-two-matches-paces-bournemouth-tennisbritish.html | NASTASE IS VICTOR IN TWO MATCHES | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/eisner-gets-housing-post.html | Eisner Gets Housing Post | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/silent-majority-injured-and-retired-from-racing.html | Silent Majority Injured And. Retired from Racing, | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/durocher-to-return-friday.html | Durocher to Return Friday | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/advertising-premium-progress-changes-at-harsherotman-pace-of-nbc-tv.html | Advertising: Premium Progress | True | By Philip H. Dougherty | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/donald-payne.html | DONALD PAYNE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/woman-trotting-trainer-coping-with-a-maverick.html | Woman Trotting Trainer Coping With a Maverick | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/front-page-1-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/stein-expects-little-change-for-controls-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/metropolitan-briefs-appeal-date-set-for-accused-nazi-bronx-week.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/derailment-in-west-nyack.html | Derailment in West Nyack | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/odetta-hopes-for-rediscovery-in-shift-to-rock-style-in-the-mama.html | Odetta Hopes for Rediscovery in Shift to Rock Style | True | By Les Ledbetter | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/a-stormy-annual-meeting-indicated-for-itt-today-stormy-meeting-is.html | A Stormy Annual Meeting Indicated for I.T.T. Today | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/muskie-says-watergate-makes-76-race-possible.html | Muskie Says Watergate Makes â€¦Â„Â¢76 Race Possible | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/blimp-grounded-by-storm.html | Blimp Grounded by Storm | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/developments-in-2-cases-90948392.html | Developments in 2 Cases | True | | 2001-08-03 | RE0000846844 | B00000836878 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/knicks-win-and-lead-lakers-311-10398-triumph-is-sparked-by.html | Knicks Win and Lead Lakers, 3â€3â€,Â°1 | True | By Leonard Koppett | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/a-consumer-office-is-created-upstate.html | A CONSUMER OFFICE IS CREATED UPSTATE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/gary-melchionni-accepts-suns-multiyear-contract.html | Gary Meichionni Accepts Sunsâ€3â€,Â´ Multiâ€3â€,Â°Year Contract | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-09 | 1973-05-09 | https://www.nytimes.com/1973/05/09/archives/estimate-on-price-rises-of-food-moved-upward.html | Estimate on Price Rises Of Food Moved Upward | True | | 2001-08-03 | RE0000846844 | B00000836878 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/lefkowitz-chides-gasoline-makers-seeks-cooperation-in-state-inquiry.html | LEFKOWITZ CHIDES GASOLINE MAKERS | True | By David Bird | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/britain-proposes-tighter-controls-on-weapons.html | Britain Proposes Tighter Controls on Weapons | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/s-ia-members-favor-no-fee-rise-on-small-trades-some-objections.html | S.I.A. Members Favor No Fee Rise on Small Trades | True | By Vartanig G. Vartan Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/metropolitan-briefs-low-turnout-noted-in-school-voting-danbury-man.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/candidates-give-views-in-forum-some-intensive-questioning-put-by.html | CANDIDATES GIVE VIEWS IN FORUM | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/ftd-has-left-telegraph-era.html | F. T. D. Has Left Telegraph Era | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/sandlot-titlebreaker-to-be-played-tonight-yanks-again-beat-twins-20.html | Sandlot Titleâ€3â€,Â°Breaker To Be Played Tonight | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/fraud-laid-to-hudson-hospital-aides-hudson-mental-hospitals-chief.html | Fraud Laid to Hudson Hospital Aides | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/excerpts-from-nixon-speech-to-gop-notes-concern-pledges-justice.html | Excerpts From Nixon Speech to G.O.P. | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/milton-gross-of-the-post-dies-a-sports-columnist-since-1949.html | Milton Gross of The Post Dies; A Sports Columnist Since 1949 | True | By Sam Goldaper | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/west-germany-announces-measures-to-curb-inflation.html | West Germany Announces Measures to Curb Inflation | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/business-still-rosy-for-forists-here-a-global-profusion-colombian.html | Business Still Rosy for Florists Here | True | By Laurie Johnston | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/the-adversaries.html | The Adversaries | True | By Stuart H. Loory | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/200000-donation.html | $200,000 DONATION | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/eban-visits-wasington.html | Eban Visits Washington | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/clayton-snyder-is-dead-stockbroker-here-was-94.html | Clayton Snyder Is Dead; Stockbroker Here Was 94 | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/kissinger-leaves-soviet-after-four-days-of-talks-satisfaction.html | Kissinger Leaves Soviet After Four Days of Talks | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/bradley-hails-west-point-as-he-gets-thayer-award-legal-action.html | Bradley Hails West Point As He Gets Thayer Award | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/2-groups-divided-move-to-ask-immunity-for-former-counsel-irks.html | 2 GROUPS DIVIDED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/connally-says-nixon-has-not-offered-job.html | Connally Says Nixon Has Not Offered Job | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/deputies-scuffle-in-rome.html | Deputies Scuffle in Rome | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/babamist-is-first-in-fair-hill-event.html | BABAMIST IS FIRST IN FAIR HILL EVENT | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/group-asks-equaltime-data-of-networks-on-childrens-tv.html | Group Asks Equalâ€3â€,Â°Time Data Of Networks on Children's TV | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/cincinnati-rejects-a-levy-for-schools.html | CINCINNATI REJECTS A LEVY FOR SCHOOLS | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/pope-names-1975-a-holy-year-big-influx-is-expected-in-rome.html | Pope Names 1975 a Holy Year; Big Influx Is Expected in Rome | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/once-drugs-got-him-through-the-day-now-his-bakery-does-a-rich-sweet.html | Once, Drugs Got Him Through the Dayâ€3â€,Â®Now His Bakery Does | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/metropolitan-briefs-pay-rollback-rolled-back-no-bail-for-suspect-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/house-votes-a-ban-on-now-accounts-senate-action-due.html | House Votes a Ban On NOW Accounts; Senate Action Due | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/fourth-line-is-the-key-to-hawks-victory.html | Fourth Line Is the Key to Hawksâ€3â€,Â´ Victory | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/fda-proposes-standards-to-improve-bicycle-safety.html | F.D.A. Proposes Standards To Improve Bicycle Safety | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/unintelligence.html | Unintelligence | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/world-court-asked-to-ban-french-atests-in-pacific.html | World Court Asked to Ban French Aâ€šÂ¬Â"Tests in Pacific | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/eenvoy-says-us-pays-for-15000-thais-in-laos-eenvoy-tells-senators.html | Eâ€šÂ¬Â"Envoy Says U.S. Pays For 15,000 Thais in Laos | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/where-1-lunch-is-worth-1000-words-the-special-chemistry-ins-and.html | Where 1 Lunch Is Worth 1,000 Words | True | By Eric Pace | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/rap-brown-is-sentenced-to-5-to-15-years-in-prison.html | Rap Brown Is Sentenced to 5 to 15. Years in Prison | True | By John Sibley | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/-51st-state-and-the-problems-of-local-tv-coverage-local-news.html | â€šÂ¬Â"51st Stateâ€šÂ¬Â' and the Problems of Local Coverage | True | By John J. O'Connor | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/people-in-sports-riggs-taking-sidaction.html | People in Sports: Riggs Taking Side Actionâ€šÂ¬Â' | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/judge-finds-ads-for-chevron-true-voids-ftc-case.html | Judge Finds Ads For Chevron True, Voids F.T.C. Case | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/four-vying-for-court-run-a-dignifiedrace-family-members-help-gentle.html | Four Vying for Court Run a Dignified Race | True | By Edith Evans Asbury | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/beach-insurance-rates-cut.html | Beach Insurance Rates Cut | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/personal-finance-new-state-law-gives-more-protection-to-passbook.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/percentage-gains-percentage-drops-new-1973-highslows-oddlot.html | Percentage Gains | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/dollar-shrinks-for-gi-in-europe-dollar-devaluations-add-to-morale.html | Dollar Shrinks for G.I. in Europe | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/soviet-quintet-downs-us-7264-russians-win-second-time-on-sixgame.html | SOVIET QUINTET DOWNS U.S., 72â€šÂ¬Â"64 | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/credit-markets-prices-rise-on-easier-money-rates-new-bond-issues.html | Credit Markets: Prices Rise on Easier Money Rates | True | By Robert D. Hershey. Jr. | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/3000-employes-dismissed-by-agriculture-department.html | 3,000 Employes Dismissed By Agriculture Department | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/scheduled-events-listed-for-bronx-week-today.html | Scheduled Events Listed For Bronx Week Today | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/bridge-new-exhibition-procedure-has-tones-of-2ring-circus-west.html | Bridge: New Exhibition Procedure Has Tones of 2â€šÂ¬Â"Ring Circus | True | By Alan TruscottSpecial to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/advertising-let-me-off-at-7-silver-anvil-awards-fashion-campaign.html | Advertising â€šÂ¬Â"let Me Off at 7â€šÂ¬Â' | True | By Philip H. Dougherty | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/union-chief-asserts-toll-men-back-him.html | UNION CHIEF ASSERTS TOLL MEN BACK HIM | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/article-3-no-title-football-transactions-european-soccer.html | Football Transactions | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/big-oil-companies-lead-price-declines-on-market-average-price.html | Big Oil Companies Lead Price Declines on Market | True | By John H. Allan | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/chess-would-the-killer-instinct-give-fischer-the-tiddley-winks-title.html | Would the Killer Instinct Give Chess: Fischer the Tiddley winks Title? | True | By Robert Byrne | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/prices-close-off-on-amex-and-otc-setting-pressure-reverses-gains.html | PRICES CLOSE OFF ON AMEX AND 0â€šÂ¬Â"Tâ€šÂ¬Â"C | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/changes-sought-on-controllers-charter-panel-is-told-office-has.html | CHANGES SOUGHT ON CONTROLLERS | True | By Max H. Seigel | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/yanks-top-twins-5th-time-in-row-ly-le-saves-20-triumph-for.html | YANKS TOP TWINS 5TH TIME IN ROW | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/states-welfare-plan-asks-for-90-of-city-sales-tax-state-seeks-90-of.html | State's Welfare Plan Asks For 90% of City Sales Tax | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/nba-playoffs-nhl-playoff.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/senate-votes-for-a-voice-on-presidential-advisers.html | Senate Votes for a Voice On Presidential Advisers | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/2-paint-concerns-accused-of-fraud-city-charges-they-withheld-money.html | 2 PAINT CONCERNS ACCUSED OF FRAU | True | By Joseph P. Fried | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/dont-fear-aliens-lindsay-tells-soviet-continuing-effort-cited.html | Don't Fear Aliens, Lindsay Tells Soviet | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/results-of-equity-audit-are-expected-by-july-i.html | Results of Equity Audit Are Expected by July 1 | True | | 2001-08-03 | RE0000846845 | B00000836879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/saigon-says-chau-must-serve-7-remaining-years.html | Saigon Says Chau Must Serve 7 Remaining Years | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/cahill-is-queried-on-funds-report-gop-booster-club-bars-press-from.html | CAHILL IS QUERIED ON FUNDS REPORT | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/10-trunk-airlines-see-higher-73-net.html | 10 TRUNK AIRLINES SEE HIGHER â€˜73 NET | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/ge-pricefixing-found-by-court-company-will-appeal-ruling-that-way.html | G.E. PRICEâ€‘FIXING FOUND BY COURT | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/doctors-urged-not-to-call-homosexuality-illness.html | Doctors Urged Not to Call Homosexuality Illness | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/yankees-redefine-burkes-new-role-aba-playoffs.html | Yankees Redefine Burke's New Role | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/roundup-bench-hits-3-homers-drives-in-7-runs-national-league-texas.html | Roundup: Bench Hits 3 Homers, Drives in 7 Runs | True | By Deane McGowen | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/needham-says-needs-of-public-outweigh-duty-to-employers-analysts.html | Needham Says Needs of Public Outweigh Duty to Employers | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/mondale-opposes-budget-proposal-criticism-reflects-growing-unease.html | MONDE OPPOSES BUDGET PROPOSAL | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/legislative-bill-gains.html | Legislative Bill Gains | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/stage-taut-rashomon-csc-presents-classic-japanese-drama-the-cast.html | Stage: Taut â€˜Rashomonâ€™ | True | By Howard Thompson | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/roosevelt-entries.html | Roosevelt Entries | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/state-senate-votes-to-cut-terms-of-current-regents-to-seven-years.html | State Senate Votes to Cut Terms of Current Regents to Seven Years | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/marine-jet-crashes.html | Marine Jet Crashes | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/us-aides-file-affidavits-with-ellsberg-trial-judge-other-affidavits.html | U.S. Aides File Affidavits With Ellsberg Trial Judge | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/increased-albany-pay.html | Increased Albany Payâ€¶ | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/exenvoy-says-us-pays-for-15000-thais-in-laos.html | Exâ€‘Envoy Says U.S. Pays For 15,000 Thais in Laos | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/briefs-on-the-arts-2-premieres-set-by-city-ballet-dillinger-sparks.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/labor-votes-fund-for-chavez-union-16million-will-be-used-in-fight.html | LABOR VOTES FUND FOR CHAVEZ UNION | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/guerrilla-forces-from-syria-cross-lebanons-border.html | GUERRILLA FORCES FROM SYRIA CROSS LEBANON'S BORDER | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/london-metal-market.html | LONDON METAL MARKET | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/ramsey-clark-quits-law-firm-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/business-briefs-talks-fail-to-set-new-crude-oil-prices-purchasing.html | Business Briefs | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/teamsters-seek-8-pay-increase-but-union-is-held-likely-to-moderate.html | HAMSTERS SEEK 8% PAY INCREASE | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/ironies-and-hypocrisies-essay.html | Ironies and Hypocrisies | True | By William Safire | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/former-official-asks-not-to-be-released-to-vietcong.html | Former Official Asks Not to Be Released to Vietcong | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/city-moving-to-put-down-prescriptiondrug-abuse-plans-outlined.html | City Moving to Put Down Prescriptionâ€‘Drug Abuse | True | By Murray Ilson | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/jersey-hospital-director-accused-of-burial-fraud.html | Jersey Hospital Director Accused of Burial Fraud | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/father-ocallaghan-dead-led-carmelite-community.html | Father O'Callaghan Dead; Led Carmelite Community | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/reflections-on-watergate-we-must-create-a-code-of-ethics-a-sign.html | Reflections on Watergate | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters AdjaCent to New York | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/cia-head-admits-illadvised-act-schlesinger-calls-agency.html | C.I.A. HEAD ADMITS â€˜ILLâ€‘ADVISED ACT'â€™ | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/rule-backing-client-profiles-at-pharmacies-lauded.html | Rule Backing Client Profiles at Pharmacies Lauded | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/search-in-mexico-yields-suspects-5-are-held-in-guadalajara-in.html | SEARCH IN MEXICO YIELDS SUSPECTS | True | | 2001-08-03 | RE0000846845 | B00000836879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/states-welfare-plan-asks-for-90-of-city-sales-tax.html | State's Welfare Plan Asks For 90% of City Sales Tax | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/registration-plan-passed-by-senate.html | REGISTRATION PLAN PASSED BY SENATE, | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/that-championship-season-ii-is-close-knicks-magic-number-is-one.html | That Championship Season (II) Is Close | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/watergate-case-newsmen-hailed-by-justice-stewart.html | Watergate Case Newsmen Hailed by Justice Stewart | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/major-league-leaders-batting-home-runs-runs-batted-in-pitching.html | Major League Leaders | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/blumenthal-charges-that-bearne-lacks-the-stamina-for-mayoralty.html | Candidatesâ€šÃ„Ã´ Day | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/allstar-orchestra-from-us-schools-in-virtuoso-concert.html | Allâ€šÃ„Ã´Star Orchestra From U.S. Schools In Virtuoso Concert | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/front-page-1-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/sailors-to-be-deported.html | Sailors to Be Deported | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/a-new-jersey-city.html | A â€šÃ„Ã´Newâ€šÃ„Ã´ Jersey City | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/grumman-reports-a-gain-in-earnings-for-first-quarter.html | Grumman Reports A Gain in Earnings For First Quarter | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/drug-law-scored-by-a-lindsay-aide-cost-to-city-of-cruel-act-is-put.html | DRUG LAW SCORED BY A LINDSAY AIDE | True | By John Darnton | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/major-league-leaders-batting-national-league-home-runs-runs-batted.html | Major League Leaders | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/concert-to-aid-library-is-a-hit.html | Concert to Aid Library Is a Hit | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/count-nears-end-in-school-voting-31-districts-name-winnersuccess-of.html | COUNT NEARS END IN SCHOOL VOTING | True | By Michael Knight | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/article-1-no-title-g-gordon-liddy.html | List of Initial Witnesses For Senate Committee | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/dance-revelations-and-blues-suite.html | Dance: â€šÃ„Ã²Revelationsâ€šÃ„Ã´ and â€šÃ„Ã²Blues Suiteâ€šÃ„Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/firm-suing-to-halt-inquiry-is-tied-to-accused-doctor-compensation.html | Firm Suing to Halt Inquiry is Tied to Accused Doctor | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/dachshunds-as-tradein-start-of-weltys-career.html | Dachshunds as Tradeâ€šÃ„Ã³In Start of Welty's Career | True | By Walter R. Fletcher | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/sports-news-briefs-lindaschiefmaychallengesecretariat-inquiry.html | Sports News Briefs | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/box-scores-of-major-league-games.html | Box Scores of Major League Games | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/central-derailment-kills-as-danbury-man-hurts-3.html | Central Derailment Kills a Danbury Man, Hurts 3 | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/workers-at-rheingold-accept-noraise-pact.html | Workers at Rheingold Accept Noâ€šÃ„Ã´Raise Pact | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/six-missing-listed-as-killed.html | Six Missing Listed as Killed | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/british-movie-chain-drops-last-ten-days-screenings.html | British Movie Chain Drops â€šÃ„Ã²Last Ten Daysâ€šÃ„Ã´ Screenings | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/volume-in-options-reported-a-record-by-chicago-board.html | Volume in Options Reported a Record By Chicago Board | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/front-page-2-no-title.html | NEWS INDEX | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/nixon-says-aides-will-get-to-bottom-of-the-scandal.html | Nixon Says Aides Will Get To Bottom of the Scandal | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/article-6-no-title.html | Article 6 â€šÃ„Ã´â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/central-bank-woes-conceded-by-fed.html | CENTRAL BANK WOES CONCEDED BY FED | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/envoy-wont-reply-to-fulbright-query.html | ENVOY WON'T REPLY TO FULBRIGHT QUERY | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/vote-held-aid-to-hudson-coalition-students-help-a-defeat-in-brick.html | Vote Held Aid to Hudson Coalition | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/38yearold-nun-in-secular-dress-robbed-and-raped.html | 38â€šÃ„Ã´Yearâ€šÃ„Ã´Old Nun, In Secular Dress, Robbed and Raped | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/hemlines-continue-their-quiet-descent-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/barclays-offer-for-li-trust-is-denied-chase-plan-in-question.html | Barclays's Offer for L.I. Trust Is Denied | True | By H. Erich Heinemann | 2001-08-03 | RE0000846845 | B00000836879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/barzel-quits-as-bonns-opposition-chief-defeated-in-caucus.html | Barzel Quits as Bonn's Opposition Chief | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/tornado-kills-two.html | Tornado Kills Two | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/career-teaching-gets-aid.html | Career Teaching Gets Aid | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/soybean-futures-climb-to-record-price-for-many-option-risesl-57c-a.html | SOYBEAN FUTURES CLIMB TO RECORD | True | By James J. Nagle | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/-slack-performance.html | â€šÃ„Â¶ Slack Performance | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/biracial-mississippi-town-elects-a-black-as-mayor.html | Biracial Mississippi Town Elects a Black as Mayor | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/city-sunset.html | City Sunset | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/algoma-corp-to-increase-structural-steel-prices.html | Algoma Corp. to Increase Structural Steel Prices | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/texas-gas-calls-projects-risky-liquefied-costs-are-citednate-rise.html | TEXAS GAS CALLS PROJECTS â€šÃ„Â²RISKYâ€šÃ„Â´ | True | By Gene Smith | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/crime-in-schools-laid-to-inaction-council-group-presses-for-proper.html | CRIME IN SCHOOLS LAID TO INACTION | True | By Edward Ranzal | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/diamonds-and-a-2ton-safe-are-stolen-thieves-get-gems-and-a-2ton.html | Diamonds and a 2â€šÃ„Â²Ton Safe Are Stolen | True | By Michael T. Kaufman | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/drugdataruling-lauded-in-jersey-pharmacists-must-maintain-medical.html | DRUGâ€šÃ„Â²DATARIAING LAUDED IN JERSEY | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/kimberly-signs-agreement.html | Kimberly Signs Agreement | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/price-proposal-would-foil-law-councils-plan-would-not-compel-cost.html | PRICE PROPOSAL WOULD FOIL LAW | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/bromates-learn-of-boroughs-rich-indian-heritage-indian-heritage-a.html | Bromates Learn of Borough's Rich Indian Heritage | True | By Will Lissner | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/sometimes-mediocrity-is-a-happy-omen-arthur-daley-clutch-plays.html | Arthur Daley | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/election-funding-by-public-urged-senate-democrats-approve.html | ELECTION FUNDING BY PUBLIC URGED | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/shultz-renounces-reciprocity-in-trade-negotiationsj-differs-with.html | Shultz Renounces Reciprocity in Trade Negotiations | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/talks-held-in-rubber-strike.html | Talks Held in Rubber Strike | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/trial-of-ge-suit-set.html | Trial of G.E. Suit Set | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/farm-aid-voted-by-senate-panel-income-subsidy-is-assailed-by.html | FARM AID VOTED BY SENATE PANEL | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/the-third-administration.html | The Third Administration | True | By Ron Speed | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/listing-of-prices-for-transactions-in-commodity-futures-cotton.html | Listing of Prices for Transactions in Commodity Futures | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/c-p-b-elects-killian-as-board-chairman.html | C.P.B. Elects Killian as Board Chairman | True | By Albin Krebs | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/soldiers-testify-gi-was-kicked-trial-of-sergeant-accused-of.html | SOLDIERS TESTIFY GI WAS KICKED | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/21-tentam-takes-toboggan-sprint-velasquez-aboard-winner-after.html | 2â€šÃ„Â*1 Mal TAKES TOBOGGAN SPRINT | True | By Joe Nichols | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/triumph-his-5thmatlack-out-indefinitely-refusal-to-speculate-perez.html | Triumph His 5th â€šÃ„Â®Matlack Out Indefinitely | True | By Joseph Durso | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/hanoi-accuses-us-of-pow-tortures.html | HANOI ACCUSES U.S. OF P.O.W. TORTURES | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/highs-and-lows-new-york-stock-exchange.html | Highs and Lows | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/rap-brown-sentenced.html | Rap Brown Sentenced | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/concert-composers-theaters-may-festival-begins.html | Concert | True | By Donal Henahan | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/richardson-seeks-burden-of-inquiry-tells-senate-panel-ultimate.html | RICHARDSON SEEKS BURDEN OF INQUIRY | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/ziegler-says-report-that-nixon-tried-to-block-ellsberg-data-are.html | Ziegler Says Reports That Nixon Tried to Block Ellsberg Data Are Unfounded | True | By John Herders Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/gallup-poll-hints-scandal-dims-gops-74-outlook-4-gop-officials.html | Gallup Poll Hints Scandal Dims G.O.P.'s â€šÃ„Â²74 Outlook | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/narcotics-bill-offered.html | Narcotics Bill Offered | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/guerrilla-forces-from-syria-cross-lebanons-border-heavily-armed.html | GUERRILLA FORCES FROM SYRIA CROSS LEBANON'S BORDER | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/law-firm-suing-to-halt-inquiry-linked-to-compensation-doctor.html | Law Firm Suing to Halt Inquiry Linked to Compensation Doctor | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/people-in-sports-riggs-taking-side-action.html | People in Sports: Riggs Taking 'Side Action'â€¦Â¨ | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/cambodian-rebels-launch-2-attacks-emphasis-of-offensive-shifts-away.html | CAMBODIAN REBELS LAUNCH 2 ATTACKS | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/forthcoming-paper-by-sec-will-seek-to-clarify-the-law-cook-takes.html | Forthcoming Paper by S.E.C. Will Seek to Clarify the Law | True | By Herbert Koshetz | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/united-states-government-and-agency-bonds.html | United States Government and Agency Bonds | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/200000-donation-charge-said-to-involve-effort-to-obstruct-sec.html | $200,000 DONATION | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/exit-mr-barzel.html | Exit Mr. Barzel | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/death-penalty-has-been-restored-by-13-states.html | Death Penalty Has Been Restored by 13 States | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/kerner-makes-escrow-plea.html | Kerner Makes Escrow Plea | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/when-a-class-of-very-young-artists-was-introduced-to-a-venerable.html | When a Class of Very Young Artists Was Introduced to a Venerable Art | True | By Rita Reif | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/residents-of-wounded-knee-stunned-by-damage-to-homes-vow-to-leave.html | Residents of Wounded Knee, Stunned By Damage to Homes, Vow to Leave | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/17-hurt-in-prison-riot.html | 17 Hurt in Prison Riot | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/2-track-athletes-free-to-compete-penns-samara-adelphis-walker-ruled.html | 2 TRACK ATHLETES FREE TO COMPETE | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/guilt-of-party-is-rejected-at-meeting-of-governor.html | Guilt of Party Is Rejected At Meeting of Governors | True | By Edward C. Burks | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/new-atomic-shells-ordered-by-army-new-atom-shells-ordered-by-army.html | New Atomic Shells Ordered by Army | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/jurist-criticizes-leftover-1930-law.html | JURIST CRITICIZES LEFTOVER 1930 LAW | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/in-defense-of-john-cheever-books-of-the-times-a-reverberating.html | Books of The Times | True | By Christopher Lehmann&#8208;HAUPT | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/cia-head-admits-illadvised-act-schlesinger-calls-agency.html | C.I.A. HEAD ADMITS ILLâ€¦Â¨ADVISED ACTâ€¦Â¨ | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/weekly-fights-are-returning-to-television.html | Weekly Fights Are Returning to Television | True | By Al Harvin | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/screen-last-ten-days-guinness-plays-hitler-in-bunker-episode-the.html | Screen: 'Last Ten Days' Guinness Plays Hitler in Bunker Episode The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/article-4-no-title-college-school-results.html | Article 4 â€¦Â¨â€¦Â¨ No Title | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/baby-out-of-tokyo-hospital.html | Baby Out of Tokyo Hospital | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/new-rules-urged-for-drug-testing-animal-studies-are-asked-as.html | NEW RULES URGED FOR DRUG TESTING | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/richardson-seeks-burden-of-inquiry.html | RICHARDSON SEEKS BURDEN OF INQUIRY | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/leonard-grant-boxing-victors-17yearolds-outpoint-foes-in-aau-title.html | LEONARD, GRANT BOXING VICTORS | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/duke-power-reports-advance-of-378-in-net-for-quarter-united-brands.html | Duke Power Reports Advance Of 37.8% in Net for Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/dollar-off-again-gold-price-rises-on-free-market.html | Dollar Off Again; Gold Price Rises On Free Market | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/sonesta-shares-target-in-deal-wellington-seeking-to-buy-up-to-a.html | SONESTA SHARES TARGET IN DEAL | True | By Alexander R. Hammer | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/laver-triumphs-in-straight-sets-beats-emerson-in-opener-of-100000.html | LAVER TRIUMPHS IN STRAIGHT SETS | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/art-experts-come-to-aid-of-museum-offer-bass-services-to-help.html | ART EXPERTS COME TO AID OF MUSEUM | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/cash-prices.html | Cash Prices | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/-72-british-crash-linked-to-errors-by-the-crew-other-factors.html | â€¦Â¨'72 British Crash Linked To Errors by the Crew | True | By Ian Scott Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/noel-a-rhys-an-executive-of-keystone-broadcasting.html | Noel A. Rhys, an Executive Of Keystone Broadcasting | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/forest-hills-gardens-accused-on-tow-fees.html | Forest Hills Gardens Accused on Tow Fees | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/major-stores-called-before-federal-jury.html | Major Stores Called Before Federal Jury | True | | 2001-08-03 | RE0000846845 | B00000836879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/governor-appoints-armstrong-as-new-queens-da.html | Governor Appoints Armstrong as New Queens D.A. | True | By David Burnham | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/listen-to-young-rabbis-cautioned-their-needs-are-called-top.html | LISTEN TO YOUNG, RABBIS CAUTIONED | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/rap-brown-sentenced-90951759.html | Rap Brown Sentenced | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/ohio-approves-a-lottery.html | Ohio Approves a Lottery | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/stanley-cup-final.html | Stanley Cup Final | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/lake-olympic-nj-new-jersey-sports-donated-by-andrew-carnegie.html | New Jersey Sports | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/wood-field-and-stream-the-use-of-ddt-upsets-natures-balance.html | Wood, Field and Stream: The Use of DDT Upsets Nature's Balance | True | By Nelson Bryant | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/article-5-no-title-mets-records-yankee-records.html | Article 5 â€š Ã‚Â¹ â€š Ã‚Âµ No Title | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/dollar-shrinks-for-gi-in-europe.html | Dollar Shrinks for G.I. in Europe | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/nixon-says-aides-will-get-to-bottom-of-the-scandal-acknowledges.html | Nixon Says Aides Will Get To Bottom of the Scandal | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/developments-in-2-cases.html | Developments in 2 Cases | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/new-jersey-briefs-cahill-urges-flood-insurance-rutgers-newspaper.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/mary-hinkson-powerful-in-grahams-medea-role.html | Mary Hinkson Powerful In Graham's Medea Role | True | By Anna Kisselgoff | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/mrs-marguerite-norton-88-directed-henry-st-nurses.html | Mrs. Marguerite Norton, 88, Directed Henry St. Nurses | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/discipline-of-saving.html | Discipline of Saving | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/pakistanis-eject-arabs.html | Pakistanis Eject Arabs | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/new-atomic-shells-ordered-by-army.html | New Atomic Shells Ordered by Army | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/prison-search-turns-up-170-weapons-and-whisky.html | Prison Search Turns Up 170 Weapons and Whisky | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/republic-steel-fills-top-posts-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/company-terms-tuna-safe.html | Company Terms Tuna Safe | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/radiotv-spending-rose-only-slightly-in-1972-elections-democrats.html | Radio â€š Ã‚Â¨ TV Spending Rose Only Slightly In 1972 Elections | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/odalisque-is-back-on-view-at-met.html | â€š Ã‚Â¨Odalisqueâ€š Ã‚Â¨ Is Back on View at Met | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/david-l-benstock.html | DAVID L. BENSTOCK | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/japanese-and-sheraton-deal.html | Japanese and Sheraton Deal | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/2-groups-divided.html | 2 GROUPS DIVIDED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/events-today-films-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/hogan-censures-vanden-heuvel-calls-criticism-on-handling-murder.html | ROGAN CENSURES VANDEN HEUVEL | True | By Lacey Fosburgh | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/korean-red-cross-talks-seek-to-break-deadlock.html | Korean Red Cross Talks Seek to Break Deadlock | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/deaf-man-suffers-a-loss-of-memory-in-bronx-mugging.html | Deaf Man Suffers A Loss of Memory In Bronx Mugging | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/vietcong-propose-new-truce-plan-saigon-rejects-it-overall-solution.html | Vietcong Propose New Truce Plan; Saigon Rejects It | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/text-of-kroghs-letter-of-resignation.html | Text of Krogh's Letter of Resignation | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/truth-and-consequences-i-at-home-abroad.html | Truth And Consequences: I | True | By Anthony Lewis | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/roosevelt-raceway-harness-racing-results-aqueduct-race-charts.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/thieves-get-gems-and-a-2ton-safe-window-and-wall-smashed-in-100000.html | THIEVESâ€š Ã‚Â¨GET GEMS AND A 2â€š Ã‚Â¨TON SAFE | True | By Michael T. Kaufman | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/11-food-places-fail-health-inspection.html | 11 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/archives/loans-of-national-banks-climbed-to-record-in-72.html | Loans of National Banks Climbed to Record in â€š Ã‚Â¨72 | True | | 2001-08-03 | RE0000846845 | B00000836879 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/declassification-of-data-goes-on-archivist-informs-senators-of.html | DECLASSIFICATION OF DATA GOES ON | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/crossword-puzzle-edited-by-will-weng-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng Across Down | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/illegal-amphetamine-kills-18-persons-in-one-month.html | Illegal Amphetamine Kills 18 Persons in One Month | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/stockholders-challenge-itts-use-of-influence-in-us-and-abroad.html | Stockholders Challenge I.T.T.'s Use of Influence in U.S. and Abroad | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/a-watergate-casualty.html | A Watergate Casualty | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/earl-r-miller-bodyguard-for-smith-and-roosevelt.html | Earl R. Miller, Bodyguard For Smith and Roosevelt | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/scandal-is-dim-memory-at-teapot-dome.html | Scandal Is Dim Memory at Teapot Dome | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/army-vows-to-study-charge-of-an-effort-to-hide-fraud.html | Army Vows to Study Charge Of an Effort to Hide Fraud | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/sports-today-baseball-basketball.html | Sports Today | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-10 | 1973-05-10 | https://www.nytimes.com/1973/05/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846845 | B00000836879 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/dance-ailey-troupe-gives-relevance-to-revivals.html | Dance: Ailey Troupe Gives Relevance to Revivals | True | By Clive Barnes | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/poverty-projects-favored-in-a-poll-regional-plan-survey-finds.html | POVERTY PROJECTS FAVORED IN A POLL | True | By John Sibley | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nonresident-fees-in-college-upset-u-of-michigan-to-appeal-county.html | NONRESIDENT FEES IN COLLEGE UPSET | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/windfall-will-brighten-more-streets.html | Windfall Will Brighten More Streets | True | By Edward Ranzal | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/crossword-puzzle-edited-down-across-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/report-optimistic-for-boise-cascade.html | REPORT OPTIMISTIC FOR BOISE CASCADE | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/stock-prices-off-sharply-as-trading-activity-lags-price-rises.html | Stock Prices Off Sharply As Trading Activity Lags | True | By John H. Allan | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/biaggi-concedes-he-refused-to-answer-jurys-questions-biaggi.html | Biaggi Concedes He Refused to Answer Jury's Questions | True | By Nicholas Gage | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/indicted.html | Indicted | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/reputed-gallo-family-associate-convicted-of-killing-in-bar-here.html | Reputed Gallo Family Associate Convicted of Killing in Bar Here | True | By Lacey Fosburgh | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/new-jersey-briefs-retroactive-waterrate-rise-barred-10-rise-seen-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nixons-reorganization-questions-remain-musical-chairs-rogers-may.html | Nixon's Reorganization: Questions Remain | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/99-of-doctors-in-state-accused-of-padding-bills-physician-who.html | 99% of Doctors in State. Accused of Padding Bills | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/the-stage-hot-and-cold-heros-a-musical-opens.html | The Stage | True | By Mel Gussow | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/womens-interclub-golf-westchester.html | Women's Interclub Golf | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/business-briefs-april-retail-sales-off-1-from-march-april-retail.html | Business Briefs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/named-to-head-cia.html | Named to Head C.I.A. | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/17-hurt-in-cambodia-as-a-plane-mistakenly-bombs-own-forces.html | 17 Hurt in Cambodia as a Plane Mistakenly Bombs Own Forces | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/counsel-is-named-buzhardt-will-advise-on-watergate-the-supercabinet.html | COUNSEL IS NAMED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nastase-grumbles-way-to-semifinals-at-bournemouth-miss-ziegenfuss.html | Nastase Grumbles Way to Semifinals At Bournemouth | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/krogh-threat-to-destroy-foes-of-nixon-is-reported.html | Krogh Threat to â€šÃ„Ã™Destroyâ€šÃ„Â´ Foes of Nixon Is Reported | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/mccord-attorney-quitting.html | McCord Attorney Quitting | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/674million-for-phase-3.html | $67.4â€šÃ„Â¢Million for Phase 3 | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/legislator-tells-of-threat-to-life-biondo-reports-warning-on.html | LEGISLATOR TELLS OF THREAT TO LIFE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/simon-adds-a-twist-to-meeting-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/plots-also-cited.html | PLOTS ALSO CITED | True | By Robert J. Cole | 2001-08-03 | RE0000846842 | B00000836876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/canoe-race-attracts-200.html | Canoe Race Attracts 200 | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/house-by-219188-votes-down-fund-to-bomb-cambodia.html | HOUSE, BY 219â€šÃ„Ã´188, VOTES DOWN FUND TO BOMB CAMBODIA | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/roundup-red-sox-surge-in-8th-downs-indians-43-american-league.html | Roundup: Red Sox Surge In 8th Downs Indians, 4â€šÃ„Ã´3 | True | By Deane McGowen | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/dean-chief-investigator-is-now-the-investigated-reaction-by-nixon.html | Dean, Chief Investigator, Is Now the Investigated | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/kahane-3-others-on-trial-in-israel.html | KAHANE, 3 OTHERS ON TRIAL IN ISRAEL | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/its-hunts-points-turn-to-take-a-bow-scheduled-events-for-bronx-week.html | It's Hunts Point's Turn to Take a Bow | True | By Farnsworth Fowle | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/policemen-accused-in-sexabuse-case.html | POLICEMEN ACCUSED IN SEXâ€šÃ„Ã´ABUSE CASE | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/auto-makers-bar-pollution-appeal-will-not-challenge-interim.html | AUTO MAKERS BAR POLLUTION APPEAL | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/bosman-sent-to-indians-by-rangers-for-dunning.html | Bosman Sent to Indians By Rangers for Dunning | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/an-ulster-militiaman-is-killed-in-an-ambush-in-his-garden-troops.html | An Ulster Militiaman Is Killed in an Ambush in His Garden | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/wnet-to-add-live-watergatehearing-coverage-all-in-family-producer.html | WNET to Add Live Watergateâ€šÃ„Ã´Hearing Coverage | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/reserve-report.html | Reserve Report | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/rape-count-settled-quickly.html | Rape Count Settled Quickly | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/mr-nixons-deplorable-incident-washington.html | Mr. Nixon's â€šÃ„Ã²Deplorable Incidentâ€šÃ„Ã´ | True | By James Reston | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/no-confidence.html | No Confidence | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/how-a-blimpies-got-a-thai-line-the-bees-on-the-light.html | How a Blimpie's Got a Thai Line | True | By Michael T. Kaufman | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/dean-charges-efforts-to-prevent-testimony-about-white-house-dean.html | Dean Charges Efforts to Prevent Testimony About White House | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/eldredge-co-inc-to-file-chapter-xi-petition-here.html | Eldredge & Co., Inc., to File Chapter XI Petition Here | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/arts-unit-seeks-aid-with-a-show-council-gives-summerfare-at-the.html | ARTS UNIT SEEKS AID. WITH A SHOW | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/senate-confirms-callaway-as-secretary-of-the-army.html | Senate Confirms Callaway As Secretary of the Army | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/developments-in-3-cases-the-vesco-case-the-ellsberg-trial-watergate.html | Developments in 3 Cases | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/skylab-to-open-a-new-phase-in-space.html | Skylab to Open a New Phase in Space | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/2d-increase-in-3-weeks-called-an-alignment-to-market-levels.html | 2d Increase in 3 Weeks Called an â€šÃ„Ã²Alignmentâ€šÃ„Ã´ to Market Levels | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/after-that-palace-revolution-red-smith-nothing-succeeds-like.html | Red Smith | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/baseball-transactions-american-league.html | Baseball Transactions AMERICAN LEAGUE | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/lilco-gets-right-to-raise-its-rates-for-gas-electricity.html | LILCO Gets Right To Raise Its Rates For Gas, Electricity | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/holeinone-for-miss-albers.html | Holeâ€šÃ„Ã²inâ€šÃ„Ã´One for Miss Albers | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/profits-soar-46-at-royal-dutchshell-group-others-report-city.html | Profits Soar 46% at Royal Dutchâ€šÃ„Ã´Shell Group | True | By Clare M. Reckert | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/letters-to-the-editor-presidential-illusions-on-energy-wasteful.html | Letters to the Editor | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/steel-price-rise-set-79855645.html | Steel Price Rise Set | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/mets-defeat-yankees-84-and-win-mayors-trophy-pazik-finds-trouble.html | Mets Defeat Yankees, 8â€šÃ„Ã´4, And Win Mayor's Trophy | True | By Joseph Durso | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/exoptions-dealer-indicted-on-coast.html | Exâ€šÃ„Ã´Options Dealer Indicted on Coast | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/missouri-rejects-rights-bill.html | Missouri Rejects Rights Bill | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/bible-societies-report-on-world-distribution.html | Bible Societies Report On World Distribution | True | | 2001-08-03 | RE0000846842 | B00000836876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/national-league-todays-pitchers-wednesday-night.html | National League | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/sports-news-briefs-a-waitress-gives-a-tip-israeli-sports-memorial.html | Sports News Briefs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/marcos-sends-envoys-to-rebel-area-many-civilians-displaced-new.html | Marcos Sends Envoys to Rebel Area | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/death-follows-death.html | Death Follows Death | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/a-rembrandt-print-is-sold-for-70000.html | A REMBRANDT PRINT IS SOLD FOR $70,000 | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/people-in-sports-stasiuk-goes.html | People in Sports: Stasiuk Goes | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/teacher-83-closing-books-on-her-career.html | Teacher, 83, Closing Books on Her Career | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/11-amoco-stations-rations-gas-here-action-is-first-such-taken-in.html | 11 AMOCO STATIONS RATION â€Š,Â²GASâ€Š,Â´ HERE | True | By David Bird | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/indian-puts-onus-for-losses-on-us-damage-at-wounded-knee-laid-to.html | INDIAN PUTS ONUS â€Š,Â´FOR LOSSES ON U.S. | True | By Laurie Johnston | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/city-aides-make-plea-in-albany-for-funds-housing-referendum-transit.html | City Aides Make Plea in Albany for Funds | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/liddy-holds-court-as-a-popular-jailhouse-lawyer-a-folk-hero-2-were.html | Liddy â€Š,Â²Holds Courtâ€Š,Â´ as a Popular Jailhouse Lawyer | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/embassy-still-controls-cambodia-raids.html | Embassy Still Controls Cambodia Raids | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/chef-finally-gets-own-place-chef-mas-restaurant.html | Chef Finally Gets Own Place | True | By Jean Hewitt | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/johnson-agrees-to-acquire-hahn-will-buy-swiss-interests-in-west.html | JOHNSON AGREES TO ACQUIRE HAHN | True | By Alexander R. Hammer | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/the-screen-lamourthe-cast.html | The Screen: 'L'Amour':The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/russians-invent-new-way-to-play-the-name-of-game-is-still.html | RUSSIANS INVENT NEW WAY TO PLAY | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/the-proceedings-in-the-un-today-general-assembly-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/cia-doctors-say-ellsberg-is-first-american-given-personality.html | C.I.A. Doctors. Say Ellsberg Is First American Given â€Š,Â²Personality Assessmentâ€Š,Â´ | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/jack-e-leonard-comedian-dead-master-of-onefine-insult-for-nightclub.html | JACK E. LEONARD, COMEDIAN, DEAD | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/pbw-exchange-says-insurers-will-invest-in-specialist-units.html | PBW Exchange Says Insurers Will Invest in Specialist Units | True | By Vartanig G. Vartan Special to The New York This | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/atom-test-of-gas-sources-scheduled-for-colorado.html | Atom Test of Gas Sources Scheduled for Colorado | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/sponsors-send-invitations-for-veterans-homecoming.html | Sponsors Send Invitations For Veteransâ€Š,Â´ Homecoming | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/near-a-nuclear-plant-outdoor-laboratory-keeps-tabs-on-environment.html | Near a Nuclear Plant, Outdoor Laboratory Keeps Tabs on Environment | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/on-another-front-in-the-nation.html | On Another Front | True | By Tom. Wicker | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/macbeth-blochs-1909-opera-has-a-premiere-here.html | â€Š,Â²Macbeth,â€Š,Â´ Bloch's 1909 Opera, Has a Premiere Here | True | By Harold C. Schonberg | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/stocks-are-down-on-amex-and-otc-exchange-index-is-off-005.html | STOCKS ARE DOWN ON AMEX AND OTC â€Š,Â²Tâ€Š,Â²C | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/colonels-force-7th-game-10998-28-points-spark-romp-over.html | COLONELS FORCE 7TH GAME, 10998â€Š,Â²93 | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/dean-charges-efforts-to-prevent-testimony-about-white-house.html | Dean Charges Efforts to Prevent Testimony About White House | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/mental-patient-shot-dead-after-assault-on-family.html | Mental Patient Shot Dead After Assault on Family | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/kennedy-must-appeal-ruling-on-squaw-island-in-20-days.html | Kennedy Must Appeal Ruling On Squaw Island in 20 Days | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/retail-store-sales-up-15.html | Retail Store Sales Up 15% | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/metropolitan-briefs-quadruplets-born-in-city-hospital-cost-rise.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/farm-and-consumer-groups-exfoes-plan-pact.html | Farm and Consumer Groups, Exâ€Š,Â²Foes, Plan Pact | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/auto-makers-bar-pollution-appeal-will-not-challenge-interim.html | AUTO MAKERS BAR POLLUTION APPEAL | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/screen-the-pow-story-of-a-disabled-veteran-impressive-directorial.html | Screen: â€Š,Â²The P.O.W.â€Š,Â´ Story of a Disabled Veteran | True | By Roger Greenspun | 2001-08-03 | RE0000846842 | B00000836876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/gold-price-rises-to-a-high-of-9505.html | Gold Price Rises to a High of $95.05 | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/abel-green-editor-of-variety-and-language-stylist-72-dies-architect.html | Abel Green, Editor of Variety And Language Stylist, 72, Dies | True | By William M. Freeman | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/sevareid-asserts-mitchell-tried-to-sway-2-justices.html | Sevareid Asserts Mitchell Tried to Sway 2 Justices | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/sueyuki-wakasugi-of-mitsui-conglomerate-dies.html | Sueyuki Wakasugi of Mitsui Conglomerate Dies | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/holeinone-for-miss-albers-79855680.html | HoleâÃ…Â°inâÃ…Â°One for Miss Albers | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/knicks-win-title-top-lakers-10293-new-york-triumphs-in-five-games.html | KNICKS WIN TITLE; TOP LAKERS,102âÃ…Â°93 | True | By Leonard Koppett Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/james-e-brock.html | JAMES E. BROCK | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/velias-gem-15160-first-in-5478-coast-exacta.html | Velia's Gem, $151.60, First In $5,478 Coast Exacta, | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/12000-willed-for-drinks-at-two-bars-a-yale-graduate.html | 2,000 Willed for Drinks at Two bars | True | By C. Gerald Fraser | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/shanker-expresses-satisfaction-at-defeat-of-fuentes-supporters-10.html | Shanker Expresses Satisfaction At Defeat of Fuentes Supporters | True | By Michael Knight | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/record-forecast-for-winter-wheat.html | RECORD FORECAST FOR WINTER WHEAT | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/a-feudal-lord-of-fiction-books-of-the-times-attachment-to.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index FRIDAY, MAY 11, 1973 | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/35-australian-unions-vote-a-wide-boycott-of-france.html | 35 Australian Unions Vote A Wide Boycott of France | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/leonard-shield-gain-in-aau-ring-ranzany-tuttle-pry-or-also-reach-us.html | LEONARD SHIELD GAIN IN A.A.U. RING | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/69-phone-taps-reported-on-newsmen-at-3-papers-the-times-washington.html | âÃ…Â°69 Phone Taps Reported On Newsmen at 3 Papers | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/by-alvin-shuster-kissinger-returns.html | Kissinger Calls His Talks With Brezhnev âÃ…Â°Extremely SatisfactoryâÃ…Â° | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/speculator-losses-seen-in-rejection-of-barclays-bid.html | Speculator Losses Seen in Rejection of Barclays Bid | True | By H. Erich Heinemann | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/canadiens-capture-cup-in-6-games-64-canadiens-take-stanley-cup-64.html | Canadiens Capture Cup in 6 Games, 6âÃ…Â°4 | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/genesco-sees-sales-rise-as-earnings-drop-slightly.html | Genesco Sees Sales Rise As Earnings Drop Slightly | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/independent-prosecutor.html | Independent Prosecutor? | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/american-league-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/2-young-men-die-in-jail-incidents-officers-say-football-star-went.html | 2 YOUNG MEN DIE IN JAIL INCIDENTS | True | By Glenn Fowler | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/shot-fired-at-prosecutor-in-rockland-an-outrageous-attempt.html | Shot Fired at Prosecutor in Rockland | True | By Edward Hudson Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/football-transactions-national-league-canadian-league.html | Football Transactions | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/state-turnsdown-blue-shield-plan-calls-proposals-on-health-coverage.html | STATE TURNS DOWN BLUE SHIELD PLAN | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/plots-also-cited-exofficials-are-tied-to-conspiracy-with-vesco-and.html | PLOTS ALSO CITED | True | By Robert J. Cole | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nixon-seat-voluntary-curbs-in-oil-and-gas-shortage-no-sir-i-do-not.html | Nixon Sets Voluntary Curbs in Oil and Gas Shortage | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/alabama-legislature-sends-redistricting-to-governor.html | Alabama Legislature Sends Redistricting to Governor | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/vietcong-and-saigon-continue-prisoner-dispute.html | Vietcong and Saigon Continue Prisoner Dispute | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/gas-limits-on-kansas-pike.html | âÃ…Â°GasâÃ…Â° Limits on Kansas Pike | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nonresidents-lose-a-citytax-appeal.html | NONRESIDENTS LOSE A CITYâÃ…Â°TAX APPEAL | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/rockefeller-signs-masstransit-bills-completing-bistate-pact-on.html | Rockefeller Signs MassâÃ…Â°Transit Bills, Completing Bistate Pact on Facilities | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/barrier-to-preliminary-talks-on-european-troop-cuts-is-broken-issue.html | Barrier to Preliminary Talks on European Troop Cuts Is Broken | True | | 2001-08-03 | RE0000846842 | B00000836876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/aba-playoffs-nhl-playoff.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/herbie-mann-becomes-ex-jazz-musician-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/trustee-sues-exequity-chief-seeking-1million-in-damages.html | Trustee Sues Exâ€šÃ„Â´Equity Chief, Seeking $1â€šÃ„Â´Million in Damages | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/bond-sale-planned-on-sports-complex.html | BOND SALE PLANNED ON SPORTS COMPLEX | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/us-will-study-rises-on-scrap-steel-potential-effects-cited.html | U.S. Will Study Rises on Scrap Steel | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/limit-on-spending-backed-insenate-nixon-warned-for-2d-time-on-use.html | LIMIT ON SPENDING BACKED IN SENATE | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/collegiate-chorale-in-carnegie-concert.html | COLLEGIATE CHORALE IN CARNEGIE CONCERT | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/picasso-art-gift-to-louvre-limited-to-40-top-works.html | Picasso Art Gift to Louvre Limited to 40 Top Works | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/grand-jury-opens-inquiry-on-theft-of-mexican-funds.html | Grand Jury Opens Inquiry On Theft of Mexican Funds | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/data-introduced-in-the-ellsberg-trial-ruckelshaus-memo-colson.html | Data Introduced in the Ellsberg Trial | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/bogs-middleweight-beats-mike-quarry-by-decision.html | Bogs, Middleweight, Beats Mike Quarry by Decision | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/the-great-crippler.html | The â€šÃ„Â´Great Cripplerâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/crampton-leads-golf-by-2-on-a-66-ken-still-is-in-second-placehoros.html | CRAMPTON LEADS GOLF BY 2 ON A 66 | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/walter-l-cronkite.html | WALTER L. CRONKITE | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/watergate-tipoff-man-comes-up-in-the-world.html | Watergate Tipâ€šÃ„Â´Off Man Comes Up in the World | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/thai-chief-says-u-s-presence-in-country-is-still-necessary.html | Thai Chief Says U.S. Presence In Country Is Still Necessary | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/metropolitan-briefs-bail-reduced-in-crimmins-case-connecticut-woman.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/commodity-price-index-up-33-from-weekago-level.html | Commodity Price Index Up 3.3 From Weekâ€šÃ„Â´Ago Level | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/tighter-monetary-rein-by-reserve-is-shown-in-banking-data-as-slow.html | Tighter Monetary Rein by Reserve Is Shown in Banking Data | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/advertising-olympic-records-complaints-originated-by-business.html | Advertising: Olympic Records | True | By Philip R. Dougherty | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/supreme-court-is-asked-to-free-georgia-funds.html | Supreme Court Is Asked To Free Georgia Funds | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/otb-placating-losers-with-an-ego-triple-three-faces-of-adam-courses.html | OTB Placating Losers With an EGO Triple | True | By Steve Cady | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/autopsy-on-senator-long-shows-he-wasnt-poisoned.html | Autopsy on Senator Long Shows He Wasn't Poisoned | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/fbi-tap-picked-up-calls-ellsberg-made-in-196970-fbis-taps-heard.html | F.B.I.Tap Picked Up Calls Ellsberg Made in 196â€šÃ„Â´70 | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/2-trials-slated-for-messenger-first-four-in-each-event-to-qualify.html | 2 TRIALS SEATED FOR MESSENGER | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/schweiker-deplores-scandall.html | Schweiker Deplores Scandal | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/parley-at-zavidovo.html | Parley at Zavidovo | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/rail-tonmileage-rises-84.html | Rail Tonâ€šÃ„Â´Mileage Rises 8.4% | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/ferraro-seeking-queens-da-post-expects-county-democrats-to-nominate.html | FERRARO SEEKING QUEENS D.A. POST | True | By Maurice Carroll | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/entertainment-events-today-films-opera-concerts-dance-cabaret.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/brassfor-king-or-queen-shop-talk.html | SHOP TALK | True | By Virginia Lee Warren | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/hanoi-deemed-mistrustful-on-joint-aid.html | Hanoi Deemed Mistrustful on Joint Aid | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/compromise-sent-to-nixon-on-phonepower-measure.html | Compromise Sent to Nixon On Phoneâ€šÃ„Â´Power Measure | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/4-die-100-injured-in-ohio-tornadoes.html | 4 DIE, 100 INJURED IN OHIO TORNADOES | True | | 2001-08-03 | RE0000846842 | B00000836876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/sketches-of-four-men-indicted-in-campaign-gift-case-john-newton.html | Sketches of Four Men Indicted in Campaign Gift Case | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/state-task-force-urges-variety-of-ways-to-reduce-use-of-energy-by.html | State Task Force Urges Variety of Ways to Reduce Use of Energy by Up to 50% in Large Buildings | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/counsel-is-named-buzhardt-will-advise-on-watergate-the-supercabinet.html | COUNSEL IS NAMED | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/embassy-still-controls-cambodia-raids-effort-to-reduce-role-us.html | Embassy Still Controls Cambodia Raids | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/going-out-guide.html | GOING OUT GUIDE | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/republican-governors-assured-of-more-open-administration-effect.html | Republican Governors Assured Of â€¹Â¬Â²More Openâ€¹Â¬Â´ Administration | True | By Edward C. Burks | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/first-victory-for-jockey-results-in-1461-double-milano-elected-to.html | First Victory for Jockey Results in $1,461 Double | True | By Joe Nichols | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/city-studies-proposal-to-divert-traffic-from-the-west-village.html | City Studies Proposal to Divert Traffic From the West Village | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/a-poseidon-missile-blows-up-in-ocean-as-russians-watch.html | A Poseidon Missile Blows Up in Ocean As Russians Watch | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/greek-bishops-overrule-head-in-electing-old-guard-synod.html | Greek Bishops Overrule Head In Electing â€¹Â¬Â²Old Guardâ€¹Â¬Â´ Synod | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/prices-of-bonds-continue-to-rise-massachusetts-sale-results-are.html | PRICES OF BONDS CONTINUE TO RISE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/wood-field-and-stream-sex-and-single-gypsy-moth.html | Wood, Field and Stream: Sex and Single Gypsy Moth | True | By Nelson Bryant | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/arraignment-of-segretti-expected-next-thursday.html | Arraignment of Segretti Expected Next Thursday | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/racism-is-cited-at-fort-dix-trial-sergeant-accused-of-beating-gi-is.html | RACISM IS CITED AT FORT DIX TRIAI | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/while-governors-were-doing-business-wives-did-the-town-offers-her.html | While Governors Were Doing Business, Wives Did the Town | True | By Judy Klemesrud | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/action-effective-on-june-15-to-affect-sheet-and-strip-round-of.html | Action, Effective on June 15, to Affect Sheet and Strip | True | By Gene Smith | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/fbi-tap-picked-up-calls-ellsberg-made-in-196970-fbis-taps-heard.html | Tap Picked Up Calls Ellsberg Made in 196970â€¹Â¬Â²70 | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/same-men-new-jobs.html | Same Men, New Jobs | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/richardson-feels-he-was-betrayed-says-watergate-represents-shoddy.html | RICHARDSON FEELS HE WAS BETRAYED | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/israeli-maneuver-is-begun-on-golan-aim-is-seen-as-forestalling.html | ISRAELI MANEUVER IS BEGUN ON GOLAN | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/britain-to-assist-saudi-air-defense-gets-a-625million-pact-for.html | BRITAIN TO ASSIST SAUDI AIR DEFENSE | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/sec-weighs-aid-to-mutual-funds-agency-studying-sales-help-cook.html | SEC. WEIGHS AID TO MUTUAL FUNDS | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/southern-comforter.html | Southern Comforter | True | By Harry S. Dent | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/new-manager-for-philharmonic-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/rhodes-wins-ohio-appeal.html | Rhodes Wins Ohio Appeal | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/gop-women-meeting-to-choose-a-president.html | G.O.P. Women Meeting To Choose a President | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/laos-talks-at-an-impasse-that-both-sides-tolerate-pathet-lao-vice.html | Laos Talks at an Impasse That Both Sides Tolerate | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/biaggi-concedes-he-refused-to-answer-jurys-questions.html | Biaggi Concedes He Refused To Answer Jury's Questions | True | By Nicholas Gage | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/frank-berle-exâ€¹Â¬Â²Manager-for-brother-the-comedian.html | Frank Berle, Exâ€¹Â¬Â²Manager For Brother, the Comedian | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/gift-to-northwestern.html | Gift to Northwestern | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/aqueduct-race-charts-c-1973-by-triangle-publications-inc-the-daily.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/cotton-gives-blues-infectious-quality-marian-mcpartland-displays.html | Cotton Gives Blues Infectious Quality | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/british-race-driver-dies.html | British Race Driver Dies | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/basketball-transactions-national-association-american-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nader-believes-scandal-will-spur-election-reform.html | Nader Believes Scandal Will Spur Election Reform | True | | 2001-08-03 | RE0000846842 | B00000836876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/house-by-219188-votes-down-fund-to-bomb-cambodia-nixon-rebuff-on.html | HOUSE, BY 219Ã¢Â‚Â¬Â°188, VOTES DOWN FUND TO BOMB CAMBODIA | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/major-league-box-scores-major-league-leaders-batting-home-runs-runs.html | Major League Box Scores | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/steel-price-rise-set.html | Steel Price Rise Set | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/new-method-added-by-national-clearing.html | New Method Added By National Clearing | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/colson-ends-his-denials-on-the-bogus-cables-well-connected-lawyer.html | Colson Ends His Denials on the Bogus Cables | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/muybridge-a-pioneer-in-photographyy.html | Muybridge, AA Pioneer in Photography | True | By Hilton Kramer | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/rockefeller-signs-bills-on-mass-transit-change-specified.html | Rockefeller Signs Bills on Mass Transit | True | By Glenn Fowler | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/politicians-see-a-jolt-for-biaggi-candidacy-viewed-as-badly-damaged.html | POLITICIANS SEE A JOLT FOR MA | True | By Frank Lynn | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/cuban-says-he-and-two-others-broke-into-psychiatrists-office.html | Cuban Says He and Two Others Broke Into Psychiatrist's Office | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/impeachment.html | Impeachment? | True | By Benjamin Levine | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/richardson-feels-he-was-betrayed.html | RICHARDSON FEELS HE WAS BETRAYED | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/developments-in-3-cases.html | Developments in 3 Cases | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/christina-ferrare-an-actress-married-to-john-z-delorean.html | Christina Ferrare, An Actress, Married to John Z. DeLorean | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/college-school-results-baseball-golf-lacrosse-tennis.html | College, School Results | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/a-time-of-trouble-looms-for-mitchell-firm-some-losses-foreseen.html | A Time of Trouble Looms for Mitchell Firm | True | By Lesley Oelsner | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/state-studies-aurelio-role-in-picking-judges-since-71-new-systems.html | State Studies Aurelio Role In Picking Judges Since â€šÃ„Â'71 | True | By Mary Breasted | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/badillo-is-endorsed-by-amsterdam-news-candidates-day-ability-is.html | Candidatesâ€šÃ„Â´ Day | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/nastase-grumbles-way-to-semifinals-at-bournemouth-ashe-defeats.html | Nastase Grumbles Way to Semifinals At Bournemouth | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/soybean-futures-yield-to-pressure-prices-advance-to-new-high-and.html | SOYBEAN FUTURES YIELD TO PRESSURE | True | By James J. Nagle | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/text-of-a-statement-issued-by-dean-the-truth-will-emerge.html | Text of a Statement Issued by Dean | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/indian-mp-demands-us-aides-expulsion.html | INDIAN M.P. DEMANDS U.S. AIDE'S EXPULSION | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/5-youths-on-bicycles-help-capture-a-suspect.html | 5 Youths on Bicycles Help Capture a Suspect | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/cahill-signs-pensionsafety-bill-for-those-whose-plants-close.html | Cahill Signs Pensionâ€šÃ„Â¶Safety Bill For Those Whose Plants Close | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/brooklyn-courts-called-in-deep-crisis.html | Brooklyn Courts Called in â€šÃ„Â¨Deep Crisisâ€šÃ„Â¨ | True | By Morris Kaplan | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/lebanese-strike-at-guerrillas-progress-on-truce-is-repored-some.html | Lebanese Strike at Guerrillas; Progress on Truce Is Reported | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/singer-expecting-1973-net-to-rise-holders-are-told-hilton-hotels.html | Singer Expecting 1973 Net to Rise, Holders Are Told | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/bridge-raising-bids-to-grand-slam-is-often-best-alternative-a-7bid.html | Bridge: | True | By Alan Truscoit | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/chopped-lamb-in-a-barbecue-sauce-barbecued-lamburgers-lima-bean.html | Chopped Lamb in a Barbecue Sauce | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/byrne-favors-public-funds-for-election-financing-favors-tax.html | Byrne Favors Public Funds for Election Financing | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/hairraising-hurdle-new-jersey-sports-hes-running-and-waiting.html | New Jersey Sports | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/ford-says-it-will-seek-sizable-price-increases-in-1974-some.html | Ford Says It Will Seek Sizable Price Increases in 1974 | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/close-aide-leaving-kissingers-staff.html | CLOSE AIDE LEAVING KISSINGER'S STAFF | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/447-counties-designated-for-farm-emergency-loans.html | 447 Counties Designated For Farm Emergency Loans | True | | 2001-08-03 | RE0000846842 | B00000836876 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/300million-fight-approved-on-lead-paint-poisoning.html | $300â€¦Â³Million Fight Approved On Lead Paint Poisoning | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-11 | 1973-05-11 | https://www.nytimes.com/1973/05/11/archives/presidents-brother-denies-role-in-marriottgreek-deal.html | President's Brother Denies Role in Marriottâ€¦Â³Greek Deal | True | | 2001-08-03 | RE0000846842 | B00000836876 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/radio-tv-newsmen-strikewashington-posts-outlet.html | Radio, TV Newsmen Strike Washington Post's Outlet | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/russell-is-signed-as-sonics-coach-excelric-great-also-to-be-general.html | RUSSELL IS SIGNED AS SONICSâ€¦Â´ COACH | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/2shot-lead-takenby-mrs-cornelius.html | 2â€¦Â³SHOT LEAD TAKEN BY MRS. CORNELIUS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/singapore-chief-proposes-formation-of-allied-fleet.html | Singapore Chief Proposes Formation of Allied Fleet | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate-new.html | Votes in Congress | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/a-diversity-of-antiques-offered-by-new-center.html | A Diversity of Antiques Offered by New Center | True | By Rita Reif | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/hitachi-holders-to-sell-289million-in-shares.html | Hitachi Holders to Sell $28.9â€¦Â³Million in Shares | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/masuichi-midoro.html | MASUICHI MIDORO | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/that-expensive-bottle-seems-to-have-priced-itself-out-of-the-market.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sports-today-auto-racing-basketball-golf-harness-racing-rowing.html | Sports Today | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/germany-pact-is-voted-in-bonn-parliament-also-approves-joining.html | 2â€¦Â³GERMANY PACT IS VOTED IN BONN | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/brotherly-love-ends-at-starting-gate.html | Brotherly Love Ends at Starting Gate | True | By Joe Nichols | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/bank-rate-raisedto-5-34-in-canada-climb-in-key-interest-level.html | BANK RATE RAISED TO 5Â¾% IN CANADA | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/democrats-planappeal-on-voting-taking-nassau-ballot-setup-to-us.html | DEMOCRATS PLAN APPEAL ON VOTING | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/dow-index-falls-1136-in-light-trading-interest-rates-a-factor.html | Dow Index Falls 11.36 in Light Trading | True | By John H. Allan | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/youths-jail-death-not-guards-faultmalcolm-reports.html | Youth's Jail Death Not Guardsâ€¦Â´ Fault, Malcolm Reports | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/nixon-at-camp-david.html | Nixon at Camp David | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/death-bill-advances.html | Death Bill Advances | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/air-of-expectancy-then-tears-shouts-embraces.html | Air of Expectancy, Then Tears, Shouts, Embraces | True | By Judith Kinnard Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/college-school-results-baseball-lacrosse.html | College, School Results | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/soviet-five-buriesaaus-best-10987.html | SOVIET FIVE BURIES A.A.U.'S BEST, 10986â€¦Â³87 | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/godspell-opens-cannes-festival-carnival-spirit-is-absent-in-subdued.html | â€¦Â³GODSPELLâ€¦Â´ OPENS CANNES FESTIVAL | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/orioles-down-yanks-30-as-palmer-doles-3-hits-robinson-gets-it-going.html | Orioles Down Yanks, 3â€¦Â³0, As Palmer Doles 3 Hits | True | By Thomas Rogers | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/bemzomatic-to-expand.html | Bemzâ€¦Oâ€¦Â³Matic to Expand | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/lovell-nascar-driver-dies-in-texas-auto-crash.html | Lovell, NASCAR Driver, Dies in Texas Auto Crash | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/miss-meehan-wed-to-b-g-schaeffer.html | Miss Meehan Wed to B.G. Schaeffer | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/harvard-crew-on-guard-for-northeastern-today.html | Harvard Crew on Guard | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/player-admits-he-sold-free-tickets.html | PLAYER ADMITS HE SOLD FREE TICKETS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/varig-buys-8-jets-for-92million-6-of-the-usbuilt-planes-are-in-used.html | VARIG BUYS 8 JETS FOR $92â€¦Â³MILLION | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/music-kubeliks-dvorak-stabat-mater-is-given-at-the-philharmonic.html | Music: Kubelik's Dvorak | True | By Harold C. Schonberg | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/jordan-flights-approved.html | Jordan Flights Approved | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/risingdemandputs-most-auto-makerson-a-6day-week.html | Rising Demand Puts Most Auto Makers On a 6â€¦Â³Day Week | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/big-oil-concerns-cited-in-shortage-ftc-official-says-they-add-to.html | BIG OIL CONCERNS CITED IN SHORTAGE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/2d-solzhenitsyn-wedding.html | 2d Solzhenitsyn Wedding | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/2shot-lead-taken-by-mrs-cornelius.html | 2â€¦Â³SHOT LEAD TAKEN BY MRS. CORNELIUS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/court-reverses-dismissal.html | Court Reverses Dismissal | True | | 2001-08-03 | RE0000846846 | B00000836880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/congress-ascending-watergate-seen-restoring-balancebetween.html | Congress Ascending | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/grigory-kozintsev-dead-at-68directed-shakespearean-movies.html | Grigory Kozintsev Dead At 68; Directed Shakespearean Movies | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/new-trial-barred-but-decision-does-not-solve-constitutional-issues.html | NEW TRIAL BARRED | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/coast-guard-crews-excelat-35th-dad-vail-regatta-cadet-heavyweights.html | Coast Guard Crews Excel At 35th Dad Vail Regatta | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/2-law-firms-suing-state-to-end-inquiryinto-padding-of-bills.html | 2 Law Firms Suing State to End Inquiry Into Padding of Bills | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/for-a-sane-multilingual-policy.html | For a Sane Multilingual Policy | True | By Grace R. Conant | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/coleman-suffersfirst-pro-defea-hurdler-beaten-by-babb-in-6-seconds.html | COLEMAN SUFFERSFIRST PRO DEFEA | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/yale-urged-to-honor-jailed-vietnamese-lawyer.html | Yale Urged to Honor Jailed Vietnamese Lawyer | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/amoco-to-handle-evacuee-claims-will-aid-families-forced-out-by-gas.html | AMOCO TO HANDLE EVACUEE CLAIMS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/nice-place-called-the-bronx-continues-to-mark-special-week.html | Nice Place,â€šÃ„Â´ Called the Bronx, Continues to Mark Special Week | True | By George Goodman Jr. | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/davidow-founded-1880-is-going-out-of-business-sale-unsuccessful.html | Davidow, Founded 1880, Is Going Out of Business, | True | By Herbert Koshetz | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/state-raises-minimum-on-the-price-of-milk.html | State Raises Minimum On the Price of Milk | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/mets-records-ratting-pitching-yankee-records-batting-pitching-east.html | Metsâ€šÃ„Â´ Records | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/mets-defeat-pirates-43-grotes-wrist-is-broken-mets-down-pirates-43.html | Mets Defeat Pirates, 4â€šÃ„Â´3; Grote's Wrist Is Broken | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/people-in-sports-headof-aba-club-no-fan.html | People in Sports: Head Of A.B.A. Club No Fan | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/knicks-quiet-leader-william-red-holzman.html | Knicksâ€šÃ„Â´ Quiet Leader William (Red) Holzman | True | By Sam Goldaper | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/reports-on-ties-to-law-firms-are-filed.html | Reports on Ties to Law Firms Are Filed | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/blumenthal-supports-school-tax-candidates-day-biaggi-greeted-warmly.html | Candidatesâ€šÃ„Â´ Day | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/death-bill-advances-79856118.html | Death Bill Advances | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/entertainment-events-today-opera-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/rosenberg-sons-seeking-to-halt-nizers-spy-book.html | Rosenberg Sons Seeking To Halt Nizer's Spy Book | True | By Eric Pace | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/aba-playoffs.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/2germany-pact-is-voted-in-bonn.html | 2â€šÃ„Â´GERMANY PACT IS VOTED IN BONN | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/ellsberg-trial-gave-insight-on-intrusion-of-executive-branch-into.html | Ellsberg Trial Gave Insight on Intrusion of Executive Branch Into Judicial Process | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/gray-call-to-nixon-said-to-inform-inquiry-it-came-3-weeksafter.html | GRAY CALL TO NIXON | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/reporting-on-watergate.html | Reporting on Watergate | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/new-trial-barred.html | NEW TRIAL BARRED | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/soybean-futures-close-with-loss-series-of-gains-is-reversedwheat.html | SOYBEAN FUTURES CLOSE WITH LOSS | True | By James J. Nagle | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/four-in-new-jersey-family-die-in-suspicious-fires.html | Four in New Jersey Family Die in Suspicious Fires, | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/17-republican-governors-voice-support-for-nixdn.html | 17 Republican Governors Voice Support for Nixon | True | By Edward C. Burks | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/aba-playoffs-79856147.html | A.B.A. Playoffs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/going-out-guide-free-all-free-enjoying-good-things-that-dont-cost-at.html | GOING OUT Guide | True | By Richard F. Shepard | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/air-of-expectancy-then-tears-shouts-embraces-expectancy-then-tears.html | Air of Expectancy, Then Tears, Shouts, Embraces | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/article-1-no-title-thursday-night.html | THURSDAY NIGHT | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/crossword-puzzle-across-down-79856121.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846846 | B00000836880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/connally-to-tak-leave-from-firm-new-adviser-to-president-will-also.html | CONNALLY TO TAKE LEAVE FROM FIRM | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/lynam-selected-to-coach-basketball-at-american-u.html | Lynam Selected to Coach Basketball at American U. | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/rent-ordinances-gaining-in-state-32-municipalities-reported-to-have.html | RENT ORDINANCES GAINING IN STATE | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/guilty-the-government.html | Guilty: The Government | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/nixon-again-asks-legal-aid-to-poor-independent-agency-would-replace.html | NIXON AGAIN ASKS LEGAL AID TO POOR | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/metropolitanbriefs-litterers-face-city-crackdown-quadruplet-girls.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/a-new-grand-jury-reported-planning-to-summon-biaggi.html | A New Grand Jury Reported Planning To Summon Biaggi | True | By Nicholas Gage | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/knicks-perfect-championship-blend-teamwork-and-poise-under-pressure.html | Knicksâ€šÃ„Â' Perfect Championship Blend: Teamwork and Poise Under Pressure | True | By Leonard Koppett | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/rome-a-betts-deadheart-unit-official.html | ROME A. BETTS DEAD; HEART UNIT OFFICIAL | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/aqueduct-race-charts-roosevelt-raceway-entries-roosevelt-results.html | Aqueduct Race Charts | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/guerrillas-in-lebanon-said-to-pull-back-taxi-is-blown-up-new.html | Guerrillas in Lebanon Said to Pull Back | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/saving-innocentsabroad-foreign-affairs-security-measures-treaty.html | Saving Innocents Abroad | True | By C. L. Sulzberger | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/tampa-accountant-enters-guilty-pleaon-campaign-letter.html | Tampa Accountant Enters Guilty Plea On Campaign Letter | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/major-league-box-scores-ahl-final-playoff.html | Major League Box Scores | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sergeant-denies-kicking-gi-at-dix.html | SERGEANT DENIES KICKING G.I. AT DIX | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/fiat-buys-into-the-biggest-paper-in-italy-fiat-buys-a-third-of.html | Fiat Buys Into the Biggest Paper in Italy | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/brennan-disputes-labor-on-imports-brennan-disputes-assertion-by.html | Brennan Disputes Labor on Imports | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/more-chilean-miners-out.html | More Chilean Miners Out | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/american-league-standing-of-the-teams-western-division-todays.html | American League | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/heller-merger-approved-by-fed-takeover-of-chicago-bank-allowed-in.html | HELLER MERGER APPROVED BY FED | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/gray-callto-nixon-said-to-tell-inquiry-it-came-3-weeksafter.html | GRAY CALL TO NIXON | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/chinese-envoy-scores-a-double-faux-pas-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/new-health-chief-is-expected-soon-pathologist-would-assume-vacant.html | NEW HEALTH CHIEF IS EXPECTED SOON | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/price-weakening-on-american-exchange-linked-to-reserve-boards.html | Price Weakening on American Exchange Linked to Reserve Board's Discount Rate Rise | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/tornado-death-toll-downas-storms-reach-record.html | Tornado Death Toll Down As Storms Reach Record | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/white-house-says-attacks-will-continue-in-cambodia-white-house-is.html | White House Says Attacks Will Continue in Cambodia | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/funeral-service-set-monday-for-maj-gen-lowell-rooks.html | Funeral Service Set Monday For Maj. Gen. Lowell Rooks | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/mitchell-takes-leave-from-his-law-office.html | Mitchell Takes Leave From His Law Office | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/william-g-wells.html | WILLIAM G. WELLS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/to-die-of-the-roar.html | To Die of the Rear | True | By Gena Corea | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/norton-simon-bought-smuggled-idol.html | Norton Simon Bought Smuggled Idol | True | By David L. Shirey | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/styles-for-women-who-feel-theyre-ignored-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/coming-glass-takes-control-of-two-companies-in-britain-river.html | Corning Glass Takes Control Of Two Companies in Britain | True | By Alexander R. Hammer | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/for-eighth-graders-the-sneaker-is-morethan-sum-of-its-parts-firm-in.html | For Eighthâ€šÃ„Â°Graders, The Sneaker Is More Than Sum of Its Parts | True | By Richard Flaste | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/field-day-looms-for-track-buffs.html | Field Day Looms for Track Buffs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/cause-was-worthy-butnot-bet-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846846 | B00000836880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/treadw-ay-awarded-7074090-in-suit.html | TREADWAY AWARDED $7,074,090 IN SUIT | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/thousands-cheer-knicksat-airport-homecoming-thousands-cheer-knicks.html | Thousands Cheer Knicks At Airport Homecoming | True | By Al Harvin | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/article-4-no-title.html | Article 4 â€š Â³â€š Â³ No Title | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/hess-posts-upset-in-a-au-boxing-beats-dement-in-semifinal-round-of.html | HESS POSTS UPSET IN A. A.U. BOXING | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/the-proceedingsin-the-un-today-economic-and-social-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/justice-francis-moran-58-served-state-supreme-court.html | Justice Francis Moran, 58, Served State Supreme Court | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/us-group-visiting-hanois-told-of-shift-of-graves-flight-to-hanoi.html | U.S. Group Visiting Hanoi Is Told of Shift of Graves | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/nba-playoffs.html | N.B.A. Playoffs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/football-transactions-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/letters-to-the-editor-on-shielding-the-landlords-and-soaking-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/students-display-talent-at-spring-fairs-high-school-notes.html | High School Notes | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/football-league-revived.html | Football League Revived | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/ban-on-hitler-film-assailed-in-britain.html | BAN ON HITLER FILM ASSAILED IN BRITAIN | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sudan-puts-off-trying-8-who-killed-us-envoys-sudanese-put-off-trial.html | Sudan Puts Off Trying 8 Who Killed U.S. Envoys | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/marian-osterhout-physiologist-dead.html | MARIAN OSTERHOUT, PHYSIOLOGIST, DEAD | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/us-mexico-split-davis-cup-points-solomon-wins-but-gonmanloses-in.html | U.S., MEXICO SPLIT DAVIS CUP POINTS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/clark-lashes-out-at-school-board-says-it-fosters-segregation-and.html | CLARK LASHES OUT AT SCHOOL BOARD | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/a-bit-of-work-on-the-railroad.html | A Bit of Work on the Railroad | True | By Brock Adams | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/cambodian-states-he-is-new-premier-in-tam-announces-accord-by-4man.html | CAMBODIAN STATES HE IS NEW PREMIER | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/screen-the-offence-at-the-festival.html | Screen: 'The Offence' at the Festival | True | By Vincent Canby | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/play-tours-the-city-to-inspire-pride-in-being-italian-the-cast.html | Play Tours the City to Inspire â€šÂ³Pride in Being Italianâ€šÂ³ Â³ | True | By Paul L. Montgomery | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/control-over-press-relaxed-by-marcos.html | CONTROL OVER PRESS RELAXED BY MARCOS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/college-baseball.html | College Baseball | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/zambia-honors-dr-livingstone-on-100th-anniversary-of-hisdeath-sense.html | Zambia Honors Dr. Livingstone on 100th Anniversary of His Death | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/1973-rise-of-45-seen-in-inflation-but-a-tapering-off-in-74-is.html | 1973 RISE OF 45%, SEEN IN INFLATION | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/cook-calls-for-flexibility-in-brokerage-commissions-sec-chief-says.html | Cook Calls for Flexibility In Brokerage Commissions | True | By Vartanig G. Vartan Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/tax-liens-filed.html | Tax Liens Filed | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/white-house-says-attacks-will-continue-in-cambodia.html | White House Says Attacks Will Continue in Cambodia | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/hundreds-in-athens-protest-the-jailingof-student-leaders.html | Hundreds in Athens Protest the Jailing Of Student Leaders | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/mrs-alice-kurusu.html | MRS. ALICE KURUSU | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/james-l-fri-81-exhead-of-upholstery-association.html | James L. Fri, 81, Exâ€šÂ³â€šÂ³Head Of Upholstery Association | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/4-more-concerns-plan-steel-rises-following-us-steels-lead-they.html | 4 MORE CONCERNS PLAN STEEL RISES | True | By Gene Smith | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/ernest-altschuler-a-record-producer.html | ERNEST ALTSCHULER, A RECORD PRODUCER | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/vesco-reportedly-feels-his-testimony-is-crucial.html | Vesco Reportedly Feels His Testimony Is Crucial | True | By Martin Tolchin | 2001-08-03 | RE0000846846 | B00000836880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/crew-of-skylab-passes-last-physicals.html | Crew of Skylab Passes Last Physicals | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/bunker-personification-of-u-s-role-leaves-vietnam-erosion-of.html | Bunker, Personification of U. S. Role, Leaves Vietnam, | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/hess-posts-upset-in-a-a-u-boxing-beats-dement-in-semifinal-round-of.html | HESS POSTS UPSET IN A. A. U. BOXING | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/noted-us-hydrologistkilled-by-vietnam-mine.html | Noted U.S. Hydrologist Killed by Vietnam Mine | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/obituary-1-no-title-in-memoriam.html | Obituary 1 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/two-companies-charged-with-bias-in-sale-of-sites.html | Two Companies Charged With Bias in Sale of Sites | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/nixon-again-asks-legal-aid-to-poor-independent-agency-would-replace.html | NIXON AGAIN ASKS LEGAL AID TO POOR | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/thursday-night-new-york-102-los-angeles-93.html | THURSDAY NIGHT | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/a-large-show-of-baskins-sculptures.html | A Large Show of Baskin's Sculptures | True | By James Il Mellow | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/lex-barker-dies-tarzan-of-movies-was-10th-to-play-the-role.html | LEX BARKER DIES TARZAN OF MOVIES | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/nixon-hails-mothers-day.html | Nixon Hails Mothers Day | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/connally-to-take-leave-form-firm-new-adviser-to-president-will.html | CONNALLY TO TAKE LEAVE FROM FIRM | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/belle-marie-pick-in-acorn-stakes-steinbranners-filly-heads-field-of.html | BELLE MARIE PICK IN ACORN STAKES | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/winners-announced-in-last-school-district.html | Winners Announced In Last School District | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/the-harrad-experiment-opens-at-baronet.html | 'The Harrad Experiment' Opens at Baronet | True | By Roger Greenspun | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sudan-puts-off-trying-8-who-killed-us-envoys.html | Sudan Puts Off Trying 8 Who Killed U.S. Envoys | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/vietcong-accuse-us-of-bombing-south-commission-needs-funds-2.html | Vietcong Accuse U.S. of Bombing South | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/dance-new-look-in-ailey-repertory.html | Dance: New Look in Ailey Repertory | True | By Clive Barnes | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/national-league-standing-of-the-teams-western-division-todays.html | National League | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/traurig-wins-3-events-on-royal-blue-the-chief-awards-miss-frank.html | Traurig Wins 3 Events on Royal Blue | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/a-cheerful-horror-film-opensthe-cast.html | A Cheerful Horror Film Opens:The Cast | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/text-of-ruling-by-judge-in-ellsberg-case-new-questions-cited-record.html | Text of Ruling by Judge in Ellsberg Case | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/4-in-jersey-family-die-in-two-suspicious-fires.html | 4 in Jersey Family Die In Two Suspicious Fires | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/gold-price-climbs-as-dollar-declines-gold-price-sets-records-as.html | Gold Price Climbs As Dollar Declines | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/quake-felt-in-california.html | Quake Felt in California | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/86th-st-toonerville-tale-3-flee-from-a-police-van-toonerville-tale.html | 86th St. Toonerville Tale: 3 Flee From aâ€šÃ„Â´ Police Van | True | By Lesley OELSNER | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sports-news-briefs-vancouver-man-buys-blazers-no-hearings-on-drugs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/4-mayoral-candidates-debate-but-agree-on-most-of-the-issues-call.html | 4 Mayoral Candidates Debate, But Agree on Most of the Issues | True | By Edith Evans Asbury | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/tv-a-study-of-mormons.html | TV: A Study of Mormons | True | By Howard Thompson | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sec-charges-cite-beverage-company.html | S.E.C. CHARGES CITE BEVERAGE COMPANY | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/dutch-cabinet-assumes-office-after-163day-political-crisis.html | Dutch Cabinet Assumes Office After 163â€šÃ„Â´Day Political Crisis | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/miss-biaggi-very-much-her-fathers-girl-emotional-state.html | Miss Biaggi: Very Much Her Father's Girl | True | By Deirdre Carmody | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/lebanon-in-peril.html | Lebanon in Peril | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/books-of-the-times.html | Books of The Times | True | By Roger Jellinek | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/albany-educator-resigns-while-under-student-fire.html | Albany Educator Resigns While Under Student Fire | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/getting-into-swim-new-jersey-sports-kenny-is-real-estate-brokers.html | New Jersey Sports | True | By Jay Searcy | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/brezhnev-is-visiting-warsaw-and-berlin-before-trip-to-bonn.html | Brezhnev Is Visiting Warsaw And Berlin Before Trip to Bonn | True | | 2001-08-03 | RE0000846846 | B00000836880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/bomb-math-observer.html | Bomb Math | True | By Russell Baker | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/business-briefs-japan-opposes-oil-grouping-eec-sees-output-rise-in.html | Business Briefs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/texas-southern-captureslead-in-conference-track.html | Texas Southern Captures Lead in Conference Track | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/new-heath-chiefis-expected-soon-pathologist-would-assume-vacant.html | NEW HEALTH CHIEF IS EXPECTED SOON | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/joyce-hearing-set-june-4-on-marijuana-possession.html | Joyce Hearing Set June 4 On Marijuana Possession | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/infant-is-brought-home-with-his-pacemaker.html | Infant Is Brought Home With His Pacemaker | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/republican-women-elect-1st-insurgent-in-20-years.html | Republican Women Elect 1st Insurgent in 20 Years | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/italian-bank-to-open-here.html | Italian Bank to Open Here | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/a-new-grand-jury-reported-planningto-summon-biaggi-biaggi-reported.html | A New Grand Jury Reported Planning To Summon Biaggi | True | By Nicholas Gage | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/nythology-as-a-science-books-of-the-times-a-symbolic-language.html | Books of The Times | True | By Roger Jellinek | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/output-postponed-by-cartridge-tv.html | OUTPUT POSTPONED BY CARTRIDGE TV | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/insurer-hitsrecord-sales.html | Insurer Hits Record Sales | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/knickslakers-composite-box-new-york-knickerbockers-los-angeles.html | Knicksâ€‹â€‹Lakers Composite Box | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/new-jersey-briefs-2-indicted-in-turnpike-shootout-charge-against.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/metropolitan-briefs-2000-jobs-for-students-still-open-2-indicted-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/art-the-poetic-vision-of-miro.html | Art: The Poetic Vision of Miro | True | By Hilton Kramer | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/norton-simon-bought-smuggled-idol-a-smuggled-idol-bought-by-simon.html | Norton Simon Bought Smuggled Idol | True | By David L. Shirey | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/86th-st-toonerville-tale-3-flee-from-a-police-van-toonerville-tale.html | 86th St. Toonerville Tale: 3 Flee From a Police Van | True | By Lesley Oelsner | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/a-umw-district-holds-first-vote-promiller-candidates-win-in-former.html | A U.M.W. DISTRICT HOLDS FIRST VOTE | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/new-yorks-knicks.html | New York's Knicks | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/home-box-office-on-pay-tv-unitpatented-motorist-heart-monitor-home.html | Home Box Office on Pay TV Unit Patented | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/bridge-attention-to-detail-can-open-possibilities-to-great.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/midi-garth-dances-marked-by-repose.html | MIDI GARTH DANCES MARKED BY REPOSE | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/esystems-get-contract.html | Eâ€‹â€‹Systems Get Contract | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/roundup-tiant-is-back-on-top-and-staying-there-american-league.html | Roundup: Tiant Is Back on Top and Staying There | True | By Deane McGowen | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sergeant-denies-kicking-gi-at-dix-testifies-he-aided-recruit-who.html | SERGEANT DENIES KICKING G.I. AT DIX | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/us-agency-plans-security-reductionas-bombings-drop.html | U.S. Agency Plans Security Reduction As Bombings Drop | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/going-out-guide-free-enjoying-good-things-that-dont-cost-a-cent.html | GOING OUT Guide | True | By Richard F. Shepard | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/horse-meat-ban-urged.html | Horse Meat Ban Urged | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/cushman-says-helms-assented-to-cia-aid-to-hunt-for-breakin-on-coast.html | Cushman Says Helms â€‹â€‹Assentedâ€‹â€‹ to C.I.A. Aid to Hunt for Breakâ€‹â€‹In on Coast | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/article-3-no-title.html | Article 3 â€‹â€‹ No Title | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/thai-policeman-is-accused-in-airliner-crash-fatal-to-81.html | Thai Policeman Is Accused In Airliner Crash Fatal to 81 | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/lon-non-in-paris-urges-wider-american-bombing-subversion-also.html | Lon Non, in Paris, Urges Wider American Bombing | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/crampton-keeps-lead-by-2-shots-aussie-cards-a-69-for-135-in-fort.html | CRAMPTON KEEPS LEAD BY 2 SHOTS | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/head-of-broadcasters-unit-scores-threats-to-media.html | Head of Broadcasters Unit Scores Threats to Media | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/sex-and-the-singles-tennis-match-carrying-the-banner-any-side-bets.html | Dave Anderson | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/for-the-canadiens-it-was-oldhut-trick-les-canadiens-sont-la.html | For the Canadiens, It Was Oldâ€‹â€‹Hat Trick | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/bomb-injures-ulster-policemanand-a-relative-of-miss-devlin.html | Bomb Injures Ulster Policeman And a Relative of Miss Devlin | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/litterers-faceity-crackdown-unpaid-civilians-will-check-on.html | LITTERERS FACE CITY CRACKDOWN | True | By Edward Ranzal | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/basketball-transactions-national-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/two-hurt-in-plane-crash.html | Two Hurt in Plane Crash | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/us-doubling-sales-of-natural-rubber.html | U.S. Doubling Sales Of Natural Rubber | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/school-vote-chaos.html | School Vote Chaos | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/congress-ascending-watergate-seen-as-altering-balancebetween.html | Congress Ascending | True | By James M. Naughton Special To The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/thursday-night.html | THURSDAY NIGHT | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â°Â° No Title | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/the-summaries-varsity-division-lightweight-division-junior-varsity.html | The Summaries VARSITY DIVISION | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/smith-tops-lavergains-wct-final-topseeded-player-rallies-in-100000.html | SMITH TOPS LAYER, GAINS W.C.T. FINAL | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/residents-of-treelined-street-fightintruding-glass-and-steel-board.html | Residents of Treeâ€¦Â°Lined Street Fight Intruding Glass and Steel | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/food-basket-costs-rise-63-per-cent.html | FOOD BASKET COSTS RISE 6.3 PER CENT | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-12 | 1973-05-12 | https://www.nytimes.com/1973/05/12/archives/british-soccer.html | BRITISH SOCCER | True | | 2001-08-03 | RE0000846846 | B00000836880 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/state-to-require-morticians-to-itemize-fees-in-advance-penalties.html | State to Require Morticians to Itemize Fees in Advance | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-novel-mindfogger-devil-to-pay-andoshen-pa-the-elizabethan.html | New &Novel | True | By Martin Levin | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/french-antitax-action.html | French Antitax Action | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/navy-8-army-5-in-lacrosse.html | Navy 8, Army 5 in Lacrosse | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/miss-doscher-wed-to-donald-spurdle.html | Miss Doscher Wed To Donald Spurdle | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mrs-herlin-married-to-t-p-grose.html | Mrs. Herlin Married to T. P. Grose | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/jews-will-form-savecity-panels-government-cited-orthodox-rabbis.html | JEWS WILL FORM SAVEâ€¦Â°CITY PANELS | True | By Irving Spiegel | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/thought-itself-is-the-subject-of-this-art.html | Thought Itself Is the Subject of This Art | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/forever-panting-by-peter-de-vries-274-pp-boston-little-brown-co-795.html | Forever Panting | True | By John Sturrock | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/paperbacks-general-fiction-recommended-new-titles.html | Paperbacks | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/fbi-watch-on-nixon-aides-said-to-be-sham-guidelines-listed.html | F.B.I. Watch on Nixon Aides Said to Be â€¦Â°Shamâ€¦Â°Â° | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/patricia-selden-john-mccolloch-set-fall-bridal.html | Patricia Seiden, John McColloch Set Fall Bridal | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/answers-to-common-problems-home-repair-clinic-home-improvement.html | Home Improvement | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/miss-rothenberg-troth.html | Miss Rothenberg Troth | True | | 2001-08-03 | RE0000846846 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/australia-lifts-export-curbs.html | Australia Lifts Export Curbs | True | | 2001-08-03 | RE0000846846 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/just-a-locker-room-fantasy-movies.html | Movies | True | By Stephen Farber | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rent-agitation-grows-in-westchester-rent-agitation.html | Rent Agitation Grows in Westchester | True | By Georgia Dullea | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/spanish-cardinal-pushes-autonomy-updated-agreement-sought.html | SPANISH CARDING PUSHES AUTONOMY | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/dr-h-j-bartelst-one-of-columbia-is-dead.html | DR. H. J. BARTELSTONE OF COLUMBIA IS DEAD | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/kidnapping-of-children-stirring-alarm-in-sri-lanka.html | Kidnapping of Children Stirring Alarm in Sri Lanka | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/nixon-thanks-governors-for-support-on-watergate.html | Nixon Thanks Governors For Support on Watergate | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ecstasy-the-indians-agony-theater-in-washington-dc.html | Theater in Washington, D.C. | True | By Julius Novick | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/from-the-cultural-backwater-an-art-of-great-distinction-art.html | Art | True | By Hilton Kramer | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/hashish-worth-15million-reported-seized-in-boston.html | Hashish Worth $1.5â€¦Â¸Â¨Million Reported Seized in Boston | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/touring-services-as-busy-as-usual-unaware-of-shortages-cutdown-not.html | TOURING SERVICES AS BUSY AS USUAL | True | By David Bird | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/wishful-thinking-mere-christianity.html | Mere Christianityâ€¦Â¸Â¨Â´ Wishful Thinking A Theological ABC. By Frederick Buechner. 100 pp. New York: Harper & | True | By Edmund Fuller | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/social-announcements-engagements-births.html | Social Announcements | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/hunts-wig-lives-in-the-nation.html | Hunt's Wig Lives | True | By Tom Wicker | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/chinese-visitors-to-us-increasing-chinese-termed-eager-chinese.html | CHINESE VISITORS TO U.S.INCREASING | True | By Kathleen Teltsch | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/to-archibald-the-best-basketball-camp-is-the-city.html | To Archibald, the Best Basketball Camp Is the City | True | By Al Harvin | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/music-in-review-edmund-leroy-in-song-debut-lightweight-music-on.html | Music in Review | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/joan-snyderthe-energy-and-surprise-have-gone.html | Joan Snyderâ€¦Â¸Â®The Energy And Surprise Have Gone | True | By Peter Schjeldahl | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/head-of-council-of-churches.html | Head of Council of Churches | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-motion-to-share-the-shortage-gasoline.html | Gasoline | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/letters-hostel-hostility-warm-springs-life-seasoned-jet-setters.html | Letters: Hostel Hostility | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/soviet-is-producing-new-type-reconnaissance-plane-plane-in-an.html | Soviet Is Producing New Type Reconnaissance Plane | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-heros-children-growing-up-in-eastern-europe.html | Growing up in Eastern Europe | True | By Z. A. B. Zeman | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/an-elite-circuit-for-golfs-elite-goes-on-drawing-board-top-pros.html | An Elite Circuit for Golf's Elite Goes on Drawing Board | True | By Lincoln A. Werden | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/patten-key-to-success-is-amiability-attendance-record-superb-its.html | Patten â€¦Â¸Â²s Key to Success Is Amiability | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-last-word-more-on-lessing.html | More on Lessing | True | By John Leonard | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sandman-scored-on-usaid-stand-cahill-says-opponent-denied-state.html | SANDMAN SCORED ON U.S.â€¦Â¸Â¨AID STAND | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-stirling-air-engine-1816197-fast-response-needed-plastic-sleeve.html | the travelers world | True | By Paul J. C. Friedlander | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mayor-back-from-trip-to-see-soviet-premier.html | Mayor Back From Trip To See Soviet Premier | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/future-social-events-lheure-du-coucou-s-hurok-presents-s-hurok.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-life-to-come.html | The Life To Come | True | By Eudora Welty | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/letters-to-the-editor-a-time-to-support-the-presidentor-abolish-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/acupuncture-due-for-state-study-debate-due-tomorrow-education-bill.html | ACUPUNCTURE DUE FOR STATE STUDY | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/justice-douglas-honored.html | Justice Douglas Honored | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/fire-stops-presses-in-poland.html | Fire Stops Presses in Poland | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/therier-wins-speed-test.html | Therier Wins Speed Test | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brezhnevs-summit-visit-to-us-scheduled-june-18-welcomed-in-berlin.html | Brezhnev's Summit Visit to U.S. Scheduled June 18 | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/jailed-vietnamese-wont-get-degree-proposed-at-yale.html | Jailed Vietnamese Won't Get Degree Proposed at Yale | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/prepay-plan-on-legal-aid-encounters-legal-snag-areas-of-coverage.html | Prepay Plan On Legal Aid Encounters Legal Snag | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sudan-says-a-trial-is-due-in-killings.html | SUDAN SAYS A TRIAL IS DUE IN KILLINGS | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/he-wont-sing-don-carlo-in-italian-a-french-don-carlo-quincentennial.html | He Won't Sing â€¦Â¸Â¨'Don Carloâ€¦Â¸Â¨Â´ in Italian | True | By Raymond Ericson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/r-f-rasch-to-wed-patricia-a-penkala.html | R. F. Rasch to Wed Patricia A. Penkala | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/black-radio-chain-will-open-july-1-the-black-consumer-over-17hour.html | BLACK RADIO CHAIN WILL OPEN JULY 1 | True | By Michael Knight | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/eggplants-tomatoes-basil-dill-and-carlic-gardens.html | Gardens | True | By Joan Lee Faust | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/its-crime-indigenous-to-westchester.html | Its Crime Indigenous to Westchester | True | By Paul L. Montgomery | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/have-you-seen-shu-lately-shu-who-have-you-seen-shu-lately.html | Have You Seen Shu Lately? â€šÃ„Ã¹ Shu Who?â€šÃ„Â´ | True | By Vincent Canby | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/miss-farrell-becomes-bride-of-tv-reporter.html | Miss Farrell Becomes Bride of TV Reporter | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mrs-charles-h-haight.html | MRS. CHARLES H. HAIGHT | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mayor-evers-visits-college-here-named-for-brother-hasnt-worked-for.html | Mayor Evers Visits College Here Named for Brother | True | By George Goodman | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-zealand-and-the-u-s-to-exchange-army-units.html | New Zealand and the U.S. To Exchange Army Units | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/poll-finds-most-oppose-bombing-across-political-spectrum-21.html | POLL FINDS MOST OPPOSE BOMBING | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/auto-racings-grandpa-is-dead.html | Auto Racing's â€šÃ„Â¨Grandpaâ€šÃ„Â´ Is Dead | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-messiaen-mystery-recordings.html | Recordings | True | By Donal Henahan | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/atomtest-blast-set-in-colorado-projects-of-plowshare-corroded.html | ATOMâ€šÃ„Ã¬TEST BLAST SET IN COLORADO | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/aid-sought-to-combat-drought-in-west-africa.html | Aid Sought to Combat Drought in West Africa | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/olympic-meeting-aimed-at-admitting-red-china.html | Olympic Meeting Aimed At Admitting Red China | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-big-4-back-down-air-pollution.html | Air Pollution | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/front-page-1-no-title-15-in-gop-study-group-nixon-to-seek-panel-on.html | NIXON DUE TO SEEK PANEL TO PROPOSE ELECTION REFORM | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/world-news-briefs-selassie-in-london-on-way-to-us-pope-paul-meets.html | World News Briefs | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/screen-festival-shorts.html | Screen: Festival Shorts | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/encore-program-proves-a-success-patricia-brooks-alan-titus-and.html | ENCOREâ€šÃ„Â¨ PROGRAM PROVES A SUCCESS | True | By Raymond Ericson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/action-is-sought-on-gateway-park-state-legislators-urged-to.html | ACTION IS SOUGHT ON GATEWAY PARK | True | By John Dabnton | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/officials-of-f-b-i-resent-ruckelshaus-by-58-of-59-agents.html | Officials of F.B.I. Resent Ruckelshaus | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/democrats-in-california-recall-primary-oddities-a-striking.html | Democrats in California Recall Primary Oddities | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/perfume-a-defense-of-using-the-civet.html | Perfume: A Defense of Using the Civet | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/hollyce-ashford-carrington-is-bride.html | Hollyce Ashford Carrington Is Bride | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/penn-edges-navy-for-track-title-quakers-take-heptagonal-meet-3d.html | PENN EDGES NAVY FOR TRACK TITLE | True | ByParton Keese Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bible-quiz-in-israel-won-by-girl-from-city-mother-is-teacher.html | Bible Quiz In Israel Won by Girl From City | True | By Charles Kaiser | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/cadillac-and-the-american-dream.html | Cadillac and the American Dream | True | By Allan Sloan | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mailbox-tennis-retortts.html | Mailbox: Tennis Retort | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-rough-decision-for-echeverria-mexico.html | Mexico | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/seven-houses-journal-of-a-solitude-a-memoir-of-time-and-places-by.html | Journeying through the countryside | True | By Phyllis Meras | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brown-team-captures-title-in-ivy-lacrosse.html | Brown Team Captures Title in Ivy Lacrosse | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rise-in-cia-retirements-is-approved-by-president.html | Rise in C.I.A. Retirements Is Approved by President | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/s-huroklast-of-the-red-hot-showmen-huroklast-of-the-red-hot-showmen.html | S. Hurokâ€šÃ„Â¨Last of the Red Hot Showmen | True | By Stephen E. Rubin | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rural-living-upheld-letters-to-the-editor.html | Letters to the Editor | True |  | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/some-us-exiles-become-canadian-judges-confirm-trend-a-hand-decision.html | SOME U.S. EXILE BECOME CANADA | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/beth-barry-takes-golf.html | Beth Barry Takes Golf | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sports-today-track-and-field-tennis-lacrosse-baseball-golf.html | Sports Today | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/six-from-new-hampshire-killed-in-crash-of-plane.html | Six From New Hampshire Killed in Crash of Plane | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/pga-moves-tourneys.html | P.G.A. Moves Tourneys | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/limit-jumper-title-goes-to-king-william-henry.html | Limit Jumper Title Goes To King William Henry I | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/white-house-pressure-on-transportation-safety-board-alleged.html | White House Pressure on Transportation Safety Board Alleged | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/race-for-brooklyn-borough-president-pits-leone-against-two.html | Race for Brooklyn Borough President Pits Leone Against Two Challengers | True | By Maurice Carroll | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/contracts-ending-for-city-workers-link-to-output-stressed-uniformed.html | CONTRACTS ENDING FOR CITY WORKERS | True | By Damon Stetson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/prof-robert-cawley-79-dies-scholar-of-english-renaissance.html | Prof. Robert Cawley, 79, Dies; Scholar of English Renaissance | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/theater-benefits-the-day-of-the-jackal-at-loews-state-2-dance.html | Theater Benefits | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/poor-school-district-in-carolina-angered-by-expected-loss-of-us.html | Poor School District in Carolina Angered by Expected Loss of U.S. Funds | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-tale-of-censure-and-censorship-weaves-a-tangled-course-at-clitton.html | A Tale of Censure and â€šÃ„Â²Censorshipâ€šÃ„Â´ Weaves a Tangled Course at Cliton Library | True | By Walter Wells Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/29600-trot-won-by-knightly-way.html | $29,600 TROT WON BY KNIGHTLY WAY | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/john-greeman-fiance-of-miss-marshall.html | John Greeman Fiance of Miss Marshall | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/buddhists-enmeshed-in-a-zoning-suit-3-possible-violations-circular.html | Buddhists Enmeshed in a Zoning Suit | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bazoom-victor-on-calder-grass-560-choice-scores-by-234-lengths.sea.html | BROOM VICTOR ON CALDER GRASS | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/texas-southern-increases-lead-in-title-track-meet.html | Texas Southern Increases Lead in Title Track Meet | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rochester-institute-victor.html | Rochester Institute Victor | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/drug-center-seeks-to-shape-behavior-counseling-first-behavorial.html | Drug Center Seeks To Shape Behavior | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/please-emslemore-vocal-duets-music.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/drug-raid-hearings-planned.html | Drug Raid Hearings Planned | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/jerome-a-post.html | JEROME A. POST | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brooklyn-widow-is-slain-by-burglar-rear-door-forced-rooms-in.html | Brooklyn Widow Is Slain by Burglar | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/2-floors-leased-in-squibb-building-madison-ave-lease-news-of-the.html | News of the Realty Trade | True | By Carter B. Horsley | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/chess-many-a-practicer-forgets-what-it-was-he-preached.html | Chess. Many a Practicer Forgets What It Was He Preached | True | By Robert Byrne | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/defense-holds-party-that-lasts-all-night.html | Defense Holds Party That Lasts All Night | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/to-be-a-black-artist-a-black-artist-.html | â€šÃ„Â²To Be a Black Artistâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ashe-joins-smith-in-50000-final-rosewalls-comeback-fails-in-wct.html | ASHE JOINS SMITH IN $50,000 FINAL | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/shopping-center-time-lag.html | Shopping Center Time Lag | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/cartoonist-excels-as-musician-too-leads-his-own-baird-got-expelled.html | Cartoonist Excels As Musician, Too | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/all-6-australian-states-challenge-whitlam.html | All 6 Australian States Challenge Whitlam | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/jane-e-kenworthy-married-in-capital.html | Jane E. Kenworthy Married in Capital | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/toughest-in-the-nation-the-region-the-impact-drug-law-the-politics.html | The Region | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-knicks-through-the-eyes-of-youth.html | The Knicks Through the Eyes of Youth | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/england-scotland-triumph-in-soccer.html | ENGLAND, SCOTLAND TRIUMPH IN SOCCER | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/usac-puts-the-brakes-on-activities-of-drivers.html | USAC Puts the Brakes On Activities of Drivers | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/walton-held-to-average-of-30-makes-the-team.html | Walton, Held to Average Of 3.0, Makes the Team | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/cheryl-mcguirk-fiancee.html | Cheryl McGuirk Fiancee | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ticos-donna-wins-colonial-on-turf.html | TICO'S DONNA, WINS COLONIAL ON TURF | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-hope-for-sunfish-pond-despite-senate-bill-rejection-u-s.html | New Hope for Sunfish Pond Despite Senate Bill Rejection | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/stanford-man-named-to-head-conference.html | Stanford Man Named To Head Conference | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/late-tv-listings.html | Late TV Listings | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mrs-walters-has-son.html | Mrs. Walters Has Son | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/wedding-of-mrs-adele-leopold-and-robert-w-sweet-is-held.html | Wedding of Mrs. Adele Leopold And Robert W. Sweet Is Held | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mrs-joan-estelle-carroll-evans-becomes-bride-of-j-sinclair.html | Mrs. Joan Estelle Carroll Evans Becomes Bride of J. Sinclair Armstrong, Banker | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/kissinger-hints-he-saw-results-of-the-wiretap-on-halperin-in.html | Kissinger Hints He Saw Results of the Wiretap on Halperin in Pentagon Papers | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/martha-millen-t-g-brosnahan-to-wed-in-july.html | Martha Millen, T.G. Brosnahan To Wed in July | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/jankunis-jumps-7-feet-12-inch-new-dorp-senior-breaks-state.html | JANKUNIS JUMPS 7 FEET Â½ INCH | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rangers-face-gapin-nhl-draft-there-was-a-different-time.html | Rangers Face Gap in N.H.L. Draft | True | By Gerald Eskenazi | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/4000-attend-opening-of-rock-ballroom.html | 4,000 Attend Opening of Rock Ballroom | True | By Les Ledbetter Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/east-germany-admitted-to-world-health-group.html | East Germany Admitted To World Health Group | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/indians-reluctant-to-discuss-statue.html | INDIANS RELUCTANT TO DISCUSS STATUE | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/living-with-a-prosperous-japan-living-with-japan.html | Living With a Prosperous Japan | True | By Henry H. Fowler | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-motel-in-the-sky-skylab-space.html | Skylab | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/industrial-democracy-it-catches-on-faster-in-europe-than-us-in.html | Industrial Democracy | True | By David Jenkins | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/laplander-takes-1-12-mile-dixie-handicap-bynose-over-chrisa-way.html | Laplander Takes 1Â½ÂÂ Mile Dixie Handicap by Nose Over Chrisaway | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brown-rookies-impress-coach-skorich-with-speed.html | Brown Rookies Impress Coach Skorich With Speed | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-green-miracle.html | The Green Miracle | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/cambodia-the-house-gets-tough-charter-flights-the-courts-take-over.html | The Nation | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/girl-shows-women-how-to-run.html | Girl Shows Women How to Run | True | By Steve Cady | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/els-ton-howard-goes-to-bat-for-art-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/in-riding-strategy-what-goes-at-biga-might-not-go-at-belmont.html | In Riding Strategy, What Goes at Big A Might Not Go at Belmont | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sometimes-it-pays-to-be-all-thumbs-first-a-short-walk-it-pays-to-be.html | Sometimes It Pays to Be All Thumbs | True | By Penny Schwartz Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/doubles-triumph-gives-us-21-lead.html | DOUBLES TRIUMPH GIVES U.S. 2âÃ„Â1 LEAD | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ellsberg-case-defendants-freed-government-convicted.html | Ellsberg Case: Defendants Freed, Government Convicted | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/retired-bonds-help-earnings-wall-street-many-bluechip-companies.html | WALL STREET | True | By Robert Metz | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/diversity-is-eluding-a-planned-community-diversity-is-found-an.html | Diversity Is Eluding a Planned Community | True | By William G. Connolly | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/pathet-lao-says-no-front-exists-bid-to-show-independence-from-hanoi.html | PATFIET LAO SAYS NO âÃ„ÂFRONT âÃ„Â EXISTS | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/one-more-for-the-knicks-could-convince-skeptics-changes-in.html | One More For the Knicks Could Convince Skeptics... | True | By Leonard Koppett | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/its-time-to-mine-the-tax-treasure-under-foot-point-of-view-its-time.html | Point of View | True | By Philip Finkelstein | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/on-the-verge-of-big-dealing-foreign-affairs.html | On the Verge of Big Dealing | True | By C. L. Sulzberger | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/climbers-to-celebrate-ascent-of-mt-everest.html | Climbers to Celebrate Ascent of Mt. Everest | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/study-will-focus-on-world-conflicts.html | STUDY WILL FOCUS ON WORLD CONFLICTS | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/american-talent-starts-to-show.html | American Talent Starts to Show | True | By Alex Yannis | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/veeder-t-colangelo.html | VEEDER T. COLANGELO | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/16-colleges-are-hit-by-naia-sanctions.html | 16 COLLEGES ARE HIT BY N.A.I.A. SANCTION | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/moving-to-fill-the-vacuum-presidential-aides.html | Presidential Aides | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/some-residents-of-wounded-knee-decide-to-rebuild-starting-over-to.html | Some Residents of Wounded Knee Decide to Rebuild | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/environment-briefings-open-tomorrow-dumping-at-sea-meeting-sites.html | Environment Briefings Open Tomorrow | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/stocks-uncertain-which-way-to-go-markets-in-review-markets-in.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ellie-trust-to-marry.html | Ellie Trust to Marry | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/victoria-paddock-greenwich-bride.html | Victoria Paddock Greenwich Bride | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bracing-for-tourist-horde-us-business-roundup-cape-may-fire-island.html | U.S. BUSINESS ROUNDâ€¢Â…Â°UP | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/miss-susan-washburn-married-to-a-writer.html | Miss Susan Washburn Married to a Writer | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/getting-busted-in-italy-crackdown-on-drugs-1080-held-on-drug-charge.html | Getting Busted In Italy; Crackdown on Drugs 1,080 Held on Drug Charges If You Go... Getting Busted on a Drug Charge in Italy Arrested as an Accomplice A Degree of Help | True | By Jim Mann | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/athens-gets-beauty-contest.html | Athens Gets Beauty Contest | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/wood-field-and-stream-lesson-in-humility-is-turned-into-an.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/allwomen-colleges-defying-trend-and-gaining-applicants.html | Allâ€¢Â…Â°Women Colleges Defying Trend and Gaining Applicants | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/son-for-the-gagliottis.html | Son for the Gagliottis | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-calm-departure-for-bunker-indochina.html | Indochina | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/panel-calls-for-castration-to-halt-repeated-rapists.html | Panel Calls for Castration To Halt Repeated Rapists | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/wanted-a-tenant-in-factory-wanted-a-tenant-in-brooklyn-factory.html | Wanted: A Tenant In Factory | True | By Robert E. Tomasson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/anne-sanger-becomes-bride.html | Anne Sanger Becomes Bride | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/overnight-sailing-draws-53-entries.html | OVERNIGHT SAILING DRAWS 53 ENTRIES | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/pollard-is-killed-in-indy-500-trials-fatality-34th-at-speedway.html | POLLARD IS KILLED IN INDY 500 TRIALS | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/both-sides-claim-success-school-elections-education.html | Education | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/j-leonard-moore-pediatrician-dies.html | J. LEONARD MOORE, PEDIATRICIAN, DIES | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/state-post-to-hudson-dentist-a-culmination-still-making-patterns.html | State Post to Hudson Dentist | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/utilities-are-told-they-must-set-up-complaint-process.html | Utilities Are Told They Must Set Up Complaint Process | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/william-henry-todd-3d-weds-joan-m-dowling.html | William Henry Todd 3d Weds Joan M. Dowling | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/suzanne-marquard-is-betrothed.html | Suzanne Marquard Is Betrothed | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/court-bars-role-of-lawyer-in-case-burlingtons-role-subtleties-noted.html | COURT BARS ROLE OF LAWYER IN CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/making-the-most-of-rice-some-like-it-boiled-gateau-de-riz-mushroom.html | Some like it boiled | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/german-shepherds-trained-for-rescues-calendar-of-dog-shows.html | German Shepherds Trained for Rescues | True | By Walter R. Fletcher | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/text-of-biaggis-testimony-to-jury.html | Text of Biaggi's Testimony to Jury | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/umass-eight-finally-wins.html | UMass Eight finally Wins | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-team-familiar-faces.html | New Team, Familiar Faces | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/salchak-k-toka-71-soviet-asian-leader.html | SALCHAK K. TOKA, 71, SOVIET ASIAN LEADER | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/path-riders-offer-thanks-to-hoboken-a-goal-of-13800-red-tape-was.html | PATH Riders Offer Thanks to Hoboken | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/proposal-to-study-pond-on-li-is-opposed.html | Proposal To Study Pond on L.I. Is Opposed | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/skylab-set-to-go-up-tomorrow-astronauts-to-follow-tuesday-endurance.html | Skylab Set to Go Up Tomorrow; Astronauts to Follow Tuesday | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bqli-bulletin-board-art-children-meetings-talks-music-dance-movies.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/miss-reusch-married-here.html | Miss Reusch Married Here | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/transit-hearing-on-coast.html | Transit Hearing on Coast | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/exenvoy-to-lead-u-s-group-for-un.html | Exâ€¢Envoy to Lead U. S. Group for U.N. | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/art-center-to-gain-from-home-tour-studio-in-carriage-house-house.html | Art Center to Gain From Home Tour | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/s-m-beliveau-finance-of-miss-murray.html | S. M. Beliveau Fiance of Miss Murray | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/president-joined-by-wife-for-camp-david-weekend.html | President Joined by Wife For Camp David Weekend | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/only-the-phony-is-real-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/colleen-cahill-sets-nuptials.html | Colleen Cahill Sets Nuptials | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/chinese-gymnasts-to-visit-next-through-a-middleman-some-western.html | Chinese Gymnasts to Visit Next | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/criminal-sentences-law-without-order-by-marvin-e-frankel-124-pp-new.html | The trouble with sentencing is that it's lawless | True | By Lesley Oelsner | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/light-at-the-end-of-the-sewer-new-jersey-connecticut-water.html | Water Pollution | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/vietcong-charge-us-truce-violations-explanation-of-delay-us-denies.html | Vietcong Charge U.S. Truce Violations | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/control-of-unwanted-plants.html | Control of Unwanted Plants | True | By Frederick Marshall | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/montreal-olympics-chief-appoints-two-top-aides.html | Montreal Olympics Chief Appoints Two Top Aides | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/couture-clothes-sold-2d-hand-to-aid-charity.html | Couture Clothes Sold 2d Hand To Aid Charity | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/hughes-asks-inquiry-on-us-grain-deal.html | HUGHES ASKS INQUIRY ON U.S. GRAIN DEAL | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/can-we-now-forget-the-evil-that-she-did.html | Can We Now Forget That She Did? | True | By Amos Vogel | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/student-fiance-of-miss-moran.html | Student Fiance Of Miss Moran | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/john-j-metzger-jr-marries-miss-hall.html | John J. Metzger Jr. Marries Miss Hall | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/shorter-reviews-how-to-start-and-operate-a-day-care-center-by-al.html | Shorter Reviews | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ryun-wins-pro-twomile-run-james-breaks-440yd-mark.html | Ryun Wins Pro Twoâ€¢Mile Run; James Breaks 440â€¢Yard Mark | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/inthe-water-shows-going-south.html | Inâ€¢theâ€¢Water Shows Going South | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/jumping-coach-joins-the-hunt-calendar-of-horse-shows.html | Jumping Coach Joins the Hunt | True | By Ed Corrigan | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/nob-hill-cable-cars-to-halt.html | Nob Hill Cable Cars to Halt | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-shove-toward-the-precipice-phase-3.html | Phase 3 | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/monorail-proposal-divides-las-vegas.html | Monorail Proposal Divides Las Vegas | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/breakfast-of-champions-or-goodbye-blue-monday-by-kurt-vonnegut-jr.html | Breakfast of Champions | True | By Nora Sayre | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/impure-tap-water-a-growing-hazard-to-the-health-of-millions-across.html | Impure Tap Water a Growing Hazard To the Health of Millions Across U. S. | True | By Gladwin Hill | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/riggs-mrs-court-meet-in-battle-of-sexes-today-riggs-vs-court-a.html | Riggs, Mrs. Court Meet In Battle of Sexes Today | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/us-and-many-colleges-try-to-recruit-students-among-indians.html | U.S. and Many Colleges Try to Recruit Students Among Indians | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/dance-blue-mountain-paper-parade-each-a-star.html | Dance: Blue Mountain Paper Parade, Each a Star | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/white-south-africas-only-hope-for-survival-narrowing-the-gap-of.html | Narrowing the gap of shame | True | By Alan Paton | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/emily-rooney-is-married.html | Emily Rooney Is Married | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/presidents-economic-superstar-shultz-handles-his-many-roles-with.html | President's Economic Superstar | True | By Edward Cowan | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/lord-of-the-ring-atop-the-tiger-atop-the-elephant-lord-of-the-ring.html | Atop the tiger atop the elephant | True | By John Culhane | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/tarangioli-wins-at-prep-net.html | Tarangioli Wins at Prep Net | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/shaper-sails-to-victory-in-3d-star-class-race.html | Shaper Sails to Victory In 3d Star Class Race | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/st-josephs-village-victim-of-costs-nobodys-children.html | St. Joseph's Village: Victim of Costs | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/somerville-faces-progress-warily.html | Somerville Faces Progress Warily | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/maria-perez-bride-of-b-l-ansnes.html | Maria Perez Bride of B. L. Ansnes | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/experts-warn-governors-on-impact-of-energy-crisis.html | Experts Warn Governors on Impact of Energy Crisis | True | By Edward C. Burks. | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-632-is-a-great-trainif-you-dont-have-to-ride-it-daily-a-great.html | The 6:32 Is a Great Trainâ€¦Â.Â°If You Don't Have to Ride It Daily | True | By Frederick Platt | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sock-rock-and-amok-rock-pop-rock-sock-and-amok.html | Pop Sock Rock and Amok Rock | True | ByJim McGlynn | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/festival-focuses-on-teens-talent.html | Festival Focuses On Teensâ€¦Â.Â´ Talent | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/no-peace-no-place-unsentimental-journey-into-the-past.html | Unsentimental journey into the past | True | By Crawford Woods | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/art-worth-11700-stolen-from-residence-of-dr-salk.html | Art Worth $11,700 Stolen From Residence of Dr. Salk | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-college-names-chief.html | New College Names Chief | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/buzkashiit-is-probably-the-toughest-game-in-the-world-if-you-go.html | Buzkashiâ€¦Â,Â°It Is Probably the Toughest Game in the World | True | By Fergus M. Bordewich | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/an-attack-breaks-truce-in-lebanon-customs-post-is-shelledbeirut.html | AN ATTACK BREAKS TRUCE IN LEBANON | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/article-2-no-title.html | Article 2 â€¦Â.Â® No Title | True | By Joseph F. Coates | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/5yearold-mare-is-first-in-mothers-day-handicap.html | 5â€¦Â,Â°Yearâ€¦Â.Â°Old Mare Is First In Mother's Day Handicap | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-spreading-stain-a-mandate-not-from-heaven-the-disclosures-the.html | The Spreading Stain | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/an-opinion-by-one-of-those-softheaded-judges-softheaded-judges.html | An opinion by one of those softheaded judges | True | By Marvin E. Frankel | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/staggering-well-no-more-like-numbing-television.html | Television; Staggering? Well, No, More Like Numbing | True | By John J. O'Connor | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/fourie-scores-by-decision.html | Fourie Scores by Decision | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/from-the-subway-to-success-dave-anderson-the-private-person-some.html | Dave Anderson | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/londons-merger-king-spotlight.html | SPOTLIGHT | True | By Alvin Shuster | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/harriet-weiss-to-be-a-bride.html | Harriet Weiss â€¦Â,Â°To Be a Bride | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sports-week.html | Sports Week | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/3-mets-injured-in-60-victory-at-pittsburgh.html | 3 Mets Injured in 6â€¦Â.Â°0 Victory at Pittsburgh | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/doberman-takes-top-show-award-indigo-rock-picked-among-1679-at.html | DOBERMAN TAKES TOP SHOW AWARD | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/learning-to-love-the-bard-instruction.html | Instruction | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mountain-skipper-26-takes-freehold-feature.html | Mountain Skipper ($26) Takes Freehold Feature | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/clinton-matmen-capture-5-titles-in-psal-event.html | Clinton Matmen Capture 5 Titles in P.S.A.L Event | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ah-to-be-18-and-a-movie-mogul-also-opening-this-week-suspenseful.html | Ah, To Be 18 and a Movie Mogul! | True | By A. H. Weiler | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/windys-daughter-and-riva-ridge-triumph-51-baeza-ount-captures-acorn.html | Windy's Daughter and Riva Ridge Triumph | True | By Joe Nichols | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/groping-for-a-new-level-of-struggle-black-power.html | Black Power | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/scheduled-events-for-bronx-week.html | Scheduled Events For Bronx Week | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/giants-win-5-to-4-on-error-in-ninth.html | GIANTS WIN, 5 TO 4, ON ERROR IN NINTH | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/r-s-brach-to-wed-vicki-seltzer.html | R. S. Brach to Wed Vicki Seltzer | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brooklyn-farmer-faces-elements-a-modest-beginning-a-new-approach.html | Brooklyn Farmer Faces Elements | True | By Jane E. Brody | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-region-creating-a-false-impression-biaggi.html | The Region | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mrs-rankins-67-ties-course-mark.html | MRS. RANKIN'S 67 TIES COURSE MARK | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/headliners-dimming-the-lamp-of-learning-weeded-out-pulitzer-for-the.html | Headliners | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/masterwork-sings-durufle-and-orff.html | MASTERWORK SINGS DURUFLE AND ORFF | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/doctors-in-poll-favor-abortions-most-of-those-replying-to-magazine.html | DOCTORS IN POLL FAVOR ABORTIONS | True | By Jane E. Brody | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/france-sells-naval-missile-to-libyans-magazine-says.html | France Sells Naval Missile to Libyans, Magazine Says | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/committee-hearings-of-the-council-open-to-public-this-week.html | Committee Hearings Of the Council Open To Public This Week | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/technology-yields-to-politics-jet-noise.html | Jet Noise | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/cinderella-is-discovered-in-soviet-tennis.html | Cinderella Is Discovered in Soviet Tennis | True | By John Nelson Washburn | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/knick-playoff-figures.html | Knick Playoff Figures | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/auction-will-help-bergen-campers.html | Auction Will Help Bergen Campers | True | By Gene Rondinaro Special To The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-judgeship-dims-politicians-hope-hull-is-saddened-as-meskill-names.html | A JUDGESHIP DIMS POLITICIAN'S HOPE | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/french-heart-transplant.html | French Heart Transplant | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ada-to-hold-convention.html | A.D.A. to Hold Convention | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sympatico-takes-prize-in-jumping-one-horse-is-faultless-miss.html | SYMPATICO TAKES PRIZE IN JUMPING | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/exotic-world-of-foreign-exchange-the-exotic-world-of-of-foreign.html | Exotic World of Foreign Exchange | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/major-league-averages.html | Major League Averages | True | By the Accociated Press | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/dr-morrison-to-wed-holly-heron.html | Dr. Morrison to Wed Holly Heron | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/south-shore-high-captures-track-crown-of-flatbush.html | South Shore High Captures Track Crown of Flatbush | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/whites-fear-of-black-rebels-spreading-in-rhodesia-anxiety-over.html | Whitesâ€šÃ„Â' Fear of Black Rebels Spreading in Rhodesia | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/us-wrestlers-eye-world-cup.html | U.S. Wrestlers Eye World Cup | True | By Marty Twersky | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/sandman-scored-on-ussaid-stand.html | SANDMAN SCORED ON U.S.â€šÃ„Â'AID STAND | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/clash-reported-halted-at-florida-prison-inmates-hospitalized.html | Clash Reported Halted at Florida Prison | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/breznevs-visit-seen-aiding-nixon-tie-to-emigration-kissinger-held.html | BREZBETS VISIT SEEN AIDING NIXON | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/article-3-no-title.html | Article 3 â€šÃ„Â® No Title | True | By Edward Wenic Jr. | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/abraham-w-scheffres.html | ABRAHAM W. SCHEFFRES | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/mining-industry-in-peru-alarmed-expropriation-condemned-fishing.html | MINING INDUSTRY IN PERU ALARMED | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/starting-fields-completed-for-nascar-twin-bill.html | Starting Fields Completed For NASCAR Twin Bill | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/braves-win-142-in-18hit-assault-on-padre-pitching.html | Braves Win, 14â€šÃ„Â*2, In 18â€šÃ„Â*Hit Assault On Padre Pitching | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/environment-how-to-soak-up-thunder.html | Environment | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/letters-wives.html | LETTERS | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/skylab.html | Skylab | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/exus-envoy-is-said-to-have-urged-financing-of-italian-political.html | Exâ€šÃ„Â*U.S. Envoy Is Said to Have Urged Financing of Italian Political Faction | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-good-season-is-predicted-for-home-vegetable-gardens.html | A Good Season Is Predicted for Home Vegetable Gardens | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/an-optimistic-report-on-all-of-latinamerica-next-sunday-may-auction.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/price-moderation-by-businesses-urged.html | Price Moderation by Businesses Urged | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/welfare-benefits-for-strikers-washington-report.html | WASHINGTON REPORT | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/chiangs-son-sets-pace-in-taiwan-informal-style-marks-his-first-year.html | CHIANG'S SON SETS PACE IN TAIWAN | True | By Donald Shapiro Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/woman-heads-mental-hospital-special-events-on-tap-fled-soviet.html | Woman Heads Mental Hospital | True | By Emma Mai Ewing Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rockefeller-is-seen-seeding-clouds-for-possible-1976-presidential.html | Rockefeller Is Seen Seeding Clouds for Possible 1976 Presidential Harvest | True | By Frank Lynn | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/son-to-the-harrises.html | Son to the Harrises | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-world-lebanon-again-the-specter-of-civil-war.html | The World | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/laughter-music-and-a-parade-mark-bronx-week-in-clason-pt.html | Laughter, Music and a Parade Mark Bronx Week in Clason Pt. | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/girl-16-raped-by-5-youths-in-park-slope-section.html | Girl, 16, Raped by 5 Youths In Park Slope Section | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/roosevelt-industry-blocked-caso-criticized-wants-tax-ideas.html | Roosevelt Industry Blocked | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/pomfret-school-names-a-new-headmaster.html | Pomfret School Names A New Headmaster | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bergen-evans-still-has-last-wordd-written-to-be-read-interesting.html | Bergen Evans Still Has Last Word | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/longskirt-fiasco-lingers-on.html | Longâ€šÃ„Â'Skirt Fiasco Lingers On | True | By Isadore Barmash | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/monsieur-le-docteur-wins-national-hurdle-handicap.html | Monsieur Le Docteur Wins National Hurdle Handicap | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/marking-a-milestone-uncertainly-israel.html | Israel | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-poor-tomato-crop-forecast.html | A Poor Tomato Crop Forecast | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/constitutional-ervin-ah-thi-nk-the-senate-is-determined-to-recover.html | â€šÃ„Â' the Senate is determined to recover some of its powersâ€šÃ„Â' | True | By James M. Naughton | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brooklyn-pretzel-vender-wins-honorary-degree.html | Brooklyn Pretzel Vender Wins Honorary Degree | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/lag-in-arrest-system-noted-here.html | Lag in Arrest System Noted Here | True | By David Burnham | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rizzo-fights-rise-in-school-taxes.html | RIZZO FIGHTS RISE IN SCHOOL TAXES | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/scaling-the-heights63-years-ago-invited-to-camp-different-trip.html | Scaling the Heights â€šÃ„Â'63 Years Ago | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brustein-in-london.html | Brustein in London | True | By Robert Brustein | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/regiment-of-women-in-2125-women-run-a-world-running-down-by-thomas.html | In 2125 women run a world running down | True | By Leo Braudy | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/plan-to-demolish-the-santa-monica-pier-angers-residents-and-brings.html | Plan to Demolish the Santa Monica Pier Angers Residents and Brings Political Turmoil | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/russian-jinx.html | Russian jinx | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ichord-asks-irs-to-study-liberties-unions-campaign.html | Ichord Asks I.R.S. to Study Liberties Union's Campaign | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/post-retains-met-track-crown-as-8-records-fall-post-trackmen-take.html | Post Retains Met Track Crown as 8 Records Fall | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/cahill-dealers-vow-truth-in-auto-ads-dealers-head-optimistic.html | Cahill, Dealers Vow Truth in Auto Ads | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rogers-in-mexico-at-start-of-tour-he-says-8nation-latin-trip-marks.html | ROGERS IN MEXICO AT START OF TOUR | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/westfield-to-survey-town-on-education.html | Westfield to Survey Town on Education | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/biaggi-refused-to-answer-16-questions-before-jury-didnt-give.html | Biaggi Refused to Answer 16 Questions Before Jury | True | By Nicholas Gage | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/votes-in-phoenixreject-freeway-vicious-circle-rising-costs-cited.html | Votes in Phoenix Reject Freeway | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/centrowitz-masbach-win-in-loucks-games.html | Centrowitz, Masbach Win in Loucks Games | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bowling-purse-increased.html | Bowling Purse Increased | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ellen-bailey-rouse-wed-to-winthrop-conrad-jr.html | Ellen Bailey Rouse Wed to Winthrop Conrad Jr. | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brooklyn-will-mark-90th-year-of-bridge-concert-is-planned.html | Brooklyn Will Mark 90th Year Of Bridge | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/states-greener-pastures-luring-major-companies.html | State's Greener Pastures Luring Major Companies | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/little-clipper-smith-dies-duquesne-athletic-chief.html | Little Clipper Smith Dies; Duquesne Athletic Chief | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/temple-nine-earns-title.html | Temple Nine Earns Title | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/midis-equals-world-100-mark.html | MIDIS EQUALS WORLD 100 MARK | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/dr-william-h-newton.html | DR. WILLIAM H. NEWTON | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/major-league-baseball.html | Major League Baseball | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/2-defendants-say-trial-told-painful-trusth-2-ellsberg-defendants-say.html | 2 Defendants Say Trial Told â63Â„Â²Painful Truthâ63Â„Â´ | True | By Martin Arnold Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/patrick-carberry-dead-wall-st-journal-editor.html | Patrick Carberry Dead; Wall St. Journal Editor | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/on-a-spring-sunday-budapest-is-a-blessing-long-hair-short-skirts.html | On a Spring Sunday, Budapest Is aBlessing | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/seeking-the-import-of-wounded-knee-red-power.html | The Nation | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/little-falls-opposes-schools-expansion-mayors-view-gross-abuse.html | Little Falls Opposes School's Expansion | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/medich-records-third-triumphmurcer-stars.html | Medich Records Third TriumphÂ¬it‰ Murcer Stars | True | By Thomas Rogers | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/ballet-a-dexterously-mixed-bag.html | Ballet: A Dexterously Mixed Bag | True | By Clive Barnes | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/letters-geor-branding-for-life-rdon-and-then-she-a-necessary-evil.html | Letters | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bernard-ehrenreich-75-long-active-in-bnai-brith.html | Bernard Ehrenreich, 75, Long Active in B'nai B'rith | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/hes-making-a-big-numbers-racket-hes-making-a-big-numbers-racket.html | He's Making a Big Numbers â63Â„Â´ Racket | True | By Maurice Peterson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/fighting-to-stay-aliveand-succeeding-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/weather-service-will-halt-overtime-when-its-calm.html | Weather Service Will Halt Overtime When It's Calm | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/anne-harvey-wed-to-f-g-davidson-3d.html | Anne Harvey Wed to F. G. Davidson 3d | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/carroll-gardens-wins-status-as-landmark.html | Carroll Gardens Wins Status as Landmark | True | By Glenn Fowler | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-jersey-calendar-of-events-theater-jazzrock-lectures-music-art.html | New Jersey | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/seale-rated-as-underdog-again-in-oakland-calif-mayor-race-hopes-to.html | Seale Rated as Underdog Again In Oakland, Calif., Mayor Race | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/exreferee-has-surgery.html | Exâ63Â„Â´Referee Has Surgery | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/golden-gate-suicide-barrier.html | Golden Gate Suicide Barrier | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/parents-of-deaf-children-are-pushing-new-teaching-concept.html | Parents of Deaf Children Are Pushing New Teaching Concept | True | By George Dugan | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-audience-simply-rose-and-fled-the-audience-fled.html | The Audience Simply Rose and Fled | True | By Walter Kerr | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/three-poems-by-andrei-voznesensky-artists-dine-in-the-paris.html | Three Poems by Andrei Voznesensky | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/jazzrockfolkpop-friday-monday-saturday-thursday-wednesday-today.html | Jazz/Rock/Folk/Pop | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/badillo-assails-foe-on-debating-questions-plague-a-vigorous-biaggi.html | Candidates' | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/dressd-for-action-the-toddler-set.html | The toddler set | True | By Patricia Peterson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/group-formed-here-to-promote-shipping-safety.html | Group Formed Here to Promote Shipping Safety | True | By Werner Bamberger | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/edward-j-murphy.html | EDWARD J. MURPHY | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/li-home-repair-gains-seen-licenses-and-enforcement-nassau-sees-home.html | L. I. Home Repair Gains Seen | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/henry-sheedy-burden-weds-elizabeth-weekes.html | Henry Sheedy Burden Weds Elizabeth Weekes | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/news-of-the-camera-world.html | News of the Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/wrong-note-on-trade.html | Wrong Note on Trade | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/news-summary-and-index-90952435.html | News Summary and Index | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bronx-opera-goes-south.html | Bronx Opera Goes South | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/letters-to-the-editor.html | Letters To the Editor | True | | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/osteopaths-to-meet-for-medical-talks.html | Osteopaths to Meet For Medical Talks | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/bombing-and-impeaching-washington.html | Bombing And Impeaching | True | By James Reston | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/holly-a-mccollum-plans-summer-bridal.html | Holly A. McCollum Plans Summer Bridal | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-lure-of-covers-madison-ave.html | The Lure of Covers | True | By Philip H. Dougherty | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/fire-investigators-to-meet-at-rutgers.html | Fire Investigators To Meet at Rutgers | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/shield-in-upset-wins-aar-title.html | SHIELD, IN UPSET, WINS AAR TITLE | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/in-a-colombian-village-the-people-talk-of-the-treasure-and-how-it.html | In a Colombian Village the People Talk of the Treasure and How It Will Change Their Lives | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-happy-harvest-in-east-germany-peasants-were-suspicious-private.html | A HAPPY HARVEST IN EAST GERMANY | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/australia-rejects-abortion-proposal.html | AUSTRALIA REJECTS ABORTION PROPOSAL | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/news-summary-and-index.html | News Summary and Index. | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/49ers-hold-2000-tickets-after-sale-reaches-57000.html | 49ers Hold 2,000 Tickets After Sale Reaches 57,000 | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/notes-new-bank-gifttravel-bristols-birthday-turtle-watch-circus.html | Notes: New Bank GiftäëSÂ„Â°Travel | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/hilton-slung-medical-student-to-wed-gayle-iselin-in-august.html | Hilton Slung, Medical Student, To Wed Gayle Iselin in August | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/devaluation-helping-trade-the-economic-scene-economic-indicators.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/selling-of-family-heirlooms-by-eton-students-is-barred.html | Selling of Family Heirlooms By Eton Students Is Barred | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/metropolitan-briefs-campus-for-nassau-community-college-it-is.html | Metropolitan Briefs. | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-face-of-defeat-the-possessed-of-the-middle-east-palestinian.html | The possessed of the Middle East | True | By Amos Elon | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/hide-and-seek-solitude-always-excited-her.html | Solitude always excited her Hide and Seek | True | By Nancy Hale | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-summer-before-the-dark-what-is-a-woman-of-45-to-do-by-doris.html | What is a woman of 45 to do?; The Summer Before The Dark | True | By Elizabeth Hardwick | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-sabbath-visit-to-mea-shearim.html | A Sabbath Visit to Mea Shearim | True | By Myrna W. Silverman | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/robert-f-wilson-69-dies-assistant-counsel-for-city.html | Robert F. Wilson, 69, Dies; Assistant Counsel for City | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/judges-to-study-trial-procedure-the-present-system-judges-to-look.html | Judges to Study Trial Procedure | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/us-space-station-no-1-us-space-station-no-1-a-spider-will-go-along.html | U.S. Space Station No. I | True | By Lee Edson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/actresses-ageactors-dont-after-40-acting-their-age-movie-mailbag.html | Movie Mailbag | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/washington-crew-is-first-with-junior-varsity-next.html | Washington Crew Is First, With Junior Varsity Next | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/u-n-salutes-volunteers-coup-grecian-jugs-world-food-liechtenstein.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/rizzo-fights-rise-in-school-taxes-mayor-firm-on-taxes-increases.html | RIZZO FIGHTS RISE IN SCHOOL TAXES | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/dozen-in-belfast-are-injured-by-bomb-blast-in-a-tavern.html | Dozen in Belfast Are Injured By Bomb Blast in a Tavern | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/survivor-of-senator-long-sued-by-aide-for-slander.html | Survivor of Senator Long Sued by Aide for Slander | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-new-play.html | The New Play | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/brownstein-accuses-bar-group-of-harassment-in-his-campaign-code.html | Brownstein Accuses Bar Group Of Harassment in His Campaign | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/new-fiction-the-fargus-technique-girls-at-war-goodbye-bobby-thomson.html | New Fiction | True | By Jonathan Yardley | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/motor-sports-calendar.html | Motor Sports Calendar | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/world-record-of-7104-set-in-twomile-relay.html | World Record of 7:10.4 Set in TwoäëSÂ„Â°Mile Relay | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/once-in-the-saddle-the-cowboys-frontier-18664ëSÂ„Â°1896.html | Once In The Saddle The Cowboy's Frontier 18664ëSÂ„Â°1896. By Laurence Ivan Seidman. 199 pp. New York: Alfred A. Knopf. $4.95. (Ages 12 to 16) | True | By Rex Benedict | 2001-08-03 | RE0000846843 | B00000836877 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/northeastern-crew-wins-eastern-sprint-title.html | Northeastern Crew. Wins Eastern Sprint Title | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/church-and-state-dueling-in-poland-talks-were-asked-seeks-wider.html | CHURCH AND STATE DUELING IN POLAND | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/li-sound-study-runs-behind-schedule-public-opinion-sought-reasons.html | L.I. Sound Study Runs Behind Schedule | True | By Barabara Marhoefer Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/gain-for-women-in-bbc.html | Gain for Women in B.B.C. | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/miss-conkey-married-to-henry-r-baker.html | Miss Conkey Married to Henry R. Baker | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/the-guest-of-honor-arthur-daley-a-painless-rescue-nibbling-away.html | Arthur Daley | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/joan-of-arc-italian-style.html | Joan of Arc, Italian Style | True | By Peter G. Davis | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/a-poisoned-politics.html | A Poisoned Politics | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/but-the-getaway-is-a-smash-the-getaway.html | But â€šÃ„Â²The Getawayâ€šÃ„Â´ Is a Smash | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/stage-bold-surreal-visit-in-spanish.html | Stage: Bold, Surreal â€šÃ„Â²Visitâ€šÃ„Â´ in Spanish | True | By Howard Thompson | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/around-the-garden-strawberry-pointer-new-crabapple-feed-trees.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/gallic-feeling-in-a-yankee-setting-a-connecticut-chateau.html | A Connecticut chateau | True | By Norma Skurka | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/guggenheim-mansion-to-open-guggenheim-mansion-to-open-was-childrens.html | GuggenheimMansiontoOpen | True | By Earl Kirmser Special to The New York Times | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/losing-by-a-hard-nose-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-13 | 1973-05-13 | https://www.nytimes.com/1973/05/13/archives/john-s-caporale-weds-elisabeth-s-kessler.html | John S. Caporale Weds Elisabeth S. Kessler | True | | 2001-08-03 | RE0000846843 | B00000836877 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/new-jersey-briefs-girl-2-tells-of-hurling-baby-to-death-change.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/pitcher-killed-by-lightning-at-arizona-baseball-game.html | Pitcher Killed by Lightning At Arizona Baseball Game | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/fast-drill-time-for-secretariat-threeyearold-in-last-big-preakness.html | FAST DRILL TIME FOR SECRETARIAT | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/riggs-defeats-mrs-court-62-61-no-resemblance-credits-soft-touch.html | Riggs Defeats Mrs. Court, 6â€šÃ„Â²2, 6â€šÃ„Â²1 | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846874 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/israelis-expand-arabvisit-policy-will-now-permit-arrivals.html | ISRAELIS EXPAND ARABâ€šÃ„Â²VISIT POLICY | True | | 2001-08-03 | RE0000846874 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/inside-information-on-s-stocks-flows-s-ten-daily-to-th-e-rich-much.html | Inside Information on Stocks Flows Steadily to the Rich | True | By Michael C. Jensen | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/junior-equestrians-ride-for-ribbons.html | Junior Equestrians Ride for Ribbons | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/now-theyre-the-cleveland-yankees-burkes-peerage-cant-see-be-friends.html | Red Smith | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/advertising-j-w-t-promotions-cbs-program-criticized-d-c-feels.html | Advertising: J.W.T Promotions | True | By Philip H. Dougherty | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/belmont-meeting-will-open-today-numbered-account-favored-in.html | BELMONT MEETING WILE OPEN TODAY | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/clothier-critic-of-city-seeks-a-seat-in-council-a-number-of.html | Clothier, Critic of City, Seeks a Seat in Council | True | By Wolfgang Saxon | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/japanese-and-arabs-plan-to-form-bank.html | Japanese and Arabs Plan to Form Bank | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/martiallaw-decision-due-in-lebanon-moslemchristan-balance.html | Martialâ€šÃ„Â²Law Decision Due in Lebanon | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846874 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mrs-rankin-wins-golf-by-4-shots-shoots-73-for-215-total-in-lady.html | MRS. RANKIN WINS GOLF BY 4 SHOTS | True | | 2001-08-03 | RE0000846874 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/2-gop-legislators-back-panel-on-campaign-reform.html | 2 G.O.P. Legislators Back Panel on Campaign Reform | True | | 2001-08-03 | RE0000846874 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/library-tops-fund-goal-wins-u-s-aid-still-on-austerity-budget.html | Library Tops Fund Goal | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/irs-offers-new-industry-to-aid-suffolks-economy-financial-benefits.html | I.R.S. Offers New Industry to Aid Suffolk's Economy | True | By Will Lissner Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/smith-downs-ashe-in-50000-final-smith-downs-ashe-in-50000-final-of.html | Smith Downs Ashe in $50,000 Final | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/state-inquiry-panel-asks-a-bolition-of-town-courts-states-inquiry.html | State Inquiry Panel Asks Abolition of Town Courts | True | By David Burnham | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/elusive-vesco-indicted-with-mitchell-is-a-mystery-to-neighbors-hc.html | Elusive Vesco, Indicted With Mitchell, Is a Mystery to Neighbors | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/jerusalem-prize-for-a-friend-ionesco.html | Jerusalem: Prize for a Friend, Ionesco | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/letters-to-the-editor-redesign-the-american-automobile-on-palestine.html | Letters to the Editor | True | | 2001-08-03 | RE0000846840 | B00000836874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/2-writers-honored-by-400-survivors-of-nazi-holocaust.html | 2 Writers Honored By 400 Survivors Of Nazi Holocaust | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/for-americans-in-paris-easy-living-is-a-memory.html | For Americans in Paris, Easy Living Is a Memory | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/rev-t-j-p-murphy-former-mariner-57.html | REV. T. J, P. MURPHY, FORMER MARINER, 57 | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/rogers-confers-with-echeverria-gives-mexican-a-us-plan-on-colorado.html | ROGERS CONFERS WITH ECHEVERRIA | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/guest-coach-puts-english-on-croquet-he-blushes-actor-sought-change.html | Guest Coach Puts English on â€šÃ„Ã²Croquetâ€šÃ„Ã´ | True | By Israel Shenker | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/inflation-worries-canada.html | Inflation Worries Canada | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/4-candidates-for-mayor-disclose-assets.html | 4 Candidates for Mayor Disclose Assets | True | By Frank Lynn | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/bcuknell-takes-tennis-title.html | Bucknell Takes Tennis Title | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/enthusiasm-greets-herman-band-and-shirley-bassey-b-b-king-stirs.html | Enthusiasm Greets Herman Band and Shirley Bassey | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/foundation-to-help-community-groups.html | FOUNDATION TO HELP COMMUNITY GROUPS | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/leonard-5-others-join-500-qualifiers-at-190194-ro-p-h-leonard-and-5.html | Leonard, 5 Others Join â€šÃ„Ã²500â€šÃ„Ã´ Qualifiers At 190â€šÃ„Ã²144 M.P.H. | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/dr-clarence-clark-retired-rector-97.html | DR. CLARENCE CLARK, RETIRED RECTOR, 97 | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/they-do-volunteer-work-as-part-of-their-education-an-enthusiastic.html | They Do Volunteer Work as Part of Their Education | True | By Virginia Lee Warren | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/canadian-oil-search-planned.html | Canadian Oil Search Planned | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/status-secrecy-and-party-loyalty-marked-jersey-gop-fundraising.html | Status, Secrecy and Party Loyalty Marked Jersey G.O.P. Fundâ€šÃ„Ã´Raising Executive Club | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/bruce-arrives-in-china-to-set-up-us-mission.html | Bruce Arrives in China to Set Up U.S. Mission | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/fair-american-wins-nyac-yacht-prize.html | FAIR AMERICAN WINS N.Y.A.C. YACHT PRIZE | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/jersey-gop-club-mixed-status-secrecy-loyalty-gops-executive-club.html | Jersey G.O.P. Club Mixed Status, Secrecy, Loyalty | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/frances-marion-dies-on-coast-screenwriter-won-two-oscars-scored.html | Frances Marion Dies on Coast; Screenwriter Won Two Oscars | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/shah-of-iran-says-new-jets-will-bolster-independence.html | Shah of Iran Says New Jets Will Bolster Independence | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/lawrence-condon.html | LAWRENCE CONDON | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/dispute-health-lobby-is-pressing-for-a-bill-to-overturn-any-limits.html | Disputed Health Lobby Is Pressing for a Bill to Overturn Any Limits on Sales of Vitamins | True | By Richard. D. Lyons Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/us-warns-singlesex-colleges-of-bias.html | U.S Warns Singleâ€šÃ„Ã´Sex Colleges of Bias | True | By Iver Peterson | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/for-americans-in-paris-easy-living-is-a-memory-to-americans-in.html | For Americans in Paris, Easy Living Is a Memory | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/4-robbed-in-chauffeured-limousine-2-gunmen-get-265000-in-jewelry.html | 4 Robbed in Chauffeured Limousine; 2 Gunmen Get $265,000 in Jewelry | True | By Paul L. Montgomery | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/to-an-indian-distiller-sikkim-could-become-a-2d-scotland.html | To an Indian Distiller, Sikkim Could Become a 2d Scotland | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mayer-retains-net-title.html | Mayer Retains Net Title | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/skylab-crewmenhope-to-gather-medical-data-to-aid-future-trips.html | Skylab Crewmen Hope to Gather Medical Data to Aid Future Trips | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/jacking-up-farm-prices.html | Jacking Up Farm Prices | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mrsrankin-wins-golf-by-4-shots.html | MRS.RANKIN WINS GOLF BY 4 SHOTS | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/man-wins-t-ennis-match.html | Man Wins Tennis Match | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/german-retains-ring-title.html | German Retains Ring Title | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/dean-tied-to-plan-for-ring-to-spy-on-1972-protests-reported-to-have.html | DEAN TIED TO PLAN FOR RING TO SPY ON 1972 PROTESTS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/ibm-engineer-testifies.html | I.B.M. Engineer Testifies | True | | 2001-08-03 | RE0000846840 | B00000836874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/credit-markets-benefit-from-the-light-demand.html | Credit Markets Benefit From the Light Demand | True | By Robert D. Hershey | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/space-station-to-go-aloft-today-astronauts-to-join-in-tomorrow.html | Space Station to Go Aloft Today; Astronauts to Join It Tomorrow | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/new-jersey-sports-return-of-tarzan-works-with-weights.html | New Jersey Sports | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/soviet-union-soccer-victor.html | Soviet Union Soccer Victor | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/skylab-mission-is-viewed-as-first-big-opportunity-to-survey.html | Skylab Mission Is Viewed as First Big Opportunity to Survey Practical Benefits of Space Technology | True | By Richard Witkin Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/bridge-in-which-the-declarer-sees-meaning-in-preemptive-bid-very.html | Bridge: In Which the Declarer Sees Meaning in Preâ€™emptive Bid | True | By Alan Truscott | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/jersey-canoeist-drowns-shooting-delaware-rapids.html | Jersey Canoeist Drowns Shooting Delaware Rapids | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/tv-review.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/royal-blue-takes-green-hunter-title.html | ROYAL BLUE TAKES GREEN HUNTER TITLE | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/sports-today-baseball-harness-racing.html | Sports Today | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/miss-sinclaire-wed-to-peter-morehouse.html | Miss Sinclaire Wed to Peter Morehouse | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/missing-li-baby-found-unharmed-police-seize-a-housekeeper-hired.html | MISSING LI. BABY FOUND UNHARMED | True | By Glenn Fowler | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/wallace-rebounds-from-despair.html | Wallace Rebounds From Despair | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/change-expected-in-plan-on-judges.html | CHANGE EXPECTED IN PLAN ON JUDGES | True | By Francis X. Clines | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/harassment-of-legal-services-is-alleged-officials-assailed.html | Harassment of Legal Services Is Alleged | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/end-of-oil-quotas-spawns-new-importing-business-headquarters-in.html | End of Oil Quotas Spawns New Importing Business | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/harry-kurz-dies-taught-language-romance-department-heac-at-queens.html | HARRY KURZ DIES; TAUGHT LANGUAGE | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/law-student-weds-manuele-delbourgo.html | Law Student Weds Manuele Delbourgo | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mayor-gibson-announces-he-will-run-again-in-1974.html | Mayor Gibson Announces He Will Run Again in 1974 | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/the-money-problem.html | The Money Problem | True | By Bill Brock | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/a-british-soldier-in-belfast-dies-after-patrol-is-bombed.html | A British Soldier in Belfast Dies After Patrol Is Bombed | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/us-said-to-widen-store-price-case-grand-jury-is-now-reported-to.html | U.S. SAID TO WIDEN STORE PRICE CASE | True | By Isadore Barmash | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/colleges-fear-lag-in-black-enrollments-consensus-at-meeting.html | Colleges Fear Lag in Black Enrollments | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/miss-torres-married-here.html | Miss Torres Married Here | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/james-agnew-marries-miss-conelia-angelos.html | James Agnew Marries Miss Conelia Angelos | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/soviet-aid-for-uganda.html | Soviet Aid for Uganda | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/beauty-pageant-time-is-upon-us-again-daddys-little-girls.html | Beauty Pageant Time Is Upon Us Again | True | By Angela Taylor | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/coatesville-record-sold.html | Coatesville Record Sold | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/manwinstennismatch.html | Man Wins Tennis Match | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/promotion-gifts-lift-arnold-constable-sales.html | Promotion Gifts Lift Arnold Constable Sales | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/jailed-nazis-fate-strains-ronnbonn-tie.html | Jailed Nazi's Fate Strains Romeâ€"â€"Bonn Tie | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mayoral-aspirants-divide-on-forest-hills-housing.html | Mayoral Aspirants Divide on Forest Hills Housing | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/dean-tied-to-plan-for-ring-to-spy-on-1972-protests.html | DEAN TIED TO PLAN FOR RING TO SPY ON 1972 PROTESTS | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/4-species-of-political-columnist.html | 4 Species of Political Columnist | True | By John Kenneth Galbraith | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/burkes-eclipse-with-yankees-explained-series-of-meetings-burke.html | Burke's Eclipse With Yankees Explained | True | By Murray Cross | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/3-airlines-plan-extension-of-flightlimiting-accord-trans-world.html | 3 Airlines Plan Extension Of Flightâ€"â€"Limiting Accord | True | By Robert Lindsey | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/watergate-mothers-day-essay.html | Watergate Mother's Day | True | By William Safire | 2001-08-03 | RE0000846840 | B00000836874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/pepcom-shareholders-prefer-mail-to-meeting.html | PepCom Shareholders Prefer Mail to Meeting | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/change-expected-in-plan-on-judges-rockefeller-reported-ready-to-ask.html | CHANGE EXPECTED IN PLAN ON JUDGES | True | By Francis X. Clines | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/stockbroker-to-head-hospital-drive.html | Stockbroker to Head Hospital Drive | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/sports-news-briefs-lyle-gains-decision-over-peralta-harvard-nine.html | Sports News Briefs | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/public-tv-optimism.html | Public TV Optimism | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/electronic-concert-marked-by-timidity.html | ELECTRONIC CONCERT MARKED BY TIMIDITY | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mets-top-pirates-for-series-sweep.html | METS TOP PIRATES FOR SERIES SWEEP | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index MONDAY, MAY 14, 1973 | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/levitt-terms-supply-unit-of-schools-cumbersome.html | Levitt Terms Supply Unit Of Schools â€˜Cumbersomeâ€™ | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/meadows-wildlife-refuge-dedicated.html | Meadows Wildlife Refuge Dedicated | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/brezhnev-ends-visit-to-berlin-praise-of-opposition-to-nazis-seems.html | BREZHNEV ENDS VISIT TO BERLIN | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/method-to-help-control-earthquakes-is-reported-observed-by-russians.html | Method to Help Control Earthquakes Is Reported | True | By Walter Sullivan | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/us-again-accused-of-raids-in-south-charges-made-by-vietcong-draw.html | U.S. AGAIN ACCUSED OF RAIDS IN SOUTH | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/with-meats-high-chicken-is-cheap-state-says-poultry-on-sale-is-a.html | WITH MEATS HIGH, CHICKEN IS CHEAP | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/british-ethnic-bloc-biggest-one-in-us.html | BRITISH ETHNIC BLOC BIGGEST ONE IN U.S. | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/7-big-utilities-consider-joint-venture-advantages-are-cited.html | 7 Big Utilities Consider joint Venture | True | By David A. Andelman | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/award-hails-yablonski.html | Award Hails Yablonski | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/congress-at-paris.html | Congress at Paris | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/maryanna-dickey-zoologist-is-bride.html | Maryanna Dickey, Zoologist, Is Bride | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/butz-says-senator-ervin-uses-inquiry-for-publicity.html | Butz Says Senator Ervin Uses Inquiry for Publicity | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/pope-calls-for-more-priests.html | Pope Calls for More Priests | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/conservatives-will-decide-on-biaggis-future-tonight-2-choices-seen.html | Conservatives Will Decide on Biaggi's Future Tonight | True | By Maurice Carroll | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/new-rabbinical-college-graduates-first-student-thats-all-mythology.html | New Rabbinical College Graduates First Student | True | By Eleanor Blau Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/merrie-spaeth-exactress-is-a-bride.html | Merrie Spaeth, Exâ€˜Aâ€™Actress, Is a Bride | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/rhodesia-stumbling-search-for-a-solution-tragic-mistake-discerned.html | Rhodesia: Stumbling Search for a Solution | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/wottle-victor-in-1502.html | Wottle Victor in 1:50.2 | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/us-funds-freed-giving-sewerage-plans-goahead.html | U.S. Fundsâ€˜Aâ€™Freed, Giving Sewerage Plans Goâ€˜Aâ€™Ahead | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/david-rockefeller-scores-tax-plan-banker-tells-business-unit-some.html | DAVID ROCKELLER SCORES TAX PLAN | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/van-lennep-wins-crashfilled-targa-florio-3-spectators-hurt.html | Van Lennep Wins Crashâ€˜Aâ€™Filled Targa Florio | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mayoral-aspirants-divide-on-forest-hills-housing-mayoral-candidates.html | Mayoral Aspirants Divide On Forest Hills Housing | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/strike-ends-in-buffalo.html | Strike Ends in Buffalo | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/li-company-is-happy-in-hunts-point-why-move-workers-abundant-get.html | L.I. Company Is Happy in Hunts Point | True | By Martin Tolchin | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/metropolitan-briefs-skeleton-found-on-fire-island-identified-moth.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/cosmos-play-metros-to-11tie-find-new-star-in-len-renery-enter-the.html | Cosmos Play Metros to 1â€˜Aâ€™1 Tie, Find New Star in Len Renery | True | By Alex Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/where-the-brokerage-profits-arecommoditie-soaring-volume-andlowfees.html | Where the Brokerage Profits Areâ€˜Aâ€™Commodities | True | By H. J. Maidenberg | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/renewed-fighting-in-burundi-sends-refugees-to-tanzania.html | Renewed Fighting in Burundi Sends Refugees to Tanzania | True | | 2001-08-03 | RE0000846840 | B00000836874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/roundupaaron-clouts-pair-needs-32-to-pass-the-babe-national-league.html | Roundup: Aaron Clouts Pair, Needs 32 to Pass the Babe | True | By Sam Goldaper | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/riggs-files-an-entry-for-womens-tourney.html | Riggs Files an Entry For Women's Tourney | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/certificate-step-taken-by-big-board.html | CERTIFICATE STEP TAKEN BY BIG BOARD | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/intermezzo-with-leland.html | â€šÃ„Ã²Intermezzoâ€šÃ„Ã´ With Leland | True | By Anna Kisselgoff | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/paramus-school-wins-meet.html | Paramus School Wins Meet | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/dr-jack-j-blinn.html | DR. JACK J. BLINN | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/consumer-group-in-princeton-works-with-businesses-to-obtain-the.html | Consumer Group in Princeton Works With Businesses to Obtain the Best | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/2-rival-chicano-gangs-struggle-for-power-in-california-prisons-34.html | 2 Rival Chicano Gangs Struggle for Power in California Prisons | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/states-inquiry-panel-asks-abolition-of-town-courts.html | State's Inquiry Panel Asks Abolition of Town Courts | True | By David Burnham | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/ohio-representative-freed.html | Ohio Representative Freed | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/foes-of-french-atom-tests-plan-londontoparis-trek.html | Foes of French Atom Tests Plan Londonâ€šÃ„Ã´toâ€šÃ„Ã´Paris Trek | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/discredited-candidacy.html | Discredited Candidacy | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/7th-gang-member-is-seized-in-brooklyn-fire-fatal-to-6.html | 7th Gang Member Is Seized in Brooklyn Fire Fatal to 6 | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/chinese-pressing-request-for-official-representation-in-hong-kong.html | Chinese Pressing Request for Official Representation in Hong Kong | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/truth-and-consequences-ii.html | Truth and Consequences: II | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/tv-experimental-technique-primer-channel-13-presents-mixed-media.html | TV: Experimental Technique Primer | True | By John J. O'Connor | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/american-wounded-in-israel.html | American Wounded in Israel | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/briefs-on-the-arts-new-odd-couple-simon-chekhov-marginalia-nyu.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/2-of-3-van-escapees-surrender-to-police-after-idle-day-here.html | 2 of 3 Van Escapees Surrender to Police After Idle Day Here | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/libyan-predicts-oil-will-become-defense-weapon.html | LIBYAN PREDICTS OIL WILL BECOME DEFENSE WEAPON | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/picassos-private-art-collection-is-detailed-speculation-in-press-in.html | Picasso's Private Art Collection Is Detailed | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/helms-leaves-iran-for-us-to-testify-in-ellsberg-case.html | Helms Leaves Iran for U.S. To Testify in Ellsberg Case | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mrs-frances-newmark-76-leader-in-hadassah-dies.html | Mrs. Frances Newmark, 76, Leader in Hadassah, Dies | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/us-tops-mexico-in-cup-tennis-41-solomon-defeats-ramirez-clinching.html | U.S. TOPS MEXICO IN CUP TENNIS, 4â€šÃ„Ã®1 | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/martha-mitchell-terms-report-of-week-in-hospital-nonsense-martha.html | Martha Mitchell Terms Report of Week in Hospital â€šÃ„Ã²Nonsenseâ€šÃ„Ã´ | True | By Charlotte Curtis | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/shortterm-cleanup.html | Shortâ€šÃ„Ã´Term Cleanup | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/nixon-family-has-quiet-day-at-the-camp-david-retreat.html | Nixon Family Has Quiet Day At the Camp David Retreat | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/martha-mitchell-terms-report-of-week-in-hospital-nonsense.html | Martha Mitchell Terms Report Of Week in Hospital â€šÃ„Ã²Nonsenseâ€šÃ„Ã´ | True | By Charlotte Curtis | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/theater-plummer-triumphs-in-musical-cyrano.html | Theater: Plummer Triumphs in Musical â€šÃ„Ã²Cyranoâ€šÃ„Ã´ | True | By Clive Barnes | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/priest-fatally-shot-in-queens-church.html | PRIEST FATALLY SHOT IN QUEENS CHURCH | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/5-boroughs-open-the-city-jubilee-variety-of-events-celebrate-75th.html | 5 BOROUGHS OPEN THE CITY JUBILE | True | By Christopher S. Wren | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/gordon-bush-opera-the-hermit-sung-in-brooklyn-church.html | Gordon Bush Opera, â€šÃ„Ã²The Hermit,â€šÃ„Ã´ Sung In Brooklyn Church | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/iran-gains-in-cup-soccer.html | Iran Gains in Cup Soccer | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/wallace-rebounds-from-despair-wallace-one-year-after-being-shot.html | Wallace Rebounds From Despair | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/libyan-predicts-oil-will-become-defense-weapon-qaddafi-at-a-long.html | LIBYAN PREDICTS OIL WILL BECOME DEFENSE WEAPN | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/colleges-fear-lag-in-black-enrollments.html | Colleges Fear Lag in Black Enrollments | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/hawks-send-smith-korab-to-vancouver-for-tallon.html | Hawks Send Smith, Korab To Vancouver for Tallon | True | | 2001-08-03 | RE0000846840 | B00000836874 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/philip-roths-bathtub-novel-books-of-the-times-water-begins-to-cool.html | Books of The Times | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/florida-prison-riot-leaves-45-injured.html | FLORIDA PRISON RIOT LEAVES 45 INJURED | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/radcliffe-dethrones-princetons-crew-in-womens-regatta.html | Radcliffe Dethrones Princeton's Crew In Women's Regatta | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/personal-finance.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/mrs-chester-m-davis.html | MRS. CHESTER M. DAVIS | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-14 | 1973-05-14 | https://www.nytimes.com/1973/05/14/archives/francis-s-bensel-dead-lawyer-court-reformer.html | Francis S. Bensel Dead; Lawyer, Court Reformer | True | | 2001-08-03 | RE0000846840 | B00000836874 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/beirut-assembly-avoids-vote-test-lack-of-quorum-prevents-a-ballot.html | BEIRUT ASSEMBLY AVOIDS TOTE TEST | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cahill-calls-senate-session-to-reconsider-coastal-bills-legislators.html | Cahill Calls Senate Session to Reconsider Coastal Bills | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/fighting-saints-give-neale-twoyear-coaching-pact.html | Fighting Saints Give Neale TwoâˆŞÂˆÂ°Year Coaching Pact | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/discharged-porter-kills-exemployer-and-then-himself.html | Discharged Porter Kills ExâˆŞÂˆÂ°Employer And Then Himself | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/research-libraries-map-en-largescale-cooperation-area-of.html | Research Libraries Map LargeâˆŞÂˆÂ°Scale Cooperation | True | By Michael Knight | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cawley-sworn-as-police-commissioner-vows-to-follow-murphys-policies.html | Cawley, Sworn as Police Commissioner, Vows to Follow Murphy's Policies | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/defiance-on-cambodia-and-in-laos.html | Defiance on Cambodia... | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/preakness-may-attract-slim-field-of-4-horses-martin-seems-pleased.html | Preakness May Attract Slim Field of 4 Horses | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/metropolitan-briefs-city-to-upgrade-10-worst-hotels-city-says.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/130-stations-sample-newsfilm-system-8-women-of-year-saluted.html | 30 Stations Sample NewsâˆŞÂˆÂ°Film System | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/panel-finds-indians-in-2-states-face-job-curbs.html | Panel Finds Indians in 2 States Face Job Curbs | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/their-strategy-send-army-of-plays-four-new-works-decisions-by.html | Their Strategy: Send âˆŞÂˆÂ°ArmyâˆŞÂˆÂ° of Plays | True | By Mel Gussow | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/drill-sergeant-acquitted-of-abusing-ft-dix-recruit-private-died.html | Drill Sergeant Acquitted Of Abusing Ft. Dix Recruit | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/e-paul-gangewere.html | E. PAUL GANGEWERE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/us-judge-curbs-inquiry-by-state-bars-disclosing-names-in.html | U.S. JUDGE CURBS INQUIRY BY STATE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/2-lighthouse-men-drown.html | 2 Lighthouse Men Drown | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/humphrey-urges-array-of-campaign-reforms.html | Humphrey Urges Array of Campaign Reforms | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cowens-outvoted-by-abduljabbar-buck-acc-allleague-centerfrazier-on.html | COWEN OUTVOTED BY ABDULâˆŞÂˆÂ°JABBAR | True | By Sam Goldaper | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/stand-on-rotc-reversed.html | Stand on R.O.T.C. Reversed | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/superb-imai-viola-solos-at-final-3-by-3-concert-joyous-mozart.html | Superb Imai Viola Solos At Final âˆŞÂˆÂ°3 by 3âˆŞÂˆÂ° Concert | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/edward-v-mcann.html | EDWARD V. M'CANN | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/south-africa-bends-in-dispute-with-un-a-lack-of-trust.html | South Africa Bends in Dispute With U.N. | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/li-mother-held-in-child-slaying-accused-also-of-stabbing-her-2.html | L.I. MOTHER HELD IN CHILD SLAYING | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/frank-rose-taxi-leader-who-started-as-a-driver.html | Frank Rose, Taxi Leader Who Started as a Driver | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/eric-hager-dies-lawyer-was-54-shearman-sterling-senior-partnerus.html | ERIC HAGER DIES; LAWYER WAS 54 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/longtime-survivor-of-transplant-dies.html | LONGâˆŞÂˆÂ°TIME SURVIVOR OF TRANSPLANT DIES | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/2-nixon-aides-suggested-a-prosecutor-but-richardson-asserts-he.html | 2 Nixon Aides Suggested a Prosecutor | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/truce-unit-to-study-bombing-charges.html | Truce Unit to Study Bombing Charges | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/tam-futures-ryan-sharply.html | TAM FUTURES RYAN SHARPLY | True | By Bir Elizabeth M. Fowler | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/medvedev-sees-no-difficulties-friend-of-solzhenitsyn-in-london.html | MEDVEDEV SEES NO DIFFICULTIES | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/two-head-to-sea-in-canoe.html | Two Head to Sea in Canoe | True | | 2001-08-03 | RE0000846853 | B00000838317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/burundi-says-troops-halt-attack-by-insurgents.html | Burundi Says Troops Halt Attack by Insurgents | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/governor-offers-new-state-pension-plan-plan-draws-criticism.html | Governor Offers New State Pension Plan | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/sonesta-sues-wellington.html | Sonesta Sues Wellington | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/opera-bel-canto-group-poulenes-dialogues-of-the-carmelites-sung-at.html | Opera: Bel Canto Group | True | By Donal Henahan | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/us-assailed-in-un-for-rhodesia-trade.html | U.S. ASSAILED IN U.N. FOR RHODESIA TRADE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/adephi-runner-granted-hearing-could-end-up-in-supreme-court-inte.html | DELPHI RUNNER GRANTED HEARING | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/statement-by-acting-fbi-director-about-wiretap-documents-length-of.html | Statement by Acting F.B.I. Director About Wiretap Documents | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/mills-sees-hope-for-tariff-bill-doubts-presidentialpower-issue-will.html | MILLS SEES HOPE FOR TARIFF BILL | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/reserve-catcher-bought-by-mets-jerry-may-of-royals-is-obtained-as.html | RESERVE CATCHER BOUGHT BY METS | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/ira-man-wanted-by-briitish-is-killed-in-clash-with-troops-ira.html | I.R.A. Man Wanted by British Is Killed in Clash With | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/a-lynching-in-black-face-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/automated-typesetting-shown-union-head-here-is-receptive.html | Automated Typesetting Shown; Union Head Here Is Receptive | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/wood-field-and-stream-the-brown-bullhead-an-easy-catch-with-worms.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cornelius-boocock-rutgers-exdean-75-special-to-the-new-york-times.html | CORNELIUS BOOCOCK, RUTGERS EXâ€‹â€‹DEAN, 75 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/ft-dix-drill-sergeant-cleared-of-abusing-a-recruit-who-died.html | Ft. Dix Drill Sergeant Cleared Of Abusing a Recruit Who Died | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/3-top-mafiosi-out-of-circulation-spent-time-in-jail-arrested-in-us.html | 3 Top Mafiosi Out of Circulation | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/pakistani-leader-ends-stay-in-iran-trip-tightens-tie-between-bhutto.html | PAKISTANI LEADER TENDS STAY IN IRAN | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/14-billion-in-march.html | $1.4 Billion in March | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/3-made-iii-by-fumes.html | 3 Made III by Fumes | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/stocks-fall-sharply-90959121.html | Stocks Fall Sharply | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/robbers-get-goods-valued-at-30000.html | ROBBERS GET GOODS VALUED AT $30,000 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/merola-studying-biaggis-killing-of-suspect-in-59-candidate-was.html | MERULA STUDYING BIAGGI'S KILLING OF SUSPECT IN â€‹â€‹'59 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/gottfried-wins-from-graebner-young-tour-player-scores-in-3-sets-at.html | GOTTFRIED WINS FROM GRAEBNER | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/agency-opposes-more-us-aid-to-develop-cleaner-car-engines.html | Agency Opposes More U.S. Aid To Develop Cleaner Car Engines | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/kissinger-viewed-summary-of-taps-says-reports-of-an-aides-telephone.html | KISSINGER VIEWED SUMMARY OF TAPS | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/all-sides-in-busing-controversy-await-supreme-court-ruling-in.html | All Sides in Busing Controversy Await Supreme Court Ruling in Richmond Case | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/gold-price-climbs-above-100-level.html | Gold Price Climbs Above $100 Level | True | By Clyde H. Farnworth Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/space-station-is-in-orbit-malfunction-will-delay-astronaut-flight-5.html | SPACE STATION IS IN ORBIT; MALFUNCTION WILL DELAY ASTRONAUT FLIGHT 5 DAYS | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/air-force-woman-wins-benefit-suit-justices-rule-her-entitled-to.html | AIR FORCE WOMAN WINS BENEFIT SUIT | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/rockefeller-to-head-u-s-panel-on-national-aims-he-will-head-unit.html | Rockefeller to Head U. S. Panel on National Aims | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/bid-to-cia-cited.html | BID TO CIA, CITED | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/jury-criticizes-excity-official-for-abuse-of-petty-cash-fund-grand.html | Jury Criticizes Exâ€‹â€‹City Official for Abuse of Pettyâ€‹â€‹Cash Fund | True | By LACEY &amp; FOSBURGH | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/lex-barkers-rites-today.html | Lex Barker's Rites Today | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/the-days-developments.html | The Day's Developments | True | | 2001-08-03 | RE0000846853 | B00000838317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/unlocking-gateway.html | Unlocking Gateway | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/adelphi-runner-granted-hearing-could-end-up-in-supreme-court-irate.html | ADELPHI RUNNER GRANTED HEARING | True | By Gordon S. White Sr. | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/letters-to-the-editor-on-taking-cheap-shots-at-the-courts-edward-j.html | Letters to the Editor | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/bolivian-player-advances-in-eastern-mens-tennis.html | Bolivian Player Advances In Eastern Men's Tennis | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/new-vase-fragments-believed-move-to-hinder-italian-inquiry.html | New Vase Fragments Believed Move to Hinder Italian Inquiry | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/metropolitan-briefs-2-police-aides-held-on-marijuana-count.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/bid-to-cia-cited-3-nixon-aides-said-to-have-asked-further-help-on.html | BID TO C.I.A. CITED | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/prices-plunge-on-amex.html | Prices Plunge on Amex | True | By James J. Nagle | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/white-house-denies-nixon-fund-article.html | WHITE HOUSE DENIES NIXON FUND ARTICLE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/vietcong-truce-unit-chief-put-back-on-military-duty.html | Vietcong Truce Unit Chief Put Back on Military Duty | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/knicks-reap-harvest-of-awards-united-they-stand-the-league-leader.html | Knicks Reap Harvest of Awards | True | By Leonard Koppett | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/leon-bibb-sings-with-ailey-dancers-in-mckayle-work.html | Leon Bibb Sings With Ailey Dancers In McKayle Work | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/roger-hawthorne-reporter-covered-byrd-in-antarctic.html | Roger Hawthorne, Reporter, Covered Byrd in Antarctic | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/theater-caryl-churchills-owners.html | Theater: Caryl Churchill's â€šÃ„Ã²Ownersâ€šÃ„Ã´ | True | By Clive Barnes. | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/gop-delegation-still-backs-nixon-but-states-congressmen-deplore.html | G.O.P. DELEGATION STILL BACKS NIXON | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/oil-delay-and-disunity.html | Oil: Delay and Disunity | True | By Peter Grose | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cbs-says-a-grand-jury-may-focus-on-ehrlichman.html | U.S. Says a Grand Jury May Focus on Ehrlichman | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/at-coast-theater-the-joy-of-repertory-a-sampler-of-best-of-season.html | At Coast Theater, the Joy of Repertory | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/messenger-trial-slated-tonight-15-entries-in-2-races-seek-berths-in.html | MESSENGER TRIAL SEATED TONIGHT | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/policemans-son-slain.html | Policeman's Son Slain | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/tigers-trounce-yanks-80-peterson-routedcoleman-hurls-a-sixhitter-a.html | Tigers Trounce Yanks, 8â€šÃ„Ã²0 | True | By Murray Chass | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/knicks-reap-harvest-of-awards.html | Knicks Reap Harvest of Awards | True | By Leonard Koppett | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/legislature-passes-bill-on-development-of-the-adirondacks.html | Legislature Passes Bill on Development Of the Adirondacks | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/jetnoise-curfew-by-cities-barred-court-says-power-to-curb-flights.html | JETâ€šÃ„Ã²NOISE CURFEW BY CITIES BARRED | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/advertising-watergate-aspects-accounts-people.html | Advertising : Watergate Aspects | True | BY Philip H. Dougherty | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/dr-frances-hoffman.html | DR. FRANCES HOFFMAN | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/spring-and-calves-arrive-in-the-plain-the-long-wait-ends-errors.html | Spring and Calves Arrive in the Plain | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/2-senate-units-act-to-bar-funds-to-bomb-cambodia.html | 2 Senate Units Act to Bar Funds to Bomb Cambodia | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/irate-cambodian-troops-march-in-phnom-penh-irate-cambodian-troops.html | Irate Cambodian Troops March in Phnom Penh | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/legislature-passes-bill-on-development-in-the-adirondacks.html | Legislature Passes Bill on Development In the Adirondacks | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/fog-over-troop-talks.html | Fog Over Troop Talks | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/a-watergate-warren-commission.html | A Watergate 'Warren Commision' | True | By Paul M. Bator | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/skylab-and-upper-rocket-stage-to-be-visible-at-dawn-or-dusk.html | Skylab and Upper Rocket Stage To Be Visible at Dawn or Dusk | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/sirica-holds-dean-papers-brought-from-bank-vault.html | Sirica Holds Dean Papers Brought From Bank Vault | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/the-real-contempt-in-the-nation.html | The Real Contempt | True | By Tom Wicker | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/end-of-fox-suits-is-indicated-settlements-for-two-expected-out-of.html | End a Fox Suits Is Indicated | True | By Ralph Blumenthal | 2001-08-03 | RE0000846853 | B00000838317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/her-home-is-a-reflection-of-80-memorable-and-turbulent-years-doing.html | Her Home Is a Reflection of 80 Memorableand Turbulent Years | True | By Rita Reif | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/us-panel-is-told-of-war-on-drugs-efforts-on-one-front-create.html | U.S. PANEL IS TOED OF WAR ON DRUGS | True | By Laurie Johnston | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/2-senators-deplore-impeachment.html | 2 SENATORS DEPLORE IMPEACHMENT TALK | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/stock-market-plunges.html | Stock Market Plunges | True | By Alexander R. Hammer | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/keating-named-envoy-to-israel-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/magruder-sain-in-january-that-nixon-helped-run-campaign-until-after.html | Magruder Said in january That Nixon Helped Run Campaign Until After Waterga | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/crowds-are-missing-as-lab-is-launched.html | Crowds Are Missing As Lab Is Launched | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/launching-on-soviet-tv.html | Launching on Soviet TV | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/riggs-at-55-life-begins-anew-action-never-ends-what-price-fun-riggs.html | Riggs at 55: Life Begins Anew, Action Never Ends | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/3d-generation-meredith-elected-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/2-life-terms-given-to-hijacker-of-jet.html | LIFE TERMS GIVEN TO HIJACKER OF JET | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/vikings-reacquire-berry-falcons-get-lee-warwick-falcons-acquire-two.html | Vikings Reacquire Berry; Falcons Get Lee, Warwick | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/wrights-70-paces-long-island-open.html | WRIGHT'S 70 PACES LONG ISLAND OPEN | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/mordvinoff-artist-and-illustrator-61.html | MORDVINOFF, ARTIST AND ILLUSTRATOR, 61 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/talks-off-if-raids-go-on-tho-tells-u-s-kissinger-due-tomorrow.html | Talks Off if Raids Go On, Tho Tells U.S. | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/aec-gets-permission-for-underground-ablast.html | A.E.C. Gets Permission For Underground Aâ€šÃ„Âª'Blast | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/meridian-reports-on-tender.html | Meridian Reports on Tender | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/prices-of-bonds-decline-fed-buys-treasury-bills-financing-activity.html | Prices of Bonds Decline | True | By John H. Allan | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/city-proposes-to-upgrade-10-worst-welfare-hotels-singleroom.html | City Proposes to Upgrade 10 Worst Welfare Hotels | True | By Ronald Smothers | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cruelty-overlooked.html | Cruelty Overlooked | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/boll-here-reflects-on-liberty-and-law-and-order-popular-in-germanys.html | Boll, Here, Reflects on Liberty and Law and Order | True | By Israel Shenker | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/3-conservative-party-leaders-repudiate-biaggi-while-5-others.html | 3 Conservative Party Leaders Repudiate While 5 Others Reaffirm Support of His Can | True | By Frank Lynn | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/victim-of-robbery-slain-in-his-flatbush-apartment.html | Victim of Robbery Slain In His Flatbush Apartment | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/kaufman-broad-disputes-rumors-reports-causing-bear-raid-are-termed.html | KAUFMAN & | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/summary-of-actions-taken-by-the-supreme-court-antitrust-laws-civil.html | Summary of Actions Taken by the Supreme Court | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/hustlers-coup-arthur-daley-liabbers-and-chauvinists-not-too.html | Arthur Daley | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/leyland-sets-expansion.html | Leyland Sets Expansion | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/if-surge-of-gunfire-is-a-sign-sicilian-mafia-is-in-trouble-foe-of.html | If Sure of Gunfire Is a Sign, Sicilian Mafia Is in Trouble | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/parish-grieves-for-slain-priest-a-good-man-a-kind-man-was-killed-in.html | PARISH GRIEVES FOR SLAIN PRIEST | True | By Michael T. Kaufman | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/chess-an-attack-from-strength-needs-no-weak-target.html | Chess: An Attack From Strength Needs No Weak Target | True | By Robert Byrne | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/dirks-asks-delay-in-big-board-action-dirks-asks-delay-in-big-board.html | Dirks Asks Delay in Big Board Action | True | By Robert J. Cole | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/williams-fights-brokerfee-rise-jersey-senator-urges-cost-of-living.html | WILLIAMS FIGHTS BROKERâ€šÃ„Âª'FEE RISE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/italian-aide-denies-seeking-us-funds-for-political-aims.html | Italian Aide Denies Seeking U.S. Funds For Political Aim | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/daycare-stealing-charged.html | Dayâ€šÃ„Âª'Care Stealing Charged | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/grand-jury-criticizes-excity-official.html | Grand Jury Criticizes Exâ€šÃ„Âª'City Official | True | By Lacey Fosburgh | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/stanley-crane-artist-dies-did-hudson-valley-scenes-special-to-the.html | Stanley Crane, Artist, Dies; Did Hudson Valley Scenes | True | | 2001-08-03 | RE0000846853 | B00000838317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/-alternate-foods-in-school-lunches-opposed-by-group-of.html | â€šÃ„Â²Alternate Foodsâ€šÃ„Â´ in School Lunches Opposed by Group of Nutritionists | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/gop-fundraising-under-us-study-state-inquiry-is-also-aimed-at.html | G.O.P.FUNDâ€šÃ„Â²RAISING UNDER U.S. STUDY | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/roundup-red-sox-win-on-cepeda-hit-his-dh-single-in-11th-subdues.html | Roundup: Red Sox Win on Cepeda Hit | True | By Al Harvin | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/hostile-questions-for-blumenthal-candidates-day-no-musical-solution.html | Candidatesâ€šÃ„Â´ Day | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/skyjacker-is-called-malingerer-but-not-insane-by-psychiatrist.html | Skyjacker Is Called Malingerer, But Not Insane, by Psychiatrist | True | By Robert Lindsey | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/weeklong-hunt-pentagon-papers-trial-was-ended-in-part-over-lost.html | WEEKâ€šÃ„Â¹LONG HUNT | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/bombing-laid-to-basques.html | Bombing Laid to Basques | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/astronomers-head-for-africa-to-observe-extraordinary-eclipse.html | Astronomers Head Africa to Observe Extraordinary Eclipse | True | By Walter Sullivan | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/book-onsolzhenitsyn-tells-of-struggle-toprint-his-works-in-soviet.html | Book on Solzhenitsyn Tells of Struggle to Print His Works in Soviet | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/greek-edeader-assails-arrests-but-regime-denies-charges-of-wide.html | GREEK EXâ€šÃ„Â²LEADER ASSAILS ARRESTS | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/profits-are-down-at-conglomerate.html | PROFITS ARE DOWN AT CONGLOMERATE | True | By Clare M. Reckert | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/8-more-in-violation-of-the-health-code.html | MORE IN VIOLATION OF THE HEALTH CODE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/designs-for-the-couple-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/arlans-stores-petitions-for-bankruptcy-action-a-viable-entity.html | Arlan's Stores Petitions For Bankruptcy Action | True | By Isadore Barmash | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/should-stewart-be-made-metropolitan-areas-4th-major-jetport-issue.html | Issue and Debate | True | By Richard Witkin | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/weeklong-hunt.html | WEEKâ€šÃ„Â¹LONG HUNT | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/the-boom-and-inflation-stimulus-from-federal-budget-and-use-of.html | The Boom and Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/oil-aides-and-israel-deny-libyan-charge.html | OIL AIDES AND ISRAEL DENY LIBYAN CHARGE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/blumenthal-acknowledges-share-in-tananbaum-fees-partner-is-nephew.html | Blumenthal Acknowledges Share in Tananbaum Fees | True | By Frank J. Paul | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/a-way-to-correct-fat-gone-wrong-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/new-jersey-briefs-hudson-police-official-acquitted-new-path-contract.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/watergate-property-value-is-assessed-at-33million.html | Watergate Property Value Is Assessed at $33â€šÃ„Â¹Million | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/2-senate-units-act-to-bar-funds-to-bomb-cambodia-senators-act-to.html | 2 Senate Units Act to Bar Funds to Bomb Cambodia | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/sports-today-baseball-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/covens-outvoted-by-abdulabbar.html | COVENS OUTVOTED BY ABDULâ€šÃ„Â¹ABBAR | True | By san Goldaper | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/mrs-king-challenges-riggs-for-10000.html | Mrs. King Challenges Riggs for $10,000 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/krislin-takes-vagrancy-by-neck-as-belmont-opens-owner-and-trainer.html | Krislin Takes Vagrancy By Neck at Belmont Opens | True | By Joe Nichols | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/2-big-producers-act.html | 2 Big Producers Act | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/martin-bites-his-tongue-driving-used-car-at-indy.html | Martin Bites His Tongue Driving Used Car at Indy | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/basketball-transaction.html | Basketball Transaction | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cornfeld-in-geneva-jail-accused-in-ios-case.html | Cornfeld in Geneva Jail, Accused in I.O.S. Case | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/miles-york-71-eshead-of-marine-underwriters.html | Miles York, 71, Exâ€šÃ„Â²Head Of Marine Underwriters | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/puttemans-in-coast-meets.html | Puttemans in Coast Meets | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/stoned-nassau-coliseum-rock-fans-face-bad-trip-police-tactics-cited.html | Stoned Nassau Coliseum Rock Fans Face Bad Trip | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cook-testifies-before-senators-about-sexs-inquiry-on-vesco.html | Cook Testifies Before Senators About S. E. C.'s Inquiry on Vesco | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/few-ohio-guns-registered.html | Few Ohio Guns Registered | True | | 2001-08-03 | RE0000846853 | B00000838317 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/elmer-snowden-72-dies-former-jazz-band-leader.html | Elmer Snowden, 72, Dies; Former Jazz Band Leader | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/mcglocklin-has-surgery.html | McGlocklin Has Surgery | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/-pressure-injersey-fraud-reportedly-laid-to-gross-pressure-in.html | â€˜Pressureâ€™ in Jersey Fraud Reportedly Laid to Gross | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/sirica-holds-dean-papers-brought-from-bank-vault-sirica-holds.html | Sirica Holds Dean Papers Brought From Bank Vault | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/eastwest-coach-picked.html | Eastâ€“West Coach Picked | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/maryland-is-no-1-in-lacrosse-poll.html | MARYLAND IS NO. 1 IN LACROSSE POLL | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/high-court-bars-review-in-teleprompter-bribe.html | High Court Bars Review in Teleprompter Bribe | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/merola-studying-biaggis-killing-of-suspect-in-59-candidate-then.html | MEROLA STUDYING BIAGGI'S KILLING OF SUSPECT IN â€˜59 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/rutgers-to-award-degree-to-columnist-for-the-times.html | Rutgers to Award Degree to Columnist for The Times | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/city-says-grolier-tricked-many-into-buying-flimsy-materials-company.html | City Says Grolier Tricked Many Into Buying Flimsy Materials | True | By Robert D. McFadden | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/fda-in-botulism-check-orders-canner-registration.html | F.D.A., in Botulism Check, Orders Canner Registration | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/fbi-kills-worker-holding-hostage-on-fuel-tank-fears-over-deadline.html | F.B.I. Kills Worker Holding Hostage on Fuel Tank | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/stocks-fall-sharply.html | Stocks Fall Sharply | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/tales-for-the-marines-observer.html | Tales for the Marines | True | By Russell Baker | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/auto-track-gets-reprieve.html | Auto Track. Gets Reprieve | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/the-cost-of-brokerage.html | The Cost of Brokerage | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/guide-going-out.html | Guide GOING OUT | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/agency-jobs-for-2-in-gop-opposed-statisticians-head-finds-no.html | AGENCY JOBS FOR 2 IN G.O.P. OPPOSED | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/army-chief-rejects-3ear-cut-in-calley-sentence-to-17-yearsrs.html | Army Chief Rejects 3â€“Year Cut In Calley Sentence to 17 Years | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/princetons-seniors-to-protest-if-shultz-gets-honorary-degree.html | Princeton's Seniors to Protest If Shultz Gets Honorary Degree | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/golf-at-the-river-new-jersey-sports-secondshot-crossing-the-dodge.html | New Jersey Sports | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/high-court-takes-regulatory-case-to-resolve-whether-public-or.html | HIGH COURT TAKES REGULATORY CASE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/business-briefs-volkswagens-72-net-up-sales-down-us-finds-dumping.html | Business Briefs | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/briefs-on-the-arts.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cells-convert-power-from-sun-malfunctioning-unit-is-one-of-two.html | CELLS CONVERT POWER FROM SUN | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/bridge-rubber-players-simple-life-vs-duplicates-complexities.html | Bridge: Rubber Player's Simple Life vs. Duplicates Complexities | True | By Alan Truscott | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/cut-in-loss-is-seen-by-an-erie-trustee.html | CUT IN LOSS IS SEEN BY AN ERIE TRUSTEE | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/preparatory-meetings-on-troop-cuts-begin.html | preparatory Meetings On Troop Cots Begin | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/dr-louis-s-specter.html | DR. LOUIS S. SPECTER | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/count-vitetti-dies-delegate-to-un-78.html | COUNT VITETTI DIES; DELEGATE TO U.N.;78 | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/-pressure-in-jersey-fraud-reportedly-laid-to-gross-gross-reportedly.html | â€˜Pressureâ€™ in Jersey Fraud Reportedly Laid to Gross | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-15 | 1973-05-15 | https://www.nytimes.com/1973/05/15/archives/people-in-sports-nova-joins-the-riggs-team.html | People in Sports: Nova Joins the Riggs Team | True | | 2001-08-03 | RE0000846853 | B00000838317 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/a-fine-howdoyoudo-in-budapest.html | A Fine Howâ€™ Doâ€™ Youâ€™ Do in Budapest | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/owls-losing-out-in-homes.html | Owls â€˜Losing Out in Homesâ€™ | True | | 2001-08-03 | RE0000846851 | B00000838281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/aides-say-report-to-nixon-absolving-his-staff-came-from-ehrlichman.html | AIDES SAY REPORT TO NIXON ABSOLVING HIS STAFF CAME | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/directors-and-top-officers-are-named-at-rheingold.html | Directors and Top Officers Are Named at Rheingold | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/woman-joins-national-guard.html | Woman Joins National Guard | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/postal-bill-balked.html | Postal Bill Balked | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/tough-stand-urged-by-france-on-trade-france-implores-bec-on-trade.html | Tough Stand Urged by France on Trade | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/immunity-hinted-in-coast-inquiry-testimony-reported-sought-against.html | IMMUNITY HINTED IN COAST INQUIRY | True | BySteven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/senate-panel-votes-240-to-bar-cambodian-raids-mansfield-united-at.html | Senate Panel Votes, 24â€šÃ„Â°0, To Bar Cambodian Raids | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/bruce-meets-with-high-peking-official-tnlost-enthusiastic.html | Bruce Meets With High Peking Official | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/farm-unit-predicts-downward-pressure-on-meat-prices-from-boycott.html | Farm Unit Predicts â€šÃ„Â²Downward Pressureâ€šÃ„Â´ on Meat Prices From Boycott | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/stock-prices-rebound-93289938.html | Stock Prices Rebound | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/mccrane-exfersey-treasurer-indicted-jersey-indicts-mccrane-exahill.html | McCrane,Exâ€šÃ„Â²Jersey Treasurer,Indicted | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/talks-on-strategic-arms-are-continued-in-geneva.html | Talks on Strategic Arms Are Continued in Geneva | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/redskins-obtain-oilers.html | REDSKINS OBTAIN OILERS' | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/recently-published-books-general.html | Recently Published Books | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/bill-to-revamp-tax-body-gains-at-council-hearing.html | Bill to revamp Tax Body Gains at Council Hearing | True | By John Darnton | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/new-safeguards-suggested.html | New Safeguards Suggested | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/basketball-transactions.html | Basketball Transactiozis | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/guilt-is-admitted-in-2-bank-thefts-3-other-charges-dropped-in.html | GUILT IS ADMITTED IN 2 BANK THEFTS | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/redskins-obtain-oilers-houston-allpro-safety-traded-for-5.html | REDSKINS OBTAIN OILERS' | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/governor-raising-fund-for-hogan-invites-group-to-meet-friday-to.html | GOVERNOR RAISING FUND FOR HOGAN | True | By Frank Lynn | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/president-linked-to-taps-on-aides.html | PRESIDENT LINKED TO TAPS ON AIDES | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/smith-vaults-179-equal-to-years-best.html | Smith Vaults 17.9, Equal to Year's Best | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/our-native-joins-preakness-field-colt-3d-in-derby-among-7.html | OUR NATIVE JOINS PREAKNESS FIELD | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/gift-horse.html | Gift Horse | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/nixons-estate-debt-is-given-as-630000.html | NIXON'S ESTATE DEBT IS GIVEN AS $630,000 | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/excerpts-from-mayor-lindsays-annual-report-and-expense-budge.html | Excerpts From Mayor Lindsay's Annual Report and Expense Budge Message | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/perezs-2-homers-sink-dodgers41-accounts-for-all-of-the-reds-runs.html | PEREZ'S 2 HOMERS SINK DODGERS, 4â€šÃ„Â²1 | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/volume-is-heavy-in-taxexempt-bond-financing.html | Volume Is Heavy in Taxâ€šÃ„Â²Exempt Bond Financing | True | By John H Allan | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/garrido-ousts-mcdermott-gains-tennis-quarterfinals.html | Garrido Ousts McDermott, Gains Tennis Quarterfinals | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/all-of-a-sudden-he-is-noticed-thomas-ernest-satch-sanders.html | All of a Sudden He Is Noticed; Thomas Ernest (Satch) Sanders | True | By Sam Goldaper | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/legislature-in-an-optimistic-decision-votes-to-adjourn-for-year-on.html | Legislature, in an Optimistic Decision,Votes to Adjourn for Year on Friday | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/budget-squeeze-troubling-nato-alliance-trying-to-protect.html | BUDGET SQUEEZE TROUBLING NATO | True | By Paul Kemezis Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/coalition-of-15-publicemployee-unions-decries-rockefellers-bill-on.html | Coalition of 15 Publicâ€šÃ„Â²Employe Unions Decries Rockefeller's Bill on Pensions | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/personalincome-also-shows-sharp-gain-jobless-rate-unchanged.html | Personal Income Also Shows Sharp Gain | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/texan-gets-10000-years-as-sentence-for-murder.html | Texan Gets 10,000 Years As Sentence for Murder | True | | 2001-08-03 | RE0000846851 | B00000838281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/how-an-overweight-15-year-old-found-happiness-on-a-movie-set-winds.html | How an Overweight 15â€³Â„Â°Yearâ€³Â„Â°Old Found Happiness on a Movie Set | True | By Judy Klemesrud | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/w-h-culbertson-70-investment-banker.html | W. H. CULBERTSON, 70, INVESTMENT BANKER | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/rent-control-law-on-coast-is-upset.html | RENT CONTROL LAW ON COAST IS UPSET | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/dwain-tied-to-plea-to-cia-to-help-watergate-group-dwain-tied-to-plea.html | Dwain Tied to Plea to C.I.A. To Help Watergate Group | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/3-killings-denied-by-awol-soldier.html | 3 KILLINGS DENIED BY A.W.O.L. SOLDIER | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/city-center-sets-plans-for-30th-jubilee-a-retrospective.html | City Center Sets Plans for 30th Jubilee | True | By A. H. Weiler | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/old-masters-drawings-at-the-morgan.html | Old Masters Drawings at the Morgan | True | By Hilton Kramer | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/5-indicted-here-in-kidnapping-of-fellow-hasid-over-divorce.html | 5 Indicted Here in Kidnapping Of Fellow Hasid Over Divorce | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/japan-and-east-germany-establish-diplomatic-ties.html | Japan and East Germany Establish Diplomatic Ties | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/potvin-and-potvin-join-in-defense-of-islanders.html | Potvin and Potvin Join In Defense of Islanders | True | By Parton Keese | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/justice-rinaldi-and-a-publisher-sue-the-village-voice.html | Justice Rinaldi and a Publisher Sue The Village Voice | True | By C. Gerald Fraser | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/crusaders-of-wha-pick-vivian-as-general-manager.html | Crusaders of W.H.A. Pick Vivian as General Manager | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/nixon-suggests-one-6year-term-for-a-president-he-also-calls-on.html | NIXON SUGGESTS ONE 6â€³Â„Â°YEAR TERM FOR A PRESIDENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/japanese-smoking-more.html | Japanese Smoking More | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/skylab-appearing-in-sky-on-schedule-as-it-orbits-earth.html | Skylab Appearing In Sky on Schedule As It orbits Earth | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/texan-finds-it-pays-to-act-like-gentleman.html | Texan Finds It â€³Â„Â°Paysâ€³Â„Â° To Act Like Gentleman | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/stocks-recover-dow-climbs-775.html | STOCKS RECOVER; DOW CLIMBS 7.75 | True | By Alexander R. Hammer | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/army-to-release-about-10-of-reserve-officers-in-fall.html | Army to Release About 10% Of Reserve Officers in Fall | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/advertising-philoford-shift-in-praise-of-thompson.html | Advertising Philoâ€³Â„Â°Ford Shift | True | By Philip H. Dougherty | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/the-days-developments.html | The Day's Developments | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/he-doesnt-train-on-booze-and-butts-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/us-tactic-scored-at-camden-trim-overreaching-role-is-cited-by.html | U.S. TACTIC SCORED AT CAMDEN TRIAL | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/city-acts-to-bar-state-crime-bill-it-would-give-albany-voice-in.html | CITY ACTS TO BAR STATE CRIME BILE | True | By David Burnham | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/text-of-a-statement-on-testimony-by-walters-agreement-with-gray.html | Text of a Statement on Testimony by Walters | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/20000-expected-at-fete-for-the-mentally-retarded.html | 20,000 Expected at Fete For The Mentally Retarded | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/penneys-3month-profit-and-sales-set-records.html | Penney's 3â€³Â„Â°Month Profit And Sales Set Records | True | By Clare M. Reckert | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/roadsters-and-other-dinosaurs.html | Roadsters and Other Dinosaurs | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/exaide-of-mine-union-asks-delay-in-his-murder-trial.html | Exâ€³Â„Â°Aide of Mine Union Asks Delay in His Murder Trial | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/-100-boots-to-end-crosscountry-march-at-museum-contest-of.html | â€³Â„Â°100 Bootsâ€³Â„Â° to End Crossâ€³Â„Â°Country â€³Â„Â°Country â€³Â„Â°March â€³Â„Â° at Museum | True | By Laurie Johnston | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/kissinger-congress-and-cambodia.html | Kissinger, Congress And Cambodia | True | By James Reston | 2001-08-03 | RE0000846851 | B00000838281 |