Exhibit E73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/uaw-voting-eased.html | U.A.W. Voting Eased | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/2-women-found-hanged-in-their-home-in-jersey-wife-of-builder-and.html | 2 Women Found Hanged In Their Home in Jersey | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/narcotics-defendant-is-slain-in-ambush-defendant-slain-in-jersey.html | Narcotics Defendant Is Slain in Ambush | True | By Glenn Fowler | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/governor-asks-100-judgeships-to-implement-narcotics-laws-burden-on.html | Governor Asks 100 Judgeships To Implement Narcotics Laws | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/madison-mall-barred-by-court-appellate-division-ruling-is-seen.html | MADISON MALL BARRED BY COURT | True | By Joseph P. Fried | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/basketball-transactions-93289963.html | Basketball Transactions NATIONAL ASSOCIATION | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/reed-receiving-award-says-frazier-deserves-it.html | Reed, Receiving Award, Says Frazier Deserves It | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/womens-lib-and-zpg.html | Women's Lib and Z.P.G. | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/baseball-injury-kills-youth.html | Baseball Injury Kills Youth | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/newsman-seeks-apology-from-rhodesias-leader.html | Newsman Seeks Apology From Rhodesia's Leader | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/womansues-for-100000-over-fatty-ground-beef.html | Womanâ€šÃ„Â´Sues for $100,000 Over Fatty Ground Beef | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/candidatesday.html | Candidates'Day | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/two-on-homemade-raft-drown-in-rhode-island.html | Two on Homemade Raft Drown in Rhode Island | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/exxon-to-raise-u-s-refining-capacity.html | Exxon to Raise U.S.Refining Capacity | True | By William D. Smith | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/a-close-aide-of-tito-emerges-as-fatigue-slowss-the-marshal-dolane-a.html | A Close Aide of Tito Emerges As Fatigue Slows the Marshal | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/clinton-trackmen-triumph.html | Clinton Trackmen Triumph | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/british-births-at-record-low.html | British Births at Record Low | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/mccrane-exjersey-treasurer-indicted-jersey-indicts-mccrane-exahill.html | McCrane,Exâ€šÃ„Â´Jersey Treasurer,Indicted | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/soviet-is-told-security-talk-is-tied-to-troopcut-parley.html | Soviet Is Told Security Talk Is Tied to Troopâ€šÃ„Â´Cut Parley | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/fox-film-profit-up-dividend-declared-fox-film-net-up-payout.html | Fox Film Profit Up; Dividend Declared | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/us-presses-dowdy-case.html | U.S. Presses Dowdy Case | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/welfare-strike-forces-fire-victims-to-live-in-luxury-motels.html | Welfare Strike Forces Fire Victims to Live in Luxury Motels | True | By John Cook Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/toronto-fights-runwayfog.html | Toronto Fights Runway Fog | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/lindsays-school-budget-termed-hold-the-line.html | Lindsay's School Budget Termed â€šÃ„Â´Hold the Lineâ€šÃ„Â´ | True | By Leonard Buder | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/the-watergate-dollar.html | The Watergate Dollar | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/brennan-predicts-success-for-veterans-job-drive.html | Brennan Predicts Success. For Veterans Job Drive | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/metropolitan-briefs-ymywhas-receive42million.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/congressional-inquiry-on-skylab-asked.html | Congressional Inquiry on Skylab Asked | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/presbyterian-group-gathers-with-unity-to-be-a-key-topic-withdrew.html | Presbyterian Group Gathers, With Unity To Be a Key Topic | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/burger-bids-critics-of-screening-court-propose-alternative-a.html | Burger Bids Critics of Screening Court Propose | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/bicentennial-panel-rejects-13billion-plan-for-parks.html | Bicentennial Panel Rejects $1.3â€šÃ„Â´Billion Plan for Parks | True | | 2001-08-03 | RE0000846851 | B00000838281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/woman-and-daughter-found-hanged-in-an-upper-montclair-basement.html | Woman and Daughter Found Hanged In an Upper Montclair Basement | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/iceland-attempts-to-board-ship-in-dispute-with-britain.html | Iceland Attempts to Board Ship in Dispute With Britain | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/new-class-of-gold-buyer-helps-to-send-volume-up-smaller-orders.html | New Class of Gold Buyer Helps to Send Volume Up | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/british-soccer.html | BRITISH SOCCER | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/businessnot-ideology.html | Businessâ€¦Â®Not Ideology | True | By C. L. Sulzberger | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/market-place-trading-impact-of-institutions-franklin-calms-down.html | Market Place: Trading Impact of Institutions | True | By Robert Metz | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/baseball-transactions.html | Baseball Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/article-2-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/pro-track-to-be-televised.html | Pro Track to Be Televised | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/dr-eugene-rabinowitch-dies-manhattan-project-chemist-71-a-sense-of.html | Dr. Eugene Rabinowitch Dies; Manhattan Project Chemist, 71 | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/fed-sets-new-rule-on-puts-and-calls.html | FED SETS NEW RULE ON PUTS AND CALLS | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/gold-jewelry-prices-reflect-uncertainty-as-costs-increase-higher.html | Gold Jewelry Prices Reflect Uncertainty as Costs Increase | True | By H. J. Maidenberg | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/selection-of-jury-begins-upstate-in-loanshark-case.html | Selection of Jury Begins Upstate in Loanâ€¦Â®Shark Case | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/undesirable-level-of-lead-is-found-in-baby-food-cans.html | â€¦Â®Undesirableâ€¦Â® Level Of Lead Is Found In Baby Food Cans | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/may-110-car-sales-top-72-by-119-for-record.html | May 1â€¦Â®10 Car Sales Top 72 by 11.9% for Record | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/j-r-skipper-wins-messenger-trial.html | J. R. SKIPPER WINS MESSENGER, TRIAL | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/nuclear-blast-rocks-a-colorado-town-before-it-occurs-blast-rocks.html | Nuclear Blast Rocks a Colorado Town Before It Occurs | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/australian-unions-approve-boycott-of-all-french-goods.html | Australian Unions Approve Boycott of All French Goods | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/upturn-in-us-fertility-rate-forecast-average-203-children.html | Upturn in U. S. Fertility Rate Forecast | True | By Harold Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/count-vitetti-dies-delegate-to-un-78.html | COUNT VITETTI DIES; DELEGATE TO U.N., 78 | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/dollar-up-here.html | DOLLAR UP HERE, | True | By H. Erich Heinemann | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/former-magician-in-britain-becomes-a-successful-artist-he-still.html | Former Magician In Britain Becomes A Successful Artist | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/mondays-fights.html | Monday's Fights | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/senate-panel-votes-240-to-bar-cambodian-raids.html | Senate Panel Votes, 24â€¦Â®0, To Bar Cambodian Raids | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/skylab-in-trouble.html | Skylab in Trouble | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/excerpts-from-transcript-of-zieglers-regular-white-house-press.html | Excerpts From Transcript of Ziegler's Regular White House Press Briefing on Watergate | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/president-linked-to-taps-on-aides-nixon-said-to-have-backed-action.html | PRESIDENT LINKED TO TAPS ON AIDES | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/big-boardrebuffs-2independent-candidates-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/islanders-make-potvin-top-pick.html | ISLANDERS MAKE POTVIN TOP PICK | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/dean-tied-to-pleato-cia-to-help-watergate-group.html | Dean Tied to Pleato C.I.A. To Help Watergate Group | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/currency-ills-hurt-payments-two-measures-show-wider-us-deficit.html | Currency Ills Hurt Payments | True | By Edwin L. Dale Jr. Special to The Slew York Times | 2001-08-03 | RE0000846851 | B00000838281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/abortion-rules-revised-by-city-guidelines-minus-force-of-law.html | ABORTION RULES REVISED BY CITE | True | By Jane E. Brody | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/fire-victims-forced-by-welfare-strike-to-move-into-newark-luxury.html | Fire Victims Forced by Welfare Strike To Move Into Newark Luxury Motels | True | By John Cook Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/bolivia-reports-death-of-plotter-says-rightist-was-killed-in-a-fall.html | BOLIVIA REPORTS DEATH OF PLOTTER | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/tonna-knocks-out-hanna.html | Tonna Knocks Out Hanna | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/aau-names-10-wrestlers-to-us-world-cup-squad.html | A.A.U. Names 10 Wrestlers To U.S. World Cup Squad | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/museum-gets-ancient-scroll.html | Museum Gets Ancient Scroll | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/drivers-die-as-school-bus-and-truck-collide-head-on.html | Drivers Die as School Bus And Truck Collide Head On | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/tv-last-of-america-series-and-women-of-year-cooke-concludes-study.html | TV: Last of â€šÃ„Â²Americaâ€šÃ„Â´ Series and â€šÃ„Â²Women of Yearâ€šÃ„Â´ | True | By John J. O'Connor | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/senators-back-tieman.html | Senators Back Tieman | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/harold-c-luther.html | HAROLD: C. LUTHER | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/lockheed-gets-shuttle-job.html | Lockheed Gets Shuttle Job | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/professor-sees-a-crisis-in-economics-an-examination-critical-points.html | Professor Sees a Crisis in Economics | True | By Leonard Silk | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/stanley-crane-artist-dies-did-hudson-valley-scenes.html | Stanley Crane, Artist, Dies; Did Hudson Valley Scenes | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/mountainclimbers-leave-mountains-of-trash-on-peaks-they-fall-short.html | Mountainâ€šÃ„Â²Climbers Leave â€šÃ„Â²Mountainsâ€šÃ„Â´ Of Trash on Peaks | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/cubs-topple-mets-43-first-loss-for-koosman.html | Cubs Topple Mets, 4â€šÃ„Â³3; First Loss for Koosman | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/house-delays-vote-on-devaluation-bill.html | HOUSE DELAYS VOTE ON DEVALUATION BILL | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/stage-great-hoss-pistol.html | Stage: â€šÃ„Â²Great Hoss Pistolâ€šÃ„Â´ | True | By Mel Gussow | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/2-senators-deplore-impeachment-talk.html | 2 SENATORS DEPLORE IMPEACHMENT TALK | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/elderly-blind-sew-dresses-then-reap-applause-buttons-stayed-on.html | Elderly Blind Sew Dresses, Then Reap Applause | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/fire-delays-times-93289931.html | Fire Delays Times | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/as-gis-fade-so-does-help-for-vietnams-orphans-a-psychological.html | As G.I.'s Fade, SO. Does Help for Vietnam's Orphans | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/roadsters-and-other-dinosaurs-93289959.html | Roadsters and Other Dinosaurs | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/sioux-divided-about-usindian-negotiations-at-wounded-knee-hundreds.html | Sioux Divided About U.Sâ€šÃ„Â²Indian Negotiations at Wounded Knee | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/cub-scoutmaster-accused-of-molesting-boy-in-pack.html | Cub Scoutmaster Accused Of Molesting Boy in Pack | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/dollar-up-here-declines-abroad-rally-follows-battering-in-foreign.html | DOLLAR UP HERE, DECLINES ABROAD | True | By H. Erich Heinemann | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/womens-group-began-as-one-day-protest-4215-days-ago.html | Women's Group Began as one day protest 4,215 Days Ago | True | By Nadine Brozan | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/airlines-moving-to-cancel-student-fares-to-europe-id-be-sent-to.html | Airlines Moving to Cancel â€šÃ„Â²Studentâ€šÃ„Â´ Fares to Europe | True | By Robert Lindsey | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/senate-watergate-panel-votes-to-request-immunity-for-dean-so-he-can.html | Senate Watergate Panel Votes to Request Immunity for Dean So He Can Testify | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/honolulu-mayor-charged.html | Honolulu Mayor Charged | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/watergate-property-value-is-assessed-at-33million.html | Watergate Property Value Is Assessed at $33â€šÃ„Â¬Million | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/petition-says-philadelphia-ignores-schoollunch-order.html | Petition Says Philadelphia Ignores Schoolâ€šÃ„Â²Lunch Order | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/bus-drivers-honesty-earns-2500-reward.html | Bus Driver's Honesty Earns $2,500 Reward | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/pets-12month-net-down-after-extraordinary-item.html | Pet's 12â€šÃ„Â²Month Net Down After Extraordinary Item | True | | 2001-08-03 | RE0000846851 | B00000838281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/the-coach.html | The Coach | True | By John S. D. Eisenhower | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/disqualified-fillysets-a-record-a-bouncier-track-busy-day-for.html | Disqualified Filly Sets a Record | True | By Steve Cady | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/concert-pittsburghs-goldberg-shows-flute-mastery.html | Concert | True | By Donal Henahan | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/sports-news-briefs-us-quintet-to-tour-china.html | Sports News Briefs | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/frisco-gets-psoriasis-hub.html | Frisco Gets Psoriasis Hub | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/tourists-enrich-ismael.html | Tourists Enrich Israel | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/callaway-is-sworn-in-as-secretary-of-army.html | Callaway Is Sworn In as Secretary of Army | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/maryland-lottery-begins.html | Maryland Lottery Begins | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/newsmens-rights-backed.html | Newsmensâ€šÃ„Ã´ Rights Backed | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/sanders-is-named-coach-at-harvard-celtic-becomes-first-black-to.html | Sanders Is Named Coach at Harvard | True | By Dave Anderson | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/the-path-of-love-leads-man-to-jail.html | THE â€šÃ„Ã²PATH OF LOVEâ€šÃ„Ã´ LEADS MAN TO JAIL | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/babysale-case-is-put-off-need-for-witnesses-cited-parole-declined.html | Babyâ€šÃ„Ã´Sale Case Is Put Off; Need for Witnesses Cited | True | By Barbara Campbell | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/public-tv-is-dropping-series-statement-in-march.html | Public TV Is Dropping â€šÃ„Ã²Soulâ€šÃ„Ã´ Series | True | By Albin Krebs | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/people-in-sports-mays-to-play-waiting-game-for-two-weeks.html | People in Sports: Mays to Play Waiting Game for Two Weeks | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/head-of-us-service-agency-seeks-to-broaden-its-base.html | Head of U.S. Service Agency Seeks to Broaden Its Base | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/yanks-game-with-tigers-is-postponed-by-rain.html | Yanks' | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/proceedings-in-the-un-today.html | Proceedings in the U.N. Today | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/records-ragtime-sound-several-instrumental-ensembles-play-the-eras.html | Records: Ragtime Sound | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/venders-protest-italys-smut-law-ask-end-of-responsibility-for.html | VENDERS PROTEST ITALY'S SMUT LAW | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/ryan-hurls-nohitter.html | Ryan Hurls Noâ€šÃ„Ã´Hitter | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/some-leads-found-in-priests-slaying.html | SOME LEADS FOUND IN PRIEST'S SLAYING | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/gold-price-rise-affects-silver-may-contract-closes-down-after-an.html | GOLD PRICE RISE AFFECTS SILVER | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/the-colonies-will-overcome.html | The Colonies Will Overcome | True | By John Gardner | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/business-briefs-ibm-at-telex-trial-defends-moves.html | Business Briefs | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/woman-sues-for-100000-over-fatty-ground-beef.html | Woman Sues for $100,000 Over Fatty Ground Beef | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/4-arab-nations-temporarily-halt-flow-of-oil-in-symbolic-protest.html | 4 Arab Nations Temporarily Halt Flow of Symbolic Protest | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/black-protests-mounting-in-south-africa-364000-face-uprooting.html | Black Protests Mounting in South Africa | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/custodial-workers-strike-curbs-schools-in-detroit.html | Custodial Workersâ€šÃ„Ã´ Strike Curbs Schools in Detroit | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/fed-discloses-it-voted-to-slow-growth-of-the-money-supply.html | Fed Discloses It Voted to Slow Growth of the Money Supply | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/lyndall-carter-70-childrens-clothier.html | LYNDALL CARTER, 70, CHILDREN'S CLOTHIER | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/south-africa-reserve-bank-said-to-weigh-devaluation.html | South Africa Reserve Bank Said to Weigh Devaluation | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/new-jersey-briefs-3-use-bed-rods-in-jail-escape-accuser-of-sergeant.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/smith-admits-marijuana-sale.html | Smith Admits Marijuana Sale | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/knicks-take-their-final-bows-at-city-hall.html | Knicks Take Their Final Bows at City Hall | True | | 2001-08-03 | RE0000846851 | B00000838281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/dr-oskarklinger-aide-of-masaryk-czech-leaders-physician-diesfled-to.html | DR OS AIDE OF MASARYK | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/independent-gasoline-dealers-ask-legislature-to-assure-supplies.html | Independent Gasoline Dealers Ask Legislature to Assure Supplies Before They're Forced Out | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/watson-of-princeton-wins-first-new-jersey-decathlon.html | Watson of Princeton Wins First New Jersey Decathlon | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/bridge-top-teams-clash-in-opening-of-bermuda-bowl-qualifying-hero-a.html | Bridge: Top Teams Clash in Opening Of Bermuda Bowl Qualifying | True | By Alan Truscott | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/substitute-teacher-seized-in-east-side-rapes-sent-to-bellevue-after.html | Substitute Teacher Seized in East Side Rapes | True | By Michael T. Kaufman | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/the-nixon-commission.html | The Nixon Commission | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/sports-today-93289968.html | Sports Today | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/stock-prices-rebound.html | Stock Prices Rebound | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/soviet-ship-in-camden.html | Soviet Ship in Camden | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/smith-and-laver-upset-ailing-aussie-will-rest.html | Smith and Laver Upset; Ailing Aussie Will Rest | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/biaggi-sees-bronx-inquiry-as-effort-to-kill-candidacy-we-shot-at.html | Biaggi Sees Bronx Inquiry as Effort to Kill Candidacy | True | By Nicholas Gage | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/bonn-said-to-smash-scheme-to-disrupt-visit-by-brezhnev.html | Bonn Said to Smash Scheme to Disrupt Visit by Brezhnev | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/a-safer-cigarette-is-seen-for-future.html | A SAFER CIGARETTE IS SEEN FOR FUTURE | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/six-are-found-slain-on-a-georgia-farm.html | SIX ARE FOUND SLAIN ON A GEORGIA FARM | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/dance-stuttgart-ballet-at-the-met.html | Dance: Stuttgart Ballet at the Met | True | By Clive Barnes | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/precocious-fencers-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/eisenhowers-move-in.html | Eisenhowers Move In | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/nixon-suggests-one-6year-term-for-a-president.html | NIXON SUGGESTS ONE 6â€šÃ„Â¶YEAR TERM FOR A PRESIDENT | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/mayor-picks-kheel-to-head-the-panel-on-trainfare-cuts.html | Mayor Picks Kheel To Head the Panel On Trainâ€šÃ„Â¶Fare Cuts | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/tyler-turns-down-job-as-prosecutor-in-watergate-case-richardsons.html | Tyler Turns Down Job as Prosecutor in Watergate Case | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/skylab-short-of-power-overheating-further-delay-for-astronauts.html | Skylab, Short of Power, Overheating, Further Delay for Astronauts Feared | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/cahill-campaign-chief-says-watergate-is-making-fundraising-effort.html | Cahill Campaign Chief Says Watergate Is Making Fundâ€šÃ„Â¶Raising Effort Difficult | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/defendant-in-narcotics-case-is-slain-in-jersey-2-are-held-as-paid.html | Defendant in Narcotics Case Is Slain in Jersey | True | By Glenn Fowler | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/grownups-yes-children-maybe-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/irs-sued-on-denial-of-checkoff-data.html | I.R.S. SUED ON DENIAL OF CHECKOFF DATA | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/university-to-hear-agnew.html | University to Hear Agnew | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/letters-to-the-editor-the-vesco-affair-a-blow-to-the-sec-from-annas.html | Letters to the Editor The Vesco Affair: A Blow to the S.E.C. | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/planting-of-grains-overcoming-delay-caused-by-floods.html | Planting of Grains Overcoming Delay Caused by Floods | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/highway-grows-in-desert.html | Highway Grows in Desert | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/mit-given-1million.html | M.I.T. Given $1â€šÃ„Â¶Million. | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/florence-reopens-artfilled-renaissance-corridor-damaged-in-action.html | Florence Reopens Artâ€šÃ„Â¶Flld Renaissance Corridor | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/restrictions-are-appealed-in-compensation-inquiry-will-conform-to.html | Restrictions Are Appealed In Compensation Inquiry | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/electrical-blaze-delays-the-times-fire-near-43d-st-building-causes.html | ELECTRICAL BLAZE DELAYS TIE TIMES | True | By Alfred E. Clark | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/high-profit-found-for-defense-jobs-proxmire-says-131-concerns-got.html | HIGHPROFITFOUND FOR DEFENSE JOBS | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/the-dance.html | The Dance | True | BY Anna Kisselgoff | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/white-house-denies-nixon-fund-article.html | WHITE HOUSE DENIES NIXON FUND ARTICLE | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/appellate-court-bars-a-mall-on-madison-madison-mall-barred-by-court.html | Appellate Court Bars a Mall on Madison | True | By Joseph P. Fried | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/fire-delays-times.html | Fire Delays Times | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/company-reports-mca-inc.html | COMPANY REPORTS | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/minimum-wage-rise-gains.html | Minimum Wage Rise Gains | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/freedfrom-cambodian-jails-121-a-re-flown-back-to-saigon.html | Freed From Cambodian Jails; 121 Are Flown Back to Saigon | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-16 | 1973-05-16 | https://www.nytimes.com/1973/05/16/archives/church-aide-slain-in-flatbush-home.html | CHURCH AIDE SLAIN IN FLATBUSH HOME | True | | 2001-08-03 | RE0000846851 | B00000838281 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/petition-to-recall-nixon.html | Petition to Recall Nixon | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/military-in-urguary-putting-pressure-on-senate.html | Military in Uruguay Putting Pressure on Senate | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/to-plummer-cyrano-is-an-old-friend.html | To Plummer, Cyrano Is an Old Friend | True | By Mel Gussow | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/graham-is-called-a-stern-father-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/rogers-and-perus-leader-confer-for-2-hours-inlima.html | Rogers and Peru's Leader Confer for 2 Hours inâ€šÃ„Â¹Lima | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/move-seen-to-end-savings-rate-curb-move-seen-to-end-savings.html | Move Seen to End Savings Rate Curb | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/a-oneyear-trim-in-income-taxes-voted-in-alban-would-suspend.html | A ONEâ€šÃ„Â¹YEAR TRIM IN INCOME TAXES VOTED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/australian-mail-union-joins-protest-on-french-atests.html | Australian Mail Union Joins Protest on French Aâ€šÃ„Â¹Tests | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/lawyers-ask-delay-on-two-depositions.html | LAWYERS ASK DELAY ON TWO DEPOSITIONS | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/governors-proposal-on-otb-would-create-central-board.html | Governor's Proposal on OTB Would Create Central Board | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-pendulum-essay.html | The Pendulum | True | By William Safire | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/max-zuckerman-controller-of-israel-development-corp.html | Max Zuckerman, Controller Of Israel Development Corp. | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/pact-in-denver-bus-strike.html | Pact in Denver Bus Strike | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/mens-stylish-shorts-are-no-longer-a-joke.html | Men's Stylish Shorts. Are. No Longer a Joke | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/israel-south-vietnamwin-.html | Israel, South Vietnam Win | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/broad-role-cited.html | BROAD ROLE CITED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/helms-says-he-didnt-tell-nixon-a-bout-bids-to-cia-git-helms-says.html | Helms Says He Didn't Tell Nixon About Bids to C.I.A. | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/3-officers-partly-cleared-in-use-of-a-black-jack.html | 3 Officers Partly Cleared in Use of a Black jack | True | By Lacey Fosburgh | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/screen-lovely-adieu-philippine-at-new-yorker.html | Screen: Lovely â€šÃ„Â²Adieu Philippineâ€šÃ„Â´ at New Yorker | True | By Roger Greenspun | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/pillar-of-the-city-ballet-melissa-hayden-a-compelling-role.html | Pillar of the City Ballet Melissa Hayden | True | By Anna Kisselgoff | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/bogdanovichs-paper-moon-at-coronet.html | Bogdanovich's â€šÃ„Â²Paper Moonâ€šÃ„Â´ at Coronet | True | | 2001-08-03 | RE0000846854 | B00000838318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/faculty-union-at-rutgers-sues-state-over-guidelines-on-funds.html | Faculty Union at Rutgers Sues State Over Guidelines on Funds | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/sports-news-briefs-keino-returning-after-absence-trevino-hill.html | Sports News Briefs | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/poll-finds-7-out-of-10-in-us-satisfied-with-their-water.html | Poll Finds 7 out of 10 in U.S Satisfied With Their Water | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today May 17, 1973 | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/zambezi-gunfire-kills-2-canadians-rhodesia-blames-zambianschioun.html | ZAMBEZI GUNFIRE KILLS 2 CANADIANS | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/hogan-suggests-a-new-us-office-post-of-prosecutor-general-would-be.html | HOGAN SUGGESTS A NEW U.S. OFFICE | True | By Lesley Oelsner | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/consuer-group-assails-amtrak-passenger-association-chief-calls.html | CONSUMER GROUP ASSAILS AMTRAK | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/mrs-frances-lange.html | MRS. FRANCES LANGE | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/city-ballet-honors-miss-hayden-mayor-gives-handel-medallion.html | City Ballet Honors Miss Hayden; Mayor Gives Handel Medallion | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/unanswered-questions.html | ...Unanswered Questions | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/right-to-die-bill-loses.html | Right to Die Bill Loses | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/kaufman-broad-defends-practices.html | Kaufman & | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/overseas-criticism-on-watergate-mild-overseas-criticism-of-the.html | Overseas Criticism on Watergate Mild | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/a-viewers-guide-to-who-what-and-when-of-watergate-tv-hearings.html | A Viewer's Guide to Who, What and When of Watergate TV Hearings | True | By David L Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/william-von-minder-of-rutgers-is-dead.html | WILLIAM VON MINDER OF RUTGERS IS DEAD | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/metropolitan-briefs-consumer-bills-backed-in-city-judicialunit-plan.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/relatives-label-hangings-murder-but-investigators-in-upper.html | RELATIVES LABEL HANGINGS MURDER | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/23-die-in-korean-bus-crash.html | 23 Die in Korean Bus Crash | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/bankruptcy-petitions-set.html | Bankruptcy Petitions Set | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/city-aides-uphold-as-custom-secrecy-of-cuts-in-realty-tax.html | City Aides Uphold as â€šÃ„Â²Customâ€šÃ„Â´ Secrecy of Cuts in Realty Tax | True | By C. Gerald Fraser | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-public-domain.html | The Public Domain | True | By Howard H. Baker Jr. | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/pricefixing-case-on-stores-widnes-big-retailers-here-receive-grand.html | PRICEâ€šÃ„Â²FIXING CASE ON STORES WIDENS | True | By Isadore Barmash | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/wood-field-and-stream-davis-canadas-minister-of-environment-named.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/costs-force-rizzo-to-give-up-plans-to-build-big-home.html | Costs Force Rizzo To Give Up Plans To Build Big Home | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/business-briefs-brazil-cancels-us-coffee-deal.html | Business Briefs | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/post-held-74-days-securities-unit-chie-says-he-is-leaving-to-aid.html | POST HELD 74 DAYS | True | By Richard L Madden Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/parker-is-aided-by-mcgraw-matlack-back.html | Parker Is Aided by McGraw Matlack Back | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/senate-unit-sets-institutions-bill-membership-allowed-while-broker.html | SENATE UNIT SETS INSTITUTIONS BILL | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/john-l-loeb-citedon-campaign-gift-wall-st-banker-is-accused-by-us.html | JOHN L LOEB CITED ON CAMPAIGN GIFT | True | By Maurice Carroll | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/accent-on-intelligence.html | Accent on Intelligence | True | By Lyman B. Kirkpatrick Jr. | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/stocks-off-slightly-as-trading-slackens.html | Stocks Off Slightly as Trading Slackens | True | By Alexander R. Hammer | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/southern-gop-and-goldwater-critical-of-nixon-on-watergate-25.html | Southern G.O.P. and Goldwater Critical of Nixon on Watergate | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/sec-action-seen-on-equity-funding-s-e-c-move-seen-on-equity-funding.html | S. E. C. Action Seen On Equity Funding | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/river-still-at-flood-level.html | River Still at Flood Level | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/rhode-island-abortion-law-is-declared-unconstitutional.html | Rhode Island Abortion Law Is Declared Unconstitutional | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/nixon-declares-congress-perils-es-truce-effort.html | NIXON DECLARES CONGRESS, PERILS ES, TRUCE EFFORT | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/threeyearold-jewish-college-to-open-law-school-here-in-74-to-be.html | Threeâ€šÃ„Â¿Yearâ€šÃ„Â¿Old Jewish College To Open Law School Here in â€šÃ„Â¿74 | True | By Gene I. Maeroff | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/kissinger-arrives-in-paris-for-talks-with-tho-about-ceasefire.html | Kissinger Arrives in Paris for Talks With Tho About Ceaseâ€šÃ„Â¿Fire | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/an-omnibus-menace.html | An Omnibus Menace | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-cook-resignation.html | The Cook Resignation | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/cambodian-cabinet-in-office-vows-neutrality.html | Cambodian Cabinet in Office, Vows. Neutrality | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/untimely-visit-.html | Untimely Visit.. | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/new-jet-contract-will-inflate-cost-general-modified-rules-for.html | NEW JET CONTRACT WILL INFLATE COST | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/pittsburgh-race-won-by-flaherty-mayor-faces-no-opposition-in.html | PITTSBURGH RACE WON BY FLAHERTY | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/nixon-and-aide-cruise.html | Nixon and Aide Cruise | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/chess-those-quiet-passive-moves-can-be-omens-of-mayhem.html | Chess: Those Quiet Passive Moves Can Be Omens of Mayhem | True | By Robert Byrne | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/bays-21-soccer-victor.html | Bays 2â€šÃ„Â¿1 Soccer Victor | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/blumenthal-critical-of-funds-for-beame-candidates-day.html | Candidates' | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/trapnell-guilty-of-jet-hijacking.html | TRAPNELL GUILTY OF JET HIJACKING | True | By Morris Kaplan | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/nixon-and-tanaka-to-meet-in-washington-july31au-1.html | Nixon and Tanaka to Meet In Washington July31â€šÃ„Â¿Aug.1 | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/rockefeller-and-republican-legislative-leaders-agree-on-48million.html | Rockefeller and Republican Legislative Leaders Agree on $48â€šÃ„Â¿Million Additional State Aid for the Schools | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/southern-gop-and-goldwater-critical-of-nixon-on-watergate.html | Southern G.O.P. and Goldwater Critical of Nixon on Watergate | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/second-candidate-rejects-special-prosecutors-job.html | Second Candidate Rejects Special Prosecutor's Job | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/3-officers-partly-cleared-in-use-of-a-blackjack.html | 3 Officers Partly Cleared in Use of a Blackjack | True | By Lacey Fosburgh | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/uschina-dispute-on-funds-reported-near-a-settlement.html | U.S.â€šÃ„Â¿China Dispute on Funds Reported Near a Settlement | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/dollar-advances-as-gold-declines-european-markets-calmer-as.html | DOLLAR ADVANCES AS GOLD DECLINES | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/traffic-nailed-down-by-two-falling-kegs.html | Traffic Nailed Down By Two Falling Kegs | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/a-generals-killed-in-an-upstate-crash-on-a-routine-flight.html | A Generalâ€šÃ„Â¿ls Killed In an Upstate Crash On a Routine Flight | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/decline-in-housing-continued-in-april-months-starts-at-annual-rate.html | Decline in Housing Continued in April | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/israel-south-vietnam-win.html | Israel, South Vietnam Win | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/7yearold-illinois-girl-seasoned-doghandler.html | 7â€šÃ„Â¿Yearâ€šÃ„Â¿Old Illinois Girl. Seasoned Dogâ€šÃ„Â¿Handler | True | By Walter R. Fletcher | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/filmsoul-of-exslave.html | Film:Soul of Exâ€šÃ„Â¿Slave | True | By A. H. Weiler | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/3-jockeys-suspended-at-belmont-for-10-days.html | 3 Jockeys Suspended At Belmont for 10 Days | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/new-jersey-briefs-mayor-orders-2-buildings-repaired-10-held-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846854 | B00000838318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/connecticut-in-new-plan-to-close-womens-prison-rest-go-to-cheshire.html | Connecticut, in New Plan, To Close Women's Prison | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/detroit-school-employes-end-their-3day-strike.html | Detroit School Employes End Their 3â€šÃ„Â´Day Strike | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/reclamation-chief-named.html | Reclamation Chief Named | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/lindsays-proposed-jump-in-realty-tax-is-greeted-with-wide.html | Lindsay's Proposed Jump in Realty Tax Is Greeted With Wide Opposition | True | By Max H. Seigel | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/morss-on-podium-as-young-players-mark-a-milestone.html | Morss on Podium As Young Players Mark a Milestone | True | By Raymond Ericson | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/coowners-timely-intervention-gets-steel-byrd-into-messenger.html | Coâ€šÃ„Â´Owner's Timely Intervention Gets Steel Byrd into Messenger; | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/cook-note-and-statement-letter-of-resignation.html | Cook Note and Statement | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/helms-says-he-didnt-tell-nixon-about-bids-to-cia-helms-says-he.html | Helms Says He Didn't Tell Nixon About Bids to C.I.A. | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/if-the-hat-doesnt-fit-books-of-the-times-master-of-incidentals.html | Books of The Times | True | By Avatole Broyard | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/water-resource-bill-gains.html | Water Resource Bill Gains | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/music-fromold-to-newa-range-of-works-at-speculum-musicae.html | Music: Fromâ€šÃ„Â´Old,â€šÃ„Â´ to New,A Range of Works at Speculum Musicae | True | By Harold C. Schonberg | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/loeb-firm-quiet-rise-since-1931-notable-coups.html | Loeb Firm: Quiet Rise Since 1931 | True | By Marylin Bender | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/holland-named-by-nixon-to-federal-reserve-board-washington.html | Holland Named by Nixon To Federal Reserve Board | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/dollar-firm-gold-off-99145311.html | Dollar Firm, Gold Off | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/biaggi-summoned-by-a-new-panel-state-jury-scans-240000-court-case.html | BIAGGI SUMMONED By A NEW PANEL | True | By Nicholas Gage | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/seoul-premier-visit-europe.html | Seoul Premier Visit Europe | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/ellsberg-at-senate-hearing-urges-congress-to-restrict-secrecy-in.html | Ellsberg, at Senate Hearing, Urges Congress to Restrict Secrecy in the White House | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/metropolitan-briefs-5-parks-to-curb-traffic-for-cyclists-beaches.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/bishop-who-aids-indians-irks-ecuadorians-the-fear-has-gone.html | Bishop Who Aids Indians Irks Ecuadorians | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/japanese-rule-gives-okinawa-new-woes-okinawans-then-japanese.html | Japanese Rule Gives Okinawa New Woes | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/post-held-74-days-securities-unit-chief-says-he-is-leaving-to-aid.html | POST HEED 74 DAYS | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/watergate-replaces-usual-war-protest-as-columbia-u-awards-degrees.html | Watergate Replaces Usual War Protest As Columbia U. Awards Degrees to 6,580 | True | By Laurie Johnston | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/dollar-firm-gold-off.html | Dollar Firm, Gold Off | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/more-food-outlets-fail-2d-inspection.html | MORE FOOD OUTLETS FAIL 2D INSPECTION | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/senate-passes-measure-to-on-free-outdoor-facilities.html | Senate Passes Measure On Free Outdoor Facilities | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/otb-to-start-accepting-preakness-bets-today.html | OTB to Start Accepting Preakness Bets Today | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/kihss-of-the-times-cited-by-socialservice-group.html | Kihss of The Times Cited By Socialâ€šÃ„Â´Service Group | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/toros-tie-cosmos-in-soccer-1-to-1-archibalds-2d-half-score-earns.html | TOROS TIE COSMOS IN SOCCER, 1 TO 1 | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/a-more-effective-boycott-of-rhodesia-asked-by-us.html | A More Effective Boycott Of Rhodesia Asked by U.S. | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/belgian-diplomats-fear-burundi-clash-with-rwanda-force.html | Belgian Diplomats Fear Burundi Clash With Rwanda Force | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/stolen-camera-recovered.html | Stolen Camera Recovered | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/clark-for-ouster-of-school-board-asks-borough-presidents-to-act-on.html | CLARK FOR OUSTER OF SCHOOL BOARD | True | By Leonard Buder | 2001-08-03 | RE0000846854 | B00000838318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/farrell-of-post-captures-firstday-decathlon.html | Farrell of Post Captures Firstâ€¦Â,Â°Day Decathlon Lead | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/senates-inquiry-will-begin-today-ervin-foresees-startling.html | SENATES INQUIRY WILL BEGIN TODAY | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/scotland-upset-in-soccer.html | Scotland Upset in Soccer | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-voice-of-history-at-home-abroad.html | The Voice of History | True | By Anthony Lewis | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/3shot-lead-kept-by-massengale.html | 3â€¦Â,Â°SHOT LEAD KEPT BY MASSENGALE | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/roundup-pirates-lose-seventh-of-last-eight-games-american-league.html | Roundup: Pirates Lose Seventh of Last Eight Games | True | By Al Harvin | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/american-airlines-pilots.html | American Airlines: Pilots' | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/secret-bid-to-court-is-laid-to-mitchell-denial-by-mitchell.html | Secret Bid to Court Is Laid to Mitchell | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/eli-lloyd-hoffman.html | ELI LLOYD HOFFMAN | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/pennies-for-president-are-a-budget-protest.html | Pennies for President Are a Budget Protest | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/general-rescinds-jail-sentence-of-doctor-who-balked-at-duty.html | General Rescinds Jail Sentence Of Doctor Who Balked at Duty | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/stage-childrens-mass.html | Stage: â€¦Â,Â°Children's Massâ€¦Â,Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/frederick-b-ashplant-banker-who-founded-firm-here-dead.html | Frederick B. Ashplant, Banker Who Founded Firm Here, Dead | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/woolworth-posts-39-increase-in-earnings-for-first-uarter.html | Woolworth Posts 39% Increase in Earnings for First uarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/nerud-puts-over-a-29-goodie-nerud-returns-with-29-goodie.html | Nerud Puts Over a $29 Goodie | True | By Steve Cady | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/on-display-bold-rugs-from-asia-shop-talk.html | SHOP TALK | True | By Lisa Hammel | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/federal-reserve-moving-to-slow-rise-of-lending-monetary-restraint.html | Federal Reserve Moving To Slow Rise of Lending | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/pricefixing-case-on-stores-widens-big-retailers-here-receive-grand.html | PRICEâ€¦Â,Â°FIXING CASE ON STORES WIDENS | True | By Isadore Barmash | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/theres-dancing-in-the-streets-at-city-center-fete-kickoff-on-the.html | There's Dancing in the Streets at City Center Fete | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/realty-trust-sued-salinger-is-named.html | REALTY TRUST SUED; SALINGER IS NAMED | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/mrs-gladys-ficke.html | MRS. GLADYS FICKE | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/royals-drop-protest-they-wouldnt-get-to-first-base.html | Royals Drop Protest: They Wouldn't Get to First Base | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/credit-markets-republic-bank-wins-dallas-issu-columbia-gas-sells.html | Credit Markets: Republic Bank Wins Dallas Issue | True | By John H. Allan | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/builders-charge-plot-by-17-unions.html | BUILDERS CHARGE PLOT BY 17 UNIONS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/bridge-italys-blue-team-is-victor-over-its-archrivals-the-aces.html | Bridge: Italy's Blue Team Is Victor Over Its Archrivals the Aces | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/advertising-a-queryon-sports-magazine-emphasis-set-at-agencies.html | Advertising: A Queryon Sports | True | By Philip H. Dougherty | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/john-l-loeb-cited-on-campaign-gift-wall-st-banker-is-accused-by-us.html | JOHN L. LOEB CITED ON CAMPAIGN GIFT | True | By Maurice Carroll | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/honda-raises-car-prices.html | Honda Raises Car Prices | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/congress-inquiries-have-played-key-role-in-history.html | Congress Inquiries Have Role in History | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/senates-inquiry-will-begin-today.html | SENATES INQUIRY WILL BEGIN TODAY | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/nixon-declares-congress-perils-us-truce-effort-says-acts-to-halt.html | NIXON DECLARES CONGRESS PERILS U.S. TRUCE EFFORT | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/jews-accuse-soviet-of-preparing-a-fraudulent-trial-condition-by.html | Jews Accuse Soviet of Preparing a Fraudulent Trial | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/screenday-of-jackal-fox-cast-as-assassin-in-zinnemann-drama.html | Screen:â€šÃ„Â²Day of Jackalâ€šÃ„Â´ Fox Cast as Assassin in Zinnemann Drama | True | By Vincent CanBY | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/federalreserve-moving-to-slow-rise-of-lending-reserve-moves-to-slow.html | Federcl Reserve Moving To Slow Rise of Lending | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/move-urged-in-philadelphia-on-councilmans-ara-tie.html | Move Urged in Philadelphia On Councilman's ARA Tie | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/white-house-concedes-dean-report-relied-on-inquiry.html | White House Concedes Dean Report | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-problem-to-do-a-yearbook-thats-actually-something-else.html | The Problem: To Do a Yearbook That's Actually Something Else | True | By Angela Taylor | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/letters-to-the-editor-watergate-the-press-and-the-prosecutor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/gallup-poll-finds-one-third-will-eat-less-meat.html | Gallup Poll Finds One Third Will Eat Less Meat | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/personal-finance-keogh-tax-plan-family-finance-keogh-tax-plan.html | Personal Finance: Keogh Tax Plan | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/radio.html | Radio | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-chinese-protest.html | The Chinese Protest | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/cbs-to-revamp-morning-news-manwoman-anchor-team-to-replace-hart.html | U.S. TO REVAMP â€šÃ„Â²MORNING NEWSâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/broad-role-cited-nominee-for-treasury-listed-among-those-reported.html | BROAD ROLE CITED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/f-t-c-to-reconsider-litton-case-penalty-agency-in-unusual-step.html | F. T. C. to Reconsider Litton Case Penalty | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/nerud-puts-over-a-29-goodie2-nerud-returns-with-29-goodie.html | Nerud Puts Over a $29 Goodie | True | By Steve Cady | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/edward-brown-of-national-dairy-exofficer-active-in-health-and.html | EDWARD BROWN, OF NATIONAL DAIM | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/new-readers-digest-president-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/clash-is-reported-by-south-vietnam-49-killed-and-100-weapons.html | CLASH IS REPORTED BY SOUTH VIETNAM | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/text-of-biaggis-statement.html | Text of Biaggi's Statement | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/only-two-of-seeded-players-advance-to-quarterfinals-moore-gottfried.html | Only Two of Seed Players Advance to Quarterfinals | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/dorothy-miner-68-arts-scholar-dies.html | DOROTHY MINER, 68, ARTS SCHOLAR, DIES | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/preabess-field-likely-to-shrink.html | PREABESS FIELD LIKELY TO SHRINK | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/atomic-blast-to-free-gas-planned-today-in-colorad.html | Atomic Blast to Free Gas Planned Today in Colorado | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/astronauts-may-go-aloft-to-put-awning-on-skylab.html | Astronauts May Go Aloft To Put A.wning on Skylab | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/a-oneyear-trim-in-income-taxes-voted-in-albany-would-suspend.html | A ONEâ€šÃ„Â¥YEAR TRIM IN INCOME TAXES VOTED IN ALBANY | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/interlocking-seats-blocked.html | Interlocking Seats Blocked | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/people-in-sports-shipley-ships-out-at-southwestern-louisiana.html | People in Sports: Shipley Ships Out at Southwestern Louisiana; | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/more-horses-sold-for-slaughter-as-meat-prices-rise.html | More Horses Sold for Slaughter as Meat Prices Rise | True | | 2001-08-03 | RE0000846854 | B00000838318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/concourse-plaza-hotel-fights-citys-closing-of-discotheque-catering.html | Concourse Plaza Hotel Fights City's Closing of Discotheque Catering to Blacks | True | By John Corry | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/going-out-guide.html | Going Out Guide | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/black-is-elected-by-presbyterians-the-united-church-in-usa-holds.html | BLACK IS ELECTED BY PRESBYTERIANS | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/oil-agreement-reported-between-italy-and-hanoi.html | Oil Agreement Reported Between Italy and Hanoi | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/stocks-off-again-on-amex-and-otc.html | STOCKS OFF AGAIN ON AMEX AND Oâ€šÃ„ÂˆTâ€šÃ„ÂˆÃ‚Â°C | True | By James J. Nagle | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/overseas-criticism-on-watergate-mild.html | Overseas Criticism on Watergate Mild | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/group-health-plan-passed-by-senate.html | GROUP HEALTH PLAN PASSED BY SENATE | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/parting-is-such-sweet-sorrow-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/basketball-transaction.html | BASKETBALL TRANSACTION | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/l-i-and-city-joust-over-business-relocations-ends-in-standoff.html | L.I. and City Joust Over Business Relocations | True | By Michael T. Kaufman | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/9th-graders-get-a-lesson-on-consumerism-adviser-dispatched.html | 9th Graders Get a Lesson on Consumerism | True | By Gerald Gold | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/4legged-lobbyist-visits-albany-to-assist-trot-bid.html | 4â€šÃ„Â´Legged Lobbyist Visits Albany to Assist Trot Bid | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/bike-rider-critically-injured-in-collision-with-2d-cyclist.html | Bike Rider Critically Injured In Collision With 2d Cyclist | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/agnew-talks-on-inflation.html | Agnew Talks on Inflation | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/local-board-backs-asphaltsite-plan.html | LOCAL BOARD BACKS ASPHALTâ€šÃ„Â¨SITE PLAN | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/the-days-developments.html | The Day's Developments | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/us-aides-concede-health-fund-cuts-an-angry-humphrey-elicits.html | U.S. AIDES CONCEDE HEALT FUND CUTS | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/argentina-to-lift-all-martial-law-action-started-last-week-due-to.html | ARGENTINA TO LIFT ALL MARTIAL LAW | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/deportationappealopposed.html | Deportation Appeal Opposed | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/cahills-incumbent-edge-held-to-be-eroding-charges-are-damaging.html | Cahill's Incumbent Edge Held to Be Eroding | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/army-copter-crash-kills-7-at-fort-knox.html | ARMY COPTER CRASH KILLS 7 AT FORT KNOX | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/cornfeld-tells-court-he-wanted-to-aid-investors-cornfeld-talks-to.html | Cornfeld Tells Court He Wanted to Aid Investors | True | By Victor Lusinchi Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/mrs-ridgely-w-cook.html | MRS. RIDGELY W. COOK | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/lindbergh-revisits-scene-of-old-friendship-on-l-i-a-different-era.html | Lindbergh Revisits Scene Of Old Friendship on L. I. | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/astronauts-may-go-aloft-to-put-awning-on-sky-lab-engineers-of-space.html | Astronauts May Go Aloft To Put Awning on Skylab | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/futures-decline-for-commodities-profit-taking-and-improved-weather.html | FUTURES DECLINE FOR COMMODITIES | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/rosewall-riessen-and-newcombe-lose-only-two-of-seeded-players.html | Rosewall, Riessen and Newcombe Lose | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/five-skeletons-found.html | Five Skeletons Found | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/a-vote-is-deferred-on-envoy-to-saigon.html | A VOTE IS DEFERRED ON ENVOY TO SAIGON | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/preakness-field-likely-to-shrink.html | PREAKNESS FIELD LIKELY TO SHRINK | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/mayor-and-5-candidates-score-governors-city-university-bill-campus.html | Mayor and 5 Candidates Score Governor's City University Bill | True | By John Darnton | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/bishop-mugavero-gets-a-bnai-brith-award.html | Bishop Mugavero Gets A B'nai B'rith Award | True | | 2001-08-03 | RE0000846854 | B00000838318 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/relatiyes-label-hangings-murder-but-investigators-in-upper.html | RELATIVES LABEL HANGINGS MURDER | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/reading-defeats-seale-easily-for-oakland-mayor.html | Reading Defeats Seale Easily for Oakland Mayor | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/china-asks-the-times-to-bar-protaiwan-ads-but-paper-refuses-request.html | China Asks The Times to Bar Proâ€šÂÂTaiwan Ads, but Paper Refuses | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/saigon-will-oust-a-woman-leader-antiwar-activist-will-be-turned.html | SAIGON WILL OUST A WOMAN LEADER | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/5-in-gubernatorial-race-raise-issue-of-corruption-7-candidates.html | 5 in Gubernatorial Race Raise Issue of Corruption | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/politicaldinner-millions-unaccounted-for-in-state-bus-trips.html | Politicalâ€šÂÂDinner Millions Unaccounted for in State | True | By Frank Lynn | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/police-here-use-traffic-trailer-mobile-substation-set-up-in-garment.html | POLICE HERE USE TRAFFIC TRAILER | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/govemor-asks-report-on-investigation-of-lomenzos-intervention-for.html | Governor Asks Report on Investigation of Lomenzo's Intervention for Contractor | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-17 | 1973-05-17 | https://www.nytimes.com/1973/05/17/archives/new-game-in-town-new-jersey-olympic-status-in-future.html | New Jersey Sports | True | | 2001-08-03 | RE0000846854 | B00000838318 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/dance-romeo-and-juliet-joyce-cuoco-of-stuttgart-ballet-shows.html | Dance: Romeo and Juliet | True | By Anna Kisselgoff | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/us-mafia-case-is-hurt-upstate-secrecy-of-fbi-informer-key-to.html | U.S. MAFIA CASE IS HURT UPSTATE | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/cubs-recall-juan-pizarro.html | Cubs Recall Juan Pizarro | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-forceful-oklahoman.html | A Forceful Oklahoman | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/roundup-palmer-hurls-3hitter-orioles-win-41-national-league.html | Roundup: Palmer Hurls 3â€šÂÂHitter, Orioles Win, 4â€šÂÂ1 | True | By Deane McGowen | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/wednesdays-fights.html | Wednesday's Fights | True | By United Press International | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/palestinians-still-see-victory-despite-25-years-of-setbacks-the.html | Palestinians Still See Victory Despite 25 Years of Setbacks | True | By Juan de Onis Special to The New York Time | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/metropolitan-briefs-east-side-airlines-terminal-closing-mccrane.html | Metropolitan. Briefs | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mrs-gandhi-said-to-influence-sons-acquisition-of-auto-plant-bank.html | Mrs. Gandhi Said to Influence Son's Acquisition of Auto Plant | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/letters-to-the-editor-energy-message-virtues-and-defects-this-year.html | Letters to the Editor | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mets-rained-out-matlack-will-pitch-tomorrow.html | Mets Rained Out | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/guideline-issued-for-prosecutor.html | GUIDELINE ISSUED FOR PROSECUTOR | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/cocoa-contracts-advance-by-limit-tight-supplies-spur-risesugar.html | COCOA CONTRACTS ADVANCE BY LIMIT Tight Supplies Spur Risesugar price also gain | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mulligan-leads-sextet-at-half-note-albert-king-sings-briefly.html | Mulligan Leads Sextet at Half Note | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/provan-excels-as-atoms-conquer-finn-harps-40.html | Provan Excels as Atoms Conquer Finn Harps, 4â€šÂÂ0 | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/kissinger-and-tho-open-paris-talks.html | Kissinger and Tho Open Paris Talks | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/famula-triumphs-by-shot-in-jersey.html | FAMULA TRIUMPHS BY SHOT IN JERSEY | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/aide-quits-c-i-a-impugning-its-honesty.html | Aide Quits C. I. A., Impugning Its Honesty | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/romney-studies-race-for-utah-senate-seat.html | Romney Studies Race For Utah Senate Seat | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/for-montreal-the-spirit-of-76-carries-a-312million-price-tag-marked.html | For Montreal,the Spirit of 76 Carries a $312â€šÂÂMillion Price Tag, Marked Down | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/rockefeller-signs-taxcut-measure-concedes-there-may-be-modest.html | ROCKEFELLER SIGNS TAXâ€‹Â‍Â°CUT MEASURE | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ronan-says-he-pays-his-way-despite-pass.html | Ronan Says He Pays His Way, Despite Pass | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ferry-planned-to-connect-brooklyn-and-manhattan.html | Ferry Planned to Connect Brooklyn and Manhattan | True | By Edward C. Burks | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/education-report-put-off.html | Education Report Put Off | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/memorex-may-cut-computer-program.html | MEMOREX MAY CUT COMPUTER PROGRAM | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-mobil-dealers-sales-are-up-400-despite-reports-of-gasoline.html | A Mobil Dealer's Sales Are Up 400% Despite Reports of Gasoline Shortage | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/new-jersey-briefs-penn-central-trains-delayed-lowload-gas-going-on.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/alexandre-de-manziarly-was-french-diplomat-here.html | Alexandre de Manziarly, Was French Diplomat Hen | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/people-in-sports-riggs-round-2.html | People in Sports:Riggs, Round 2 | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/legal-aid-plan-modified.html | Legal Aid Plan Modified | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/new-union-promises-better-daze-ahead.html | New Union Promises Better Daze Ahead | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-poverty-worker-charged-with-rape-is-suspected-in-16.html | A Poverty Worker Charged With Rape Is Suspected in 16 | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/simple-fare-in-oldfashioned-saloon.html | Simple Fare in Oldâ€‹Â‍Â°Fashioned Saloon | True | By Jean Hewitt | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mobil-in-egyptian-pact.html | Mobil in Egyptian Pact | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/broad-rise-shown-by-interest-rates-after-moves.html | Broad Rise Shown by Interest Rates After Moves | True | By John H. Allan | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/grumman-meeting-is-told-of-hopes-for-navy-f14-jet-purchase-grumman.html | Grumman Meeting Is Told of Hopes for Navy Fâ€‹Â‍Â°14 Jet Purchase | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/marijuana-bill-gains.html | Marijuana Bill Gains | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/vermont-utility-suit-lost.html | Vermont Utility Suit Lost | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/bonn-opposition-picks-a-leader-carstens-is-appointed-floor-chief-in.html | BONN OPPOSITION PICKS A LEADER | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/c-i-a-aide-says-gray-told-him-in-1972-he-urged-ousting-all-in.html | C. I. A Aide Says Gray Told Him in 1972 He Urged Ousting All in Watergate Case | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-dark-atmosphere-in-the-nation.html | A Dark Atmosphere | True | By Tom Wicker | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/credit-tightening-raises-business-loan-expense-fed-actions-seen.html | Credit Tightening Raises Business Loan Expense | True | By H. Erich Heinemann | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/two-zoos-are-waging-a-custody-battle-over-patty-cake-care-is-the-is.html | Two Zoos Are Wiging a Custody Battle Over Patty coke | True | By Deirdre Carmody | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/tanner-and-gottfried-move-ahead-in-las-vegas-tennis-assist-gonzales.html | Tanner and Gottfried Move Ahead in Las Vegas Tennis | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/dr-paul-w-gast-geologist-is-dead-head-of-moon-rock-study-at-houston.html | DR. PAUL W. GAST, GEOLOGIST, IS DEAD | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/richardsons-guidelines-for-watergate-prosecutor-grants-of-immunity.html | Richardson's Guidelines for Watergate Prosecutor | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/rise-in-police-set-for-parks-in-city-decoys-and-other-officers-in.html | RISE IN POLICE SET FOR PARKS IN CITY | True | By George Goodman Jr. | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/beames-stock-soaring-in-marine-park-transformation-noted.html | Beame's Stock Soaring in Marine Park | True | BY Tom Buckley | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ann-klein-fights-organization-men-in-quest-for-nomination-as.html | Ann Klein Fights Organization Men in Quest ford Nomination as Governor | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/perfectionist-watergate-counsel-samuel-dash-parents-comment.html | â€‹Â‍Â°Perfectionistâ€‹Â‍Â´ Watergate Counsel;Samuel Dash. | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/casey-says-he-did-not-know-of-any-mishandling-on-vesco.html | Casey Says He Did Not Know Of Any Mishandling on Vesco | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/kissinger-and-helms-washington.html | Kissinger. And Helms | True | By James Reston | 2001-08-03 | RE0000846856 | B00000838363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/yankees-down-brewers42.html | Yankees Down Brewers,4â€‹â€‹â€2 | True | By Leonard Koppett | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/wood-field-and-stream-reinfelder-charges-con-edison-plants-would.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/stock-price-drops-as-seaboard-line-alters-its-dividend-seaboard.html | Stock Price Drops As Seaboard Line Alters Its Dividend | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/tv-radio-watergate-nbc-says-over-9-million-viewed-opening-of.html | TV Radio: Watergate | True | By John J. O'Connor | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/reneging-charged-on-rights-unit-jobs-clerks-and-attorneys-account.html | Reneging charged on Rights Unit Jobs | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/advertising-widespread-views-accounts.html | Advertising: Widespread Views | True | By Philip H. Dougherty Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/dylan-films-mystery-no-dylan-soundtrack-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/rail-tonmileage-gains.html | Rail Tonâ€‹â€‹â€Mileage Gains | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/panel-backs-a-limit-on-campaign-funds.html | Panel Backs a Limit on Campaign Funds | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ronan-says-fare-may-rise-to-60c-he-calls-increase-certainty-without.html | RONAN SAYS FARE. MAY RISE TO 60C | True | By Frank J. Prial | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/halden-unit-plans-an-end-to-business.html | HALDEN UNIT PLANS AN END TO BUSINESS | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/gateway-gains-in-council-but-may-stall-in-albany-marchi-asks.html | Gateway Gains in Council, But May Stall in Albany | True | By John Darnton | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/rogersincolombia-students-protest.html | ROGERS IN COLOMBIA; STUDENTS PROTEST | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/dan-sikes-registers-67-to-lead-golf-by-stroke.html | Dan Sikes Registers 67 To Lead Golf by Stroke | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-lowkey-beginning-before-rapt-audience.html | A Lowâ€‹â€‹â€Key Beginning Before Rapt Audience | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/judge-istructs-camden-28-jury-calls-us-role-a-possible-ground-for-a.html | JUDGE INSTRUCTS â€‹â€‹â€CAMDEN 28â€‹â€‹â€‹â€' JURY | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/lebanese-and-guerrillas-report-identical-views.html | Lebanese and Guerrillas Report â€‹â€‹â€Identicalâ€‹â€‹â€' Views | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/the-spokes-of-power-aides-of-president-reportedly-invoke-his.html | The Spokes of Power | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/protocol-tricky-for-us-in-china.html | PROTOCOL TRICKY FOR U.S. IN CHINA | True | By John Burns The Globe and Mail, Toronto | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/dealers-sales-rise-400-despite-mobil-shortage-mobil-queried-station.html | Dealer's Sales Rise 400% Despite Mobil â€‹â€‹â€Shortageâ€‹â€‹â€' | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/hunter-s-thompson-going-sane-books-of-the-times-qualifies-remarks.html | Books of The Times | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/wider-aid-for-the-elderly-backed-by-the-legislature.html | Wider Aid for the Elderly Backed by the Legislature | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/watergate-made-odle-glad-he-had-mccord.html | Watergate Made Odle â€‹â€‹â€Gladâ€‹â€‹â€' He Had McCord | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/launching-of-skylab-crew-put-off-until-next-friday-time-is-needed.html | Launching of Skylab Crew Put. Off Until Next Friday | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/cornfeld-is-held-in-swiss-custody-cornfeld-is-held-in-swiss-custody.html | Cornfeld Is Held In Swiss Custody | True | By Victor Lusinchi Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/200-priests-and-overflow-crowd-mourn-slain-pastor-mother-pats.html | 200 Priests and Overflow Crowd Mourn Slain Pastor | True | By Laurie Johnston | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ann-klein-challenges-2-men-in-jersey-race-her-qualifications-a.html | Ann Klein Challenges 2 Men in Jersey Race | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/segretti-denies-campaign-guilt-he-is-arraigned-in-florida-on.html | SEGRETTI DENIES CAMPAIGN GUILT | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/british-boats-quit-icelandic-waters-in-fishing-dispute-british.html | British Boats Quit Icelandic Waters In Fishing Dispute | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/robert-f-warner-ls-dead-at-64-chairman-of-hotel-marketers.html | Robert F. Warner Is Dead at 64; Chairman of Hotel Marketers | True | | 2001-08-03 | RE0000846856 | B00000838363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/palestinians-still-see-victory-despite-25-years-of-setbacks.html | Palestinians Still See Victory Despite 25 Years of Setbacks | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-man-disillusioned-by-politics-vietnam-veteran-accord-sought-a.html | A Man Disillusioned by Politics | True | By James T. Wooten Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/web-of-suspicion.html | Web of Suspicion | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/wee-burn-victor-in-womens-golf.html | WEE BURN VICTOR IN WOMEN'S GOLF | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/tv-and-radio-coverage-of-watergate-hearings.html | TV And Radio Coverage Of Watergate Hearings | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/council-repeals-baserent-plan.html | COUNCIL REPEALS BASEâ€šÃ„Â¹RENT PLAN | True | By Joseph P. Fried | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/excerpts-from-transcript-of-statements-and-testimony-at.html | Excerpts From Transcript of Statements and Testimony at the Watergate Hearing | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/retail-store-sales-up-13.html | Retail Store Sales Up 13% | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/pollution-victory.html | Pollution Victory | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/30000-mice-and-rats-will-be-given-full-life-spans-in-a-cancer.html | 30,000 Mice and Rats Will Be Given Full Life Spans in a Cancer Research Project Set in Maryland | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/state-arts-unit-cites-martha-graham.html | State Arts Unit Cites Martha Graham | True | By George Gent | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/federal-aides-and-sioux-open-talks-question-is-translated-treaty-is.html | Federal Aides and Sioux Open Talks | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/parade-tomorrow.html | Parade Tomorrow | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/body-of-one-of-two-women-shot-at-victoria-falls-is-recovered-zambia.html | Body of One of Two Women Shot At Victoria Falls Is Recovered | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-s-management-change-is-expected-no-3-in-new-york-executive-shift.html | A. & | True | By Isadore Barmash | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/capt-l-f-safford-navy-codes-expert.html | CAPT. L. F. SAFFORD, NAVY CODES EXPERT | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/gen-charles-widdecke.html | GEN. CHARLES WIDDECKE | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/masters-of-the-pool-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/rights-group-says-nixons-opposition-fails-to-daunt-it.html | Rights Group Says Nixon's Opposition Fails to Daunt | True | By Farnsworth Fowle | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mrs-william-w-ham.html | MRS. WILLIAM W. HAM | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ablast-in-colordo-does-less-damage-than-was-expected-an-underground.html | Aâ€šÃ„Â¹Blast in Colorado Does Less Damage Than Was Expected | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/philbin-is-traded-to-eagles-by-chiefs-for-two-players.html | Philbin Is. Traded to Eagles By Chiefs for Two Players | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/death-penalty-bill-signed-by-governor-in-oklahoma.html | Death Penalty Bill Signed By Governor in Oklahoma | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/oklahoma-governor-says-irs-aims-at-key-democrats.html | Oklahoma Governor Says I.R.S: Aims At Key Democrats | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/harvester-profit-up-17-in-quarter.html | Harvester Profit Up 17% in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mrs-nixon-tells-press-that-she-is-full-of-faith.html | Mrs. Nixon Tells Press That She Is â€šÃ„Â¹Full of Faithâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/two-rackets-juries-indict-16-using-bugs-and-wiretaps-break-his-leg.html | Two Rackets Juries Indict 16 Using Bugs and Wiretaps | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/senate-unit-votes-war-powers-curb-measure-would-limit-the.html | SENATE UNIT VOTES WAR POWERS CURE | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/memories-cuban-film-draws-a-bead-on-alienation.html | â€šÃ„Â¹Memories,â€šÃ„Â¹ Cuban Film Draws a Bead on Alienation | True | By Vincent Canby | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/filmextreme-close-up.html | Film:Extreme Close Up | True | By Roger Greenspun | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/college-school-results-baseball.html | College, School Results | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846856 | B00000838363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/wood-field-and-stream-reinfelder-charges-con-edison-plants-would.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/hearing-is-told-that-magruder-had-file-moved-he-acted-soon-after.html | HEARING IS TOLD THAT MAGRUDER HAD FILE MOVED | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/green-beret-exercise.html | Green Beret Exercise | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/priest-is-sentenced-on-forgery-charge.html | PRIEST IS SENTENCED ON FORGERY CHARGE | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/approval-of-3-appointments-is-delayed-by-senate-unit.html | Approval of 3 Appointments Is Delayed by Senate Unit | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/cpb-aides-deny-pressure-charges-strongest-statement-yet.html | C.P.B. Aides Deny Pressure Charges | True | By McCandlish Phillips | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/6-accused-by-us-in-750000-fraud-tenafly-nursing-home-aides-said-to.html | 6 ACCUSED BY U.S. IN $750,000 FRAUD | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/a-lowkey-beginning-before-rapt-audience-a-lowkey-beginning-for.html | A Lowâ€¦Â„Â°Key Beginning Before Rapt Audience | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/paper-reports-plan-to-discredit-ervin.html | PAPER REPORTS PLAN TO DISCREDIT ERVIN | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/wider-aid-for-the-elderly-backed-by-the-legislature-assembly.html | Wider Aid for the Elderly Backed by the Legislature | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/paetrus-f-banmiller.html | PAETRUS F. BANMILLER | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/big-rise-in-profit-confirmed-by-us-beforetax-net-estimated-by.html | BIG RISE IN PROFIT CONFIRMED BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/selassie-sees-free-africa-by-83-notes-on-people-emperor-haile.html | Notes on People | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/radio.html | Radio | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/new-hope-for-skylab.html | New Hope for Skylab | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/graves-unit-visits-hanoi-again-today.html | GRAVES UNIT VISITS HANOI AGAIN TODAY | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/fontaine-to-drive-in-the-messenger-assigned-valiant-bret-one-of.html | FONTAINE TO DRIVE IN THE MESSENGER | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/main-dish-of-noodles-in-anchovy-sauce.html | Main Dish of Noodles in Anchovy Sauce | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/the-consuming-shadows.html | The Consuming Shadows | True | By Jeffrey Bell | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/suburban-volunteers-jobs-are-changing-and-so-are-attitudes-types-of.html | Suburban Voluteers :jobs Are Changing and So. Are Attitudes | True | By Paula R. Bernstein | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/anarchist-seized-in-blast-in-milan-hand-grenade-kills-woman-outside.html | ANARCHIST SEIZED IN BLAST IN MEAN | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/hearing-is-told-that-magruder-had-file-moved.html | HEARING IS TOLD THAT MAGRUDER HAD FILE MOVED | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/city-to-bill-candidates-for-illegal-advertising.html | City to Bill Candidates For Illegal Advertising | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mcrane-booked-on-bribe-charges-former-jersey-treasurer-surrenders.html | M'CRANE BOOKED ON BRIBE CHARGES | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/forget-those-old-fadsbut-keep-the-bulky-sweater-in-mind-fashion.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/sports-today-baseball-golf-handball-harness-racing-tennis.html | Sports Today | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ablast-in-colorado-does-less-damage-than-was-expected-an.html | Aâ€¦Â°Blast in Colorado Does Less Damage Than Was Expected | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/lomenzo-reveals-agop-job-offer-denies-the-move-is-linked-to-crime.html | LOMENZO REVEALS A G.0,P.â€¦Â°JOB OFFER | True | By Ralph Blumenthal | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/times-announces-a-picture-service-for-world-media.html | Times Announces A Picture Service For World Media | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/american-league.html | American League | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/world-court-to-hear-french-atest-case-france-is-determined.html | World Court to Hear French Aâ€¦Â°Test Case | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/3-sad-jockeys-depart-on-10day-vacations-cordero-to-see-cepeda-a.html | 3 Sad Jockeys Depart. On 10â€¦Â„Â°Day Vacations | True | By Michael Strauss | 2001-08-03 | RE0000846856 | B00000838363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/sports-news-briefs-chart-chai-wins-flyweight-title-again-astros.html | Sports News Briefs | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/burundi-breaks-israeli-ties.html | Burundi Breaks Israeli Ties | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/3-on-killedinaction-list.html | 3 on Killedâ€šÃ„Â¹inâ€šÃ„Â¹Action List | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/3-airlines-put-off-discountplan-end.html | 3 AIRLINES PUT OFF DISCOUNTâ€šÃ„Â¹PLAN END | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/eaton-of-giants-retires-beset-by-double-vision.html | Eaton of Giants Retires; Beset by Double Vision | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/fraud-is-charged-in-energy-funds.html | FRAUD IS CHARGED IN ENERGY FUNDS | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/philharmonic-promenades-begin-11th-season-with-spring-flavor.html | Philharmonic Promenades Begin 11th Season With. Spring Flavor | True | By Allen Hughes | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/bronx-grand-jury-to-get-biaggi-case-after-the-primary.html | Bronx Grand Jury To Get Biaggi Case After the Primary | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/wims-will-head-athletics.html | Wims Will Head Athletics | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/aaron-sues-soap-concern-on-homerun-promotion.html | Aaron Sues Soap Concern On Homeâ€šÃ„Â¹Run promotion | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/acting-sec-head-sees-no-setback-major-decisions-cited.html | Acting S.E.C. Head Sees No Setback | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/theater-in-the-words-of-ogden-nashnash-at-nineopens-at-helen-hayes.html | Theater: In the Words of Ogden Nashâ€šÃ„Â¹Nash at Nineâ€šÃ„Â¹ Opens at Helen Hayes | True | By Clive Barnes | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ferry-planned-to-connect-brooklyn-and-manhattan-manhattanbrooklyn.html | Ferry Planned to Connect Brooklyn and Manhattan | True | By Edward Special to the New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mrs-charles-d-dickey.html | MRS. CHARLES D. DICKEY | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/sanity-defendant-confined.html | Sanity Defendant Confined | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/powers-reelected-chief-of-typographical-union-6.html | Powers Reâ€šÃ„Â¹elected Chief Of Typographical Union 6 | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/the-track-was-named-for-a-saloon-red-smith-champagne-larrys-1000.html | Red Smith | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/the-proceedings-in-the-un-today-securitycouncil-economic-and-social.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/amex-stocks-continue-to-drop-0tc-list-also-shows-decline.html | Amex Stocks Continue to Drop; 0â€šÃ„Â¹Tâ€šÃ„Â¹C List Also Shows Decline | True | By James J. Nagle | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/salem-police-chief-seized-in-gambling.html | SALEM POLICE CHIEF: SEIZED IN GAMBLING | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/rites-held-for-2-women-found-hanged-in-home-found-in-basement.html | Rites Held for 2 Women Found Hanged in Home | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/metropolitan-briefs-200-priests-mourn-slain-pastor-more-policeman.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mrs-m-h-greenebaum.html | MRS. M. H. GREENEBAUM | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/nader-assails-maine-paper-concerns-industry-comments-state.html | Nader Assails Maine Paper Concerns | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/alcohol-is-found-in-pilots-blood-data-come-from-tests-on-bodies-in.html | ALCOHOL IS FOUND IN PILOT'S BLOOD | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/dabney-helps-boys-retain-track-title.html | DABNEY HELPS BOYS RETAIN TRACK TITLE | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/bridge-us-defeats-indonesia-128-in-world-championship-play.html | Bridge U.S. Defeats Indonesia, 12â€šÃ„Â¹8, In World Championship Play | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/jewish-activist-in-soviet-reported-senit-to-siberia.html | Jewish Activist in Soviet Reported Sent to Siberia | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/grant-is-given-to-produce-5-tv-programs-on-disease.html | Grant Is Given to Produce 5 TV Programs on Disease | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/stock-market-declines-despite-economic-gains-fraud-is-charged-in.html | Stock Market Declines Despite Economic Gains | True | By Alexander R. Hammer | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/as-tito-tires.html | As Tito Tires | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/lawyers-take-the-reins-held-by-literary-agents-figures-in-his-head.html | Lawyers Take the Reins Held by Literary Agents | True | By Eric Pace | 2001-08-03 | RE0000846856 | B00000838363 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/us-report-guts-gas-estimates-9-fpc-study-puts-reserves-at-261.html | U.S. REPORT CUTS GAS ESTIMATES | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/guideline-issued-for-prosecutor-richardson-would-give-full.html | GUIDELINE ISSUED FOR PROSECUTOR | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/partnership-plan-proposed-by-pbs-scheduling-authority-would-be.html | PARTNERSHIP PLAN PROPOSED BY P.B.S. | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/council-panel-votes-to-reform-tax-commission.html | Council Panel Votes to Reform Tax Commission | True | By Edward Ranzal | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/gold-producers-said-to-lift-sales-russian-and-south-african-action.html | GOLD PRODUCERS SAID TO LIFT SALES | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/governors-judiciary.html | Governor's Judiciary | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/convoy-of-8-ships-is-attacked-near-phnom-penh-us-bombing-continues.html | Convoy of 8 Ships Is Attacked Near Phnom Penh | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/israel-stays-undefeated.html | Israel Stays Undefeated | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/council-repeals-baserent-plan-mayor-assails-move-ending-some-rises.html | COUNCIL REPEALS BASEâ€šÃ„Â'RENT PLAN | True | By Joseph P. Fried | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/the-b52-letters.html | The Bâ€šÃ„Â'52 Letters | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/ronald-jeans-wrote-for-british-stage.html | RONALD JEANS, WROTE FOR BRITISH STAGE | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/north-korea-voted-member-of-who.html | NORTH KOREA VOTED MEMBER OF W.H.O. | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/pacers-knicks-its-no-match-mcginnis-will-have-to-wait-for-his-duel.html | Pacers â€šÃ„Â'Knicks? It's No Match; McGinnis Will Have to Wait for His Duel With DeBusschere | True | By Dave Anderson | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/policeman-denies-he-admitted-torture-of-suspects-on-st-croix.html | Policeman Denies He Admitted Torture of Suspects on St. Croix | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/lebanese-and-guerrillas-report-identical-views-lebanon-and.html | Lebanese and Guerrillas Report â€šÃ„Â'Identicalâ€šÃ„Â' Views | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/girl-16-is-raped-four-times-during-ordeal-in-central-park.html | Girl, 16, Is Raped Four Times During Ordeal in Central Park | True | By John T. Mcquiston | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/biagi-is-greeted-by-flatbush-irt-riders-candidates-day-target-of.html | Candidates' | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/mitchell-is-promoted-by-reserve-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/larchmont-pair-gains-tie.html | Larchmont Pair Gains Tie | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/chilean-emergency-ended.html | Chilean Emergency Ended | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/business-briefs-texas-oil-wells-to-run-at-capacity-house-will-act.html | Business Briefs | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/commodity-price-index-up-18-from-wedrago-level.html | Commodity Price Index Up 1.8 From Weekâ€šÃ„Â'Ago Level | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/3-killed-in-ulster-by-a-bomb-in-car-2-others-shot-dead-ina-issuas.html | 3 Killed in Ulster By a Bomb in Car; 2 Others Shot Dead | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/launching-of-skylab-crew-put-off-until-next-friday.html | Launching of Skylab Crew Put Off Until Next Friday | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/crossword-puzzle-across-down-aswer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-18 | 1973-05-18 | https://www.nytimes.com/1973/05/18/archives/newsman-is-slain.html | Newsman Is Slain | True | | 2001-08-03 | RE0000846856 | B00000838363 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/20-held-upstate-in-patients-abuse-undercover-agents-work-at-rome.html | 20 HELD UPSTATE IN PATIENTSâ€šÃ„Â' ABUSE | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/2d-autopsy-finds-bruises-on-2-women-in-montclair-uncertain-on.html | 2d Autopsy Finds Bruises On 2 Women in Montclair | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/soviet-lofts-cosmos-559.html | Soviet Lofts Cosmos 559 | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/four-nixon-exaides-named-in-lawsuit.html | FOUR NIXON EXâ€šÃ„Â'AIDES NAMED IN LAWSUIT | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/22-inmates-in-camden-uprising-are-exonerated-by-the-warden.html | 22 Inmates in Camden Uprising Are Exonerated by the Warden | True | | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/prosecutor-cox.html | Prosecutor Cox | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/glenn-turner-and-f-lee-bailey-indicted-on-charges-of-fraud.html | Glenn Turner and F. Lee Bailey Indicted on Charges of Fraud | True | By The Associated Press | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/preakness-pace-slow-at-otb-windows.html | Preakness Pace Slow at OTB Windows | True | By Thomas Rogers | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/neely-first-pick-in-whas-draft-cougars-take-defenseman8-chosen-by.html | NEELY FIRST PICK IN W.H.A'S DRAFT | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/fish-wife-triumphs.html | Fish Wife Triumphs | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-ramrod-lawyer-archibald-cox-a-willie-mays-lives-on-farm.html | A â€šÃ‚Â²Ramrodâ€šÃ‚Â´ Lawyer Archibald Cox | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/potomac-cruise-for-nixon.html | Potomac Cruise for Nixon | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/mrs-camille-stanford.html | MRS. CAMILLE STANFORD. | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/missing-fisherman-sought.html | Missing Fisherman Sought | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/bache-seeks-to-acquire-halsey-stuart-a-deal-is-in-stock-and-cash-is.html | Bache Seeks to Acquire Halsey, Stuart | True | By Douglas W. Cray | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-suspect-wanted-in-64-murder-plot-surrenders-here.html | A Suspect Wanted In'64 Murder Plot Surrenders Here | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/mrs-lorenz-j-brosnan.html | MRS. LORENZ J. BROSNAN | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/tappans-chief-resigns-posts-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/2-kidnappers-get-5005year-terms.html | 2 KIDNAPPERS GET 5,005â€šÃ‚Â²YEAR TERMS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/albany-approves-revised-otb-law.html | ALBANY APPROVES REVISED OTB LAW | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/riggs-only-getting-offers-he-can-refuse-riggs-is-awaiting-a.html | Riggs Only Getting Offers He Can Refuse | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/e-p-a-bans-dumping-in-ocean-of-8-substances-limits-others-west.html | E. P. A. Bans Dumping in Ocean Of 8 Substances, Limits Others | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/legislature-votes-124million-schoolaid-rise-report-of-majority.html | Legislature Votes $124â€šÃ‚Â²Million Schoolâ€šÃ‚Â²Aid Rise | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/prices-on-amex-show-big-decline.html | PRICES ON AMEX SHOW BIG DECLINE | True | By Alexander R. Hammer | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/stage-children-of-gods.html | Stage: â€šÃ‚Â²Children of Godsâ€šÃ‚Â´ | True | By Mel Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/article-1-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/commencement-prayers-upheld-in-pennsylvania.html | Commencement Prayers Upheld in Pennsylvania | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/film-dirty-little-billy-legend-of-gunslinging-kid-explored-in-film.html | Film: 'Dirty Little Billy':Legend of Gunslinging Kid Explored in Film The Cast | True | A. H. WEILER | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/much-ado-about-tapping-observer.html | Much Ado About Tapping | True | By Russell Baker | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/letters-to-the-editor-eliot-richardson-to-the-rescue-carcinogenic.html | Letters to the Editor | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/aide-is-identiied-witness-asserts-that-caulfield-asked-him-to-be.html | AIDE IS IDENTIFIED | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/net-redemptions-of-funds-in-april-advanced-sharply.html | Net Redemptions Of Funds In April Advanced Sharply | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/several-federal-statutes-may-have-been-broken-illegal-interception.html | Several Federal Statutes May Have Been Broken | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/dining-out-in-jersey-twolevel-dining-room.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/aide-is-identified-witness-asserts-that-caulfield-asked-him-to-be.html | AIDE IS IDENTIFIED | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/cornelius-g-burke.html | CORNELIUS G. BURKE | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/importance-of-skylab.html | Importance of Skylab | True | By Richard Within Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/statement-by-caulfield.html | Statement by Caulfield | True | | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ziegler-reportedly-heard-talk-of-segrettis-activity-he-counted-it.html | Zigler Reportedly Heard Talk of Segretti's Activity | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-3month-strike-at-shell-oil-ends.html | A 3â€ЕЁ,Â³MONTH. STRIKE AT SHELL OIL ENDS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/stock-prices-slump.html | Stock Prices Slump | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/king-of-two-mats-new-jersey-sports-it-felt-so-good-to-be-the-best.html | New Jersey Sports | True | By Marty Twersky Special to The New York Thies | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/trenton-inmates-honoreawarden-present-a-plaque-to-man-they-came-to.html | TRENTON INMATES HONOR EXâ€ЕЁ,Â³WARDEN | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/nixon-vetoes-bill-on-confirmations-he-terms-plan-to-require.html | NIXON VETOES BILL ON CONFIRMATIONS | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/archibald-cox-appointed-prosecutor-for-watergate.html | Archibald Cox Appointed Prosecutor for Watergate | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/zambia-says-guard-killed-2-canadians.html | ZAMBIA SAYS GUARD KILLED 2 CANADIANS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/nbc-to-appeal-a-ruling-on-fairness-program-is-defended.html | N.B.C. to Appeal a Ruling on Fairness | True | By Louis Calta | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-judge-hawked-hot-dogs-to-pay-off-pressing-debt-judge-beats.html | A Judge Hawked Hot Dogs To Pay Off Pressing Debt | True | By Edward C. Burks | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/scime-performs-liszt-and-chopin-brilliant-moments-mark-an-uneven.html | SUE PERFORMS LISZT AND CHOPIN | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/rustin-applauds-building-unions-memberships-of-blacks-now-at-15-per.html | RUSTIN APPLAUDS BUILDING UNIONS | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/nixon-vetoes-bill-on-confirmations.html | NIXON VETOES BILL ON CONFIRMATIONS | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/2d-autopsy-finds-bruises-on-2-women-in-montclair-in-separate-rooms.html | 2d Autopsy Finds Bruises On 2 Women in Montclair. | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/business-briefs-200million-in-farm-sales-to-china-seen-british.html | Business Briefs | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/bridge-us-team-meets-disaster-for-2d-day-at-tournament.html | Bridge: U.S. Team Meets Disaster For 2d Day at Tournament | True | By Alan Truscoit Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/international-business-course-begun-campus-notes.html | Campus Notes | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ship-sinks-off-indonesia.html | Ship Sinks Off Indonesia | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/umw-to-hold-convention-in-pittsburgh-for-first-time.html | U.M.W. to Hold Convention In Pittsburgh for First Time | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/dollar-declines-as-gold-climbs-rumors-of-mark-revaluation-trigger.html | DOLLAR DECLINES AS GOLD CLIMBS | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/kissinger-and-tho-meet-in-paris-for-second-time-a-relaxed-meeting.html | Kissinger and Tho Meet In Paris for Second Time | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/beaths.html | Beaths | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/senate-unit-votes-food-aid.html | Senate Unit Votes Food Aid | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/2-families-say-lives-changed-after-raids-by-drug-agents-merger.html | 2 Families Say Lives Changed After Raids by Drug Agents | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/gains-seen-in-ge-talks.html | Gains Seen in G.E. Talks | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/capes-name-restored-by-florida-legislature.html | Cape's Name Restored By Florida Legislature | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/detroit-store-to-close.html | Detroit Store to Close | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ethiopian-prelate-to-open-office-here-for-his-church.html | Ethiopian Prelate to Open Office Here for His Church | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/u-s-completes-vesco-civil-case-more-indictments-expected-in.html | U. S. COMPLETES VESCO CIVIL CASE | True | By Robert J. Cole | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/indians-ask-presidential-rights-panel.html | Indians Ask Presidential Rights Panel | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-revision-of-blue-laws-is-passed-by-legislature-class-action-suits.html | A Revision of Blue Laws Is Passed by Legislature | True | | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/the-superpower-bazaar-foreign-affairs.html | The Superpower Bazaar | True | By C. L. Sulzberger | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/byrne-learning-to-doff-habits-with-robes-speeches-distilled-reason.html | Byrne Learning to Doff Habits With Robes | True | Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ny-ruling-against-barclays-resented-not-the-right-thing-barclays.html | N.Y. Ruling Against Barclays Resented | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/jump-to-conclusion-of-chasea-police-station-yard-in-queens.html | 3 Jump to Conclusion of Chaseâ€šÃ„Â®A Police Station Yard in Queens | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/new-jersey-briefs-us-indicts-producers-of-deep-sleep-housing-agency.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/cpb-to-continue-buckleys-funds-aid-for-the-week-in-review-also.html | C.P.B. TO CONTINUE BUCKLEY'S FUNDS | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/police-car-blast-hurts-passerby-bomb-damages-3-queens-cruisersphone.html | POLICE CAR BLAST HURTS PASSERâ€šÃ„Â®BY | True | By Edward Hudson | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/skylab-crewmen-practice-repairs-they-simulate-installation-of-the.html | SKYLAB CREWMEN PRACTICE REPAIRS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/abraham-shlonsky-israeli-poet-dies.html | ABRAHAM SHLONSKY, ISRAELI POET, DIES | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/grave-of-24th-serviceman-is-found-in-north-vietnam.html | Grave of 24th Serviceman Is Found in North Vietnam | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/us-judge-enjoins-epa-on-holding-pollution-funds.html | U.S. Judge Enjoins E.P.A. On Holding Pollution Funds | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/effort-to-get-tax-data-laid-to-caulfield-tax-data-effort-laid-to.html | Effort to Get Tax Data Laid to Caulfield | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/soybeans-climb-the-daily-limit-wheat-also-rises-on-rumor-of.html | SOYBEANS CLIMB THE DAILY LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/bridge-falls-in-france-5-die.html | Bridge Falls in France | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/martin-rothstein-marries-miss-marcus.html | Martin Rothstein Marries Miss Marcus | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/dave-hill-posts-69-for-137-and-2shot-memphis-lead.html | Dave Hill Posts 69 for 137 And 2â€šÃ„Â¬Shot Memphis Lead | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/metropolitan-briefs-2-report-seeing-man-selling-baby-health.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/from-beach-strolls-to-kitchen-stints-artists-family-likes-being.html | From Beach Strolls to Kitchen Stints, Artistsâ€šÃ„Â´ Family Likes Being Together | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/has-a-lot-to-do.html | â€šÃ„Â²HAS A LOT TO DOâ€šÃ„Â´ | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/mayer-gains-net-semifinal-i.html | Mayer Gains Net Semifinal | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/archibald-cox-appointed-prosecutor-for-watergate-richardson.html | Archibald Cox Appointed Prosecutor for Watergate | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/washington-cab-driver-wont-turn-off-mccord.html | Washington Cab Driver. Won't Turn Off McCord | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/grand-jury-clears-rizzo-of-phonetapping-charge.html | Grand Jury Clears Rizzo Of Phoneâ€šÃ„Â®Tapping Charge | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ballet-hidden-rites-new-alvin-ailey-work-has-premiere-with-score-by.html | Ballet: â€šÃ„Â²Hidden Ritesâ€šÃ„Â´ | True | By Anna Kisselgoff | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/gold-speculators-show-tidy-profits-buyers-in-1968-do-well.html | Gold Speculators Show â€šÃ„Â²Tidy Profits | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/landlord-groups-threaten-to-sue-over-base-rent.html | Landlord Groups Threaten to Sue Over Base Rent | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/company-meetings.html | COMPANY MEETINGS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/fuentes-is-upheld-on-racism-charges.html | Fuentes Is Upheld on Racism Charges | True | By Leonard Buder | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/people-in-sports-orr-no-1-again.html | People in Sports. Orr No. 1 Again | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/snow-and-states-temperatures-fall-in-freak-storm-41-degrees-in.html | Snow and State's Temperatures Fall in Freak Storm | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/real-test-for-france.html | Real Test For France | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/kunstler-upheld-by-appeals-court-traveling-radical-lawyers-are.html | KUNSTLER UPHELD BY APPEALS COURT | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/benjamin-javits-lawyer-is-dead-brother-of-senator-was-78represented.html | BENJAMIN JAVITS LAWYER, IS DEAD | True | | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/hockey-transactions-national-league-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/miss-kelley-bride-of-kevin-sullivan.html | Miss Kelley Bride Of Kevin Sullivan | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/mccormack-joins-board.html | McCormack Joins Board | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/russo-thinks-nixon-knew-about-the-watergate-affair.html | Russo Thinks Nixon Knew About the Watergate Affair | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/art-a-summer-show-metropolitan-nudes-in-landscapes-has-great-names.html | Art: A Summer Show | True | By James R. Mellow | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/dance-city-ballets-cortege-hongrois.html | Dance: City Ballet's â€šÃ„Â²Cortege Hongroisâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/the-mess-in-the-philippines.html | The â€šÃ„Â²Messâ€šÃ„Â´ in the Philippines | True | By Raul S. Manglapus | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/has-a-lot-to-do-aide-says-nixon-fully-intends-to-continue-to-lead.html | â€šÃ„Â²HAS A LOT TO DOâ€šÃ„Â´ | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/excerpts-from-transcript-of-mccords-testimony-to-senate-panel-on.html | Excerpts From Transcript of McCord's Testimony to Senate Panel on Watergate | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/queens-detour-set-monday.html | Queens Detour Set Monday | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/saigon-reappoints-warden-in-tigercage-controversy.html | Saigon Reappoints Warden In â€šÃ„Â²Tigerâ€šÃ„Â´â€šÃ„Â´Cageâ€šÃ„Â´ Controversy | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/berkey-photo-struck.html | Berkey Photo Struck | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/forum-to-cut-dividend.html | Forum to Cut Dividend | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-revision-of-blue-laws-is-passed-by-legislature.html | A Revision of Blue Laws Is Passed by Legislature | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/converter-adds-four-cable-tv-channels-scrambling-capacity-makes.html | Converter Adds Four Cable TV Channels | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/russians-to-inspect-san-clemente-today.html | RUSSIANS TO INSPECT SAN CLEMENTE TODAY | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/music-reich-meditations.html | Music: Reich Meditations | True | By John Rockwell | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-soviet-watergate-impossible-envoy-says.html | A Soviet Watergate Impossible, Envoy Says | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ruling-rhodesian-party-defeats-a-bid-by-moderates-smith-campaigned.html | Ruling Rhodesian Party Defeats a Bid by, Moderates | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/brezhnev-arrives-in-bonn-for-talks-will-see-brandt-for-4-days-in.html | BREZHNEV ARRIVES IN BONN FOR TALKS | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/and-a-center-encourages-women-to-take-part-in-making-history.html | ...And a Center Encourages Women to Take Part in Making History | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/juvenile-justice-is-target-of-drive-pragmatic-system-sought-by.html | JUVENILE JUSTICE IS TARGET OF DRIVE | True | By Lesley Oelsner | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/art-alice-mason-abstracts.html | Art: Alice Mason Abstracts | True | By Hilton Kramer | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/alcan-aluminium-defends-its-marketing-in-the-us.html | Alcan Aluminium Defends Its Marketing in the U.S. | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/florida-refuses-to-impeach-the-lieutenant-governor.html | Florida Refuses To Impeach The Lieutenant Governor | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/sales-record-is-reached.html | Sales Record Is Reached | True | By Clare M. Reckert | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/high-drama-in-quiet-testimony.html | High Drama in Quiet Testimony | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/w-germany-leads-britain-in-tennis-cox-taylor-upset-in-davis.html | W. GERMANY LEADS BRITAIN IN TENNIS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/leftist-guerrillas-hijack-a-venezuelan-airliner-police-identify.html | Leftist Guerrillas Hijack a Venezuelan Airliner | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/chinese-paper-urges-better-jobs-for-women.html | Chinese Paper Urges Better Jobs for Women | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/miffed-senator-to-delay-nominations-at-hew.html | Miffed Senator to Delay Nominations at H.E.W. | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/fontaine-aiming-for-a-big-catch-in-the-messenger.html | Fontaine Aiming for a Big Catch in the Messenger | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/birgit-keils-juliet-partnered-by-klos-at-stuttgart-ballet.html | Birgit Keil's Juliet Partnered by Klos At Stuttgart Ballet | True | | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/oklahoma-governor-aideconfirm-tax-investigations.html | Oklahoma Governor, Aide Confirm Tax Investigations | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/market-place-when-company-buys-own-stock.html | Market Place: | True | By Robert Metz | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/effort-to-get-tax-data-laid-to-caulfield.html | Effort to Get Tax Data Laid to Caulfield | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/car-makers-doubt-diesels-can-meet-76-restrictions.html | Car. Makers Doubt Diesels Can Meet â€šÃ„¸â€™76 Restrictions | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/roundup-beckert-hitting-string-reaches-26-games-national-league.html | Roundup: Beckert Hitting String Reaches 26 Games | True | By Deane Megowen | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/goodyear-to-raise-some-tire-prices.html | GOODYEAR TO RAISE SOME TIRE PRICES | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/seaver-garrett-stand-out-in-43-victory.html | Seaver, Garrett Stand Out in 4â€šÃ„¸Ã‚Â³3 Victory | True | By Leonard Koppett | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/mrs-r-g-tinnerholm.html | MRS. R. G. TINNERHOLM | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/deal-by-doctor-at-inquiry-cited-letter-disputes-a-statement-by.html | DEAL BY DOCTOR AT INQUIRY CITED | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/brokerage-pays-for-connecticut-77000-in-savings-traced-to-pbw.html | BROKERAGE PAYS FOR CONNECTICUT | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/truce-team-in-delta-thwarted-tries-to-enjoy-life.html | Truce Team in Delta, Thwarted, Tries to Enjoy Life | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/amtrak-funds-called-available-to-assure-year-of-improvement.html | Amtrak Funds Called Available To Assure Year of Improvement | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/size-of-stores-staff-is-factor-in-sunday-bill.html | Size of Store's Staff Is Factor in Sunday Bill | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/sia-backs-extension-of-exchanges-hours.html | S.I.A. Backs Extension Of Exchange's Hours | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/pitfalls-of-hearsay.html | Pitfalls of Hearsay | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/failure-of-bills-on-health-cited-congressman-charges-nixon-men-hurt.html | FAILURE OF BILLS ON HEALTH CITED Congressman Charges Nixon Men Hurt Measures | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/byrne-learning-to-doff-habits-with-robes-speeches-distilled-no-tax.html | Byrne Learning to Doff Habits With Robes | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/antiques-coffee-time-dazzling-collection-of-pots-by-london.html | Antiques: Coffee Time | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/east-side-express-derails-injuring-4-and-cutting-service.html | East Side Express Derails, Injuring 4 And Cutting Service | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-poker-game-thats-not-for-pikers-the-tide-turns-the-first-to-go.html | A Poker Game That's Not for Pikers | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/communists-shell-near-hue-with-big-guns-saigon-says.html | Communists Shell Near Hue With Big Guns, Saigon Says | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/singleroom-hotel-city-aides-offer-helping-hand-disease-and-violence.html | At Singleâ€šÃ„¸Ã‚Â*Room Hotel, City Aides Offer Helping Hand | True | By John Corry | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/4-in-mayor-race-list-drive-funds-donations-by-realestate-interests.html | 4 IN MAYOR RACE LIST DRIVE FUND! | True | By Frank Lynn | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/six-are-in-preakness-today-but-its-a-twohorse-race-preakness-loom-a.html | Six Are in Preakness Today, but It's a Twoâ€šÃ„¸Ã‚Â*Horse Race | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/oeo-urges-community-units-be-revamped-to-aid-business-proposals.html | O.E.O. Urges Community Units Be Revamped to Aid Business | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/until-1968-caulfield-was-obscure-detective-in-bronx.html | Until 1968, Caulfield Was Obscure Detective in Bronx | True | By Robert D. McFadden | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/torre-out-for-week.html | Torre Out for Week | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/7th-fuel-and-munitions-convoy-reaches-capital-of-cambodia-us.html | 7th Fuel and Munitions Convoy Reaches Capital of Cambodia | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/marjorie-e-siebern-dead-judge-of-purebred-dogs.html | Marjorie E. Siebern Dead; Judge of Purebred Dogs | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/sherwood-dixon-76-dead-state-official-in-illinois.html | Sherwood Dixon, 76, Dead; State Official in Illinois | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/2-big-board-firms-to-close.html | 2 Big Board Firms to Close | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/politicians-offer-ways-to-save-35c-fare-blumenthal-asks-taxes.html | Politicians Offer Ways to Save 35c Fare | True | | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/girls-rape-story-is-now-discounted-by-police-officers.html | Girl's Rape Story Is Now Discounted By Police Officers | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/freepress-issue-called-settled-newsweek-head-says-old-journalism.html | FREE€â€¦â€ºPRESS ISSUE CALLED SETTLED | True | By Philip H. Dougherty Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/albany-approves-revised-otb-law-it-permits-local-operations-and.html | ALBANYAPPROVES REVISED OM LAW | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/nader-sees-politics-in-gift-tax-ruling-no-comment-a-rare-disclosure.html | Nader Sees Politics in Gift Tax Ruling | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/roy-c-muir-91-exofficer-of-general-electric-is-dead.html | Roy C. Muir, 91, Exâ€¦â€ºOfficer Of General Electric, Is Dead | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/some-other-memories-of-marshall-bloom.html | Some Other Memories of Marshall Bloom | True | By Robert S. Nathan | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/miss-little-takes-shot-lead-in-golf.html | MISS LITTLE TAKES SHOT LEAD IN GOLF | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-jigger-of-secretariatand-a-dash-of-sham.html | A Jigger of Secretariatâ€¦â€ºand a Dash of Sham | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/bishops-in-brazil-denounce-regime-13-charge-government-with-torture.html | BISHOPS IN BRAZIL DENOUNCE REGIME | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/2d-amplifier-for-pioneer-2.html | 2d Amplifier for Pioneer 2 | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/symington-cites-new-data-by-cia-says-it-is-now-harder-for-him-to.html | SYMINGTON CITES NEW DATA BY CIA. | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-library-shows-theres-a-lot-about-historys-women.html | A Library Shows Thereâ€¦â€ºâ€™s a. Lot About History's Women... | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/jersey-infirm-get-healthplan-aid-blue-cross-and-blue-shield-agree.html | JERSEY INFIRM GET HEALTHâ€¦â€ºPLAN AID | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/mrs-alison-r-bryan.html | MRS. ALISON R. BRYAN | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/britain-talking-tough-to-iceland-both-sides-move-closer-to-showdown.html | BRITAIN TALKING TOUGH TO ICELAND | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/the-ex-champion-carries-his-own-bag-he-cant-be-shammin-i-feel-like.html | Dave Anderson | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/30-volunteers-put-fulton-st-block-in-shipshape-for-sea-day-tomorrow.html | 30 Volunteers Put Fulton St. Block in Shipshape for Sea Day Tomorrow | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/high-drama-in-quiet-testimony-high-drama-felt-in-quiet-testimony.html | High Drama in Quiet Testimony | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/old-enmity-new-hope-brandt-and-brezhnev-both-took-big-risks-to-heal.html | Brandt, and Brezhnev Both Took Big Risks to Heal the Wounds of 24 Years | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/pothole-alters-lifestyle-of-an-over-50-bicyclist.html | Pothole Alters Lifeâ€¦â€ºStyle Of an â€¦â€ºOver 50â€¦â€º Bicyclist | True | By C. Gerald Fraser | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/santiago-knocks-out-lopez.html | Santiago Knocks Out Lopez | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/metropolitan-briefs-2-report-seeing-man-selling-baby-blast-damages.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/a-silver-company-and-aideindicted.html | A SILVER COMPANY AND AIDE INDICTED | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/constitution-sets-executive-clemency.html | Constitution Sets Executive Clemency | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/carment-group-backs-pact.html | Garment Group Backs Pact | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/4-children-drown-in-pit.html | 4 Children Drown in Pit | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ashe-and-richey-victors-in-tennis.html | ASHE AND RICKY VICTORS IN TENNIS | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/blockbusting-laid-to-realtor.html | Blockbusting Laid to Realtor | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/leematt-41-pick-in-carter-today-seeks-2d-straight-victory-in.html | LEEMATT 4â€¦â€ºâ€”1 PICK IN CARTER TODAY | True | By Michael Strauss | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/papp-gets-threatening-letters-charging-bias-against-latins-urges.html | Papp Gets Threatening Letters Charging Bias Against Latins | True | By George Gent | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/concert-may-festival.html | Concert: May Festival | True | By Allen Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/camden-28-jury-asks-rereading-hears-again-what-informer-for.html | â€¦â€˛CAMDEN 28â€¦â€˛â€˛ JURY ASKS RE â€¦â€˛â€˛READING | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/two-labor-groups-endorse-beames-nomination.html | Two Labor Groups Endorse Beame's Nomination | True | By Deirdre Carmody | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/stocks-tumble-on-wide-front-dow-closes-at-a-15month-low.html | Stocks Tumble on Wide Front; Dow Closes at a 15â€¦â€˛â€˛Month Low | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/exnixon-aides-lose-round-in-civil-suit.html | EXâ€¦â€˛â€˛NIXON AIDES LOSE ROUND IN CIVIL SUIT | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/vote-by-sandman-defeats-his-bill-measure-would-have-ended-state.html | VOTE BY SANDMAN DEFEATS HIS BILL | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/us-regrets-admittance-of-north-korea-in-un-unit.html | U.S. Regrets Admittance Of North Korea in U.N. Unit | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/canadian-bishop-79-dies.html | Canadian Bishop, 79, Dies | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/to-love-sangria-you-dont-have-to-be-spanishor-even-a-drinker-wine.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/maremont-weighs-selling-of-unitt-stoneplatt-would-acquire.html | MAREMONT WEIGHS SELLING OF UNIT | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/mccord-motives-seem-to-puzzle-senators-questioning-is-intense.html | McCord Motives Seem to Puzzle Senators | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/23400-tires-recalled.html | 23,400 Tires Recalled | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/marchi-modifies-gateway-stand-leans-to-ceding-riis-park-and-breezy.html | MARCHI MODIFIES GATEWAY STAND | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/stock-prices-slump-79856657.html | Stock Prices Slump | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/brewers-get-3-runs-off-lyle-to-win-65-brewers-score-3-runs-in-9th.html | Brewers Get 3 Runs Off Lyle to Win, 6â€¦â€˛â€˛â€˛5 | True | By Murray Chass | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/wife-says-mitchell-has-been-shielding-nixon-on-watergate.html | Wife Says Mitchell Has Been Shielding Nixon on Watergate | True | By United Press International | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/miss-schott-is-betrothed.html | Miss Schott Is Betrothed | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/wife-says-mitchell-has-been-shielding-nixon-on-watergate-mitchells.html | Wife Says Mitchell | True | By United Press International | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/8-killed-in-upsurge-of-ulster-violence-rail-stations-bombed.html | 8 Killed in Upsurge of Ulster Violence | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/environmental-bill-signed.html | Environmental Bill Signed | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/russo-victor-in-handball.html | Russo Victor in Handball | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/us-jury-in-texas-concludes-its-inquiry-in-nixon-fund-case.html | U.S. Jury in Texas Concludes Its Inquiry in Nixon Fund Case, | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/four-men-are-seized-in-deaths-in-georgia.html | FOUR MEN ARE SEIZED IN DEATHS IN GEORGIA | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/greek-church-sets-makarios-mediation.html | GREEK CHURCH SETS MAKARIOS MEDIATION | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/rising-costs-are-factor-loss-registered-by-national-tea.html | Rising Costs Are Factor | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/rogers-supports-latins-nationalism.html | Rogers Supports Latinsâ€¦â€˛â€˛â€˛ Nationalism | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/drift-of-the-young-from-farms-worries-yugoslavs-boys-plan-to-leave.html | Drift of the Young From Farms Worries Yugoslavs | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/city-budget-tide.html | City Budget Tide.. | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/fare-disaster.html | ... Fare Disaster | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/manhattan-gop-got-17000-for-javits.html | Manhattan G.O.P. Got $17,000 for Javits | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/skippers-dream-takes-lady-maud-at-westbury.html | Skipper's Dream Takes Lady Maud at Westbury | True | | 2001-08-03 | RE0000846848 | B00000838084 |
| 1973-05-19 | 1973-05-19 | https://www.nytimes.com/1973/05/19/archives/ellsberg-scores-rise-of-secrecy-calls-effect-something-like-an.html | ELLSBERG SCORES RISE OF SECRECY | True | By Paul L. Montgomery | 2001-08-03 | RE0000846848 | B00000838084 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ticket-to-happiness.html | Ticket to Happiness | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/garden-moss-terrarium-crabapple-bloomless-and-answers-railroad-ties.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/challenge-for-a-housing-aide.html | Challenge for a Housing Aide | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/cuban-memories-you-wont-soon-forget.html | Cuban â€šÃ„Ã²Memoriesâ€šÃ„Ã´ You Won't Soon Forget | True | By Peter Schjeldahl | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-greening-of-show-biz-the-opening-the-greening-of-showbiz.html | The Greenâ€šÃ„Ã´ing of Show Biz | True | By Vincent CanBY | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/an-involved-disk-jockey-thought-and-comment-off-to-the-library.html | An â€šÃ„Ã²Involvedâ€šÃ„Ã´ Disk Jockey | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/miss-briggs-plans-bridal.html | Miss Briggs Plans Bridal | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-upstart-by-piers-paul-read-345-pp-philadelphia-and-new-york-j-b.html | Salvation, selfâ€šÃ„Ã´love and natureâ€šÃ„Ã²surgery | True | By D. Keith Mano | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hofstra-ousted-in-lacrosse-125.html | HOFSTRA OUSTED IN LACROSSE, 12â€šÃ„Ã´5 | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/susan-l-hanna-c-c-spalding-jr-to-wed-aug-25.html | Susan L. Hanna, C. C. Spalding Jr. To Wed Aug. 25 | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/whats-new-in-theater-the-new-plays.html | What's New in Theater? | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/world-news-briefs-zanzibar-dooms-9-in-assassination-troops-guard.html | World News Briefs | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-world-of-apples-cheever-at-his-best-as-if-he-were-growing.html | The World of Apples | True | By L. Woiwode | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/8-gain-in-field-hockey-special-to-the-new-york-times.html | 8 Gain in Field Hockey | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/music-for-fun-then-for-audiences-hemidemisemiquavers-music-for-fun.html | Music For Fun, Then For Audiences | True | By Raymond Ericson | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/pisani-new-rochelle-high-takes-single-sculls-race.html | Pisani, New Rochelle High, Takes Single Sculls Race | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/woman-rides-herd-on-queens-zoo.html | Woman Rides Herd on Queens Zoo | True | By David Gordon | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/authority-over-land-use-is-termed-a-public-right-called-a-challenge.html | Authority Over Land Use is Termed a Public Right | True | By Gladwin Hill Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/florence-foster-bride-of-raja-arwade-engineer.html | Florence Foster Bride of Raja Arwade, Engineer | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/aura-leads-3year-sail-series.html | Aura Leads 3â€šÃ„Ã´Year Sail Series | True | By Parton Keese | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/secretariat-takes-preakness-second-step-to-triple-crown.html | Secretariat Takes Preakness, second Step to Triple Crown | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/letters-investing-discounters.html | LETTERS | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-sleeping-beauty-another-case-for-lew-archer-by-ross-macdonald.html | Another case for Lew Archer | True | By Crawford Woods | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/world-series-of-poker-won-by-an-ace-high-hand.html | World Series of Poker Won by an Ace High Hand | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/robert-schwartzwald-weds-terese-douglas.html | Robert Schwartzwald Weds Terese Douglas | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/pyongyangs-entry-in-who-irks-seoul.html | PYONGYANG'S ENTRY IN W.H.O. IRKS SEOUL | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/muybridge-moving-and-multiple-images-art.html | Art | True | By Hilton Kramer | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/battles-of-the-budgets.html | Battles of the Budgets. | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dissidents-vote-to-quit-southern-presbyterians.html | Dissidents Vote to Quit Southern Presbyterians | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/letters-further-thoughts-about-mcgovern-letters-letters-and-the.html | Letters | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-primal-scream-unholy-fools-wits-comics-disturbers-of-the-peace.html | Movie graders graded | True | By David Bromwich | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/in-cold-print-selling-out-and-buying-in.html | In Cold Print: Selling Out and Buying In | True | By Victor S. Navasky | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/france-rejects-request-from-cleaver-for-asylum.html | France Rejects Request From Cleaver for Asylum | True | | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/newark-is-still-losing-white-residents.html | Newark Is Still Losing White Residents | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-american-tourist-home-in-the-world-but-not-of-it-a-short-story.html | The American Tourist Home: In the World, but Not of It | True | By Alexander Theroux | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/letters-to-the-editor-bombs-for-cambodia-the-presidents-collision.html | Letters to the Editor | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/fit-for-a-princess-bluechip-investments.html | Blueâ€šÃ„Â´chip investments | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/east-hampton-dredging-is-banned-for-6-months.html | East Hampton Dredging Is Banned for 6 Months | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/morley-collection-presented-to-roslyn-first-book-in-1912-bryant.html | Morley Collection presented to Roslyn | True | By Gerald F. Lieberman Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/city-council-committee-lists-open-hearing.html | City Council Committee Lists Open Hearing | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/jane-kroll-rogers.html | JANE KROLL ROGERS | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mitchell-rejects-role-of-fall-guy-has-clear-conscience-says-he-did.html | MITCHELL REJECTS ROLE OF â€šÃ„Â²FALL GUYâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/reservations-for-two-one-in-the-inn-and-one-in-the-stable-simple-in.html | Reservations or Two: One in the Inn and One in the Stable | True | By Linda Mck. Stewart | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/10million-sublease-signed-office-building-building-sold-move-to.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/our-bodies-ourselves-a-revisionist-view-of-female-sexuality-a-book.html | A revisionist view of female sexuality | True | By Elenore Lester | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/legislation-pending-in-washington-collectors-should-sound-off-on.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/state-gopman-behind-the-scene.html | State G.O.P'Man Behind the Scene | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/governor-urges-delay-on-charter-wants-public-vote-deferred-2-years.html | GOVERNOR URGES DELAY ON CHARTER | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-children-of-columbus-an-informal-history-of-the-italians-in-the.html | An introduction to Italianâ€šÃ„Â¢American history | True | By Alexander Deconde | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/rhodesia-says-more-shots-are-fired-from-zambia.html | Rhodesia Says More Shots are Fired from Zambia | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/congress-awakens.html | Congress Awakens | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/brunner-of-temple-joins-football-staff-at-princeton.html | Brunner of Temple Joins Football Staff at Princeton | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dr-ralph-b-gaeta.html | DR. RALPH B. GAETA | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/soviet-plan-for-vast-trade-with-us-and-west-germany-alarms-east.html | Soviet Plan for Vast Trade With U.S. and West Germany Alarms East Europe | True | By David Binder. Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/nixon-demands-hanoi-tell-fate-of-missing-americans-nixon-demands.html | Nixon Demands Hanoi Tell Fate of Missing Americans | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/fresh-greensaddspice-tohomesoup-proper-name-soups.html | Fresh Greens Add Spiceto Hame Soup | True | By Florence Fabricant | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/tebaldi-fans-fight-back-music-mailbag-tebaldi-fans-hit-back.html | Music Mailbag | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dont-look-now-but-tv-is-growing-up-television.html | Television | True | By Dan Menaker | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/premier-is-back-on-job-in-lebanon-a-secret-agreement-no.html | PREMIER IS BACK ON JOB IN LEBANON | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/gas-shortage-traces-erratic-pattern-pattern-of-gas-shortage.html | â€šÃ„Â²Gasâ€šÃ„Â´ Shortage Traces Erratic Pattern | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/babbitt-in-the-white-house-the-guest-word.html | Babbitt in the White House | True | By Herbert Mitgang | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/umw-credit-union-90439791.html | U.M.W. Credit Union | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/bright-book-of-life-american-novelists-and-storytellers-from.html | In America's fiction America's self is a hidden character | True | By V. S. Pritchett | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/-dialaride-is-set-up-to-assist-children-drug-and-alcohol-aid-large.html | â€šÃ„Ã²Dialâ€šÃ„Ã´aâ€šÃ„Ã¢Rideâ€šÃ„Ã² Is Set Up To Assist Children | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/state-racing-measure-leaves-tracks-unhappy-tracks-not-happy-with.html | State Racing Measure Leaves Tracks Unhappy | True | By Michael Strauss | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/claudia-skylar-planning-nuptials.html | Claudia Skylar Planning Nuptials | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/they-go-rahrah-over-rep-news-of-the-rialto-they-go-rahrah-over-rep.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/lise-holt-is-bride-of-duane-bradley.html | Lise Holt Is Bride Of Duane Bradley | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/school-to-stress-health-careers-minischools-expanding-option-will.html | SCHOOL TO STRESS HEALTH CAREERS,Brooklyn Facility to Open in Fall, Anker Announces | True | By Leonard Buder | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/state-waits-ruling-on-freeing-of-us-sewage-funds-earlier-funding.html | State Waits Ruling on Freeing of U.S. Sewage Funds | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/credit-rate-of-nassau-is-raised-employment-picture.html | Credit Rate Of Nassau Is Raised | True | By John H. Allan | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/article-3-no-title-bus-trip-camera-world-saturday-trips-camera.html | Camera World | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/bergens-school-for-artists-encouraging-the-young.html | Bergen's School for Artists | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/adrian-bradford-weds-mrs-stroud.html | Adrian Bradford Weds Mrs. Stroud | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/apparel-pricing-inquiry-what-it-all-means-u-s-seeks-records-going.html | SEVENTH AVE. | True | By Isadore Barmash | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/coney-is-beach-opens-polar-bears-enjoy-it.html | Coney Is. Beach Opens; Polar Bears Enjoy It | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/seoul-arrests-for-long-hair.html | Seoul Arrests for Long Hair | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/muybridge-master-of-moving-images-photography-muybridge.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/marching-out-of-the-past-purpose-called-serious-figures-from.html | Marching Out of the Past | True | By Wendy Schuman Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/fascinating-opera-of-fairy-tales-sung.html | Fascinating Opera. of Fairy Tales Sung | True | By Allen. Hughes Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-germ-of-life.html | The Germ of Life | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-greek-official-leaves-on-6day-trip-to-peking.html | A Greek Official Leaves On 6â€šÃ„Ã´Day Trip to Peking | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ban-on-x-movies-extended-comparison-of-grosses.html | Ban on â€šÃ„Ã²Xâ€šÃ„Ã² Movies Extended | True | By Louis Calta Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/bailey-calls-indictment-retaliation-for-his-book.html | Bailey Calls Indictment Retaliation for His Book | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/trolley-buffs-hope-to-set-up-museum-cars-were-made-in-23-weekend.html | Trolley Buffs Hope to Set Up Museum | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/too-much-power-for-klein-klein-power-rise-irks-democrats-threat-of.html | Too Much Power for Klein? | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/inventor-patents-gas-vender.html | Inventor Patents â€šÃ„Ã²Gas Venderâ€šÃ„Ã² . | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/scandals-cahills-handicap.html | Scandals | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/engle-wood-nudeart-issue.html | Engle wood: Nudeâ€šÃ„Ã´Art Issue | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/brooklyn-and-queens-fighting-tax-raise-compared-with-nassau-troy-is.html | Brooklyn And Queens Fighting Tax Raise | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/picasso-the-final-period-to-finish-a-picture-implies-killing.html | To finish a picture implies killing something unfinish | True | By William Rubin | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/metropolitan-briefs-sunfish-pond-dedicated-as-landmark-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/brezhnev-and-brandt-sign-10year-pact-seeing-little-of-people.html | Brezhnev and Brandt Sign 10â€šÃ„Ã´Year Pact | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/us-stands-firm-on-oil-eban-says-us-officials-uneasy-arab-tactics.html | U.S. STANDS FIN ON OIL, EBAN SAYS | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/8000-in-armed-forces-march-on-sundrenched-fifth-avenue-west.html | 8,000 in Armed Forces March, On Sunâ€šÃ„Ã´Drenched Fifth Avenue | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/bqli-bulletin-board-movies-miscellaneous-theater-music-dance.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/review-1-no-title.html | Review 1 â€‹Â® No Title | True | By Nora L. Magid | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/brett-hurls-3hit-shutout.html | Brett Hurls 3â€‹Â®Hit Shutout | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/did-the-fed-copout-in-fight-against-inflation-washington-report.html | WASHINGTON | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/6-die-in-colombia-fire.html | 6 Die in Colombia Fire | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/diana-knowlton-grand-is-bride-of-james-masters-harvard71.html | Diana Knowlton Grand Is Bride Of James Masters, Harvard â€‹Â®71 | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/wintergreen-turns-again-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/stout-fellow-antilles-basketball-table-tennis.html | Stout Fellow | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/sand-scrub-pine-swamp.html | Sand, Scrub, Pine, Swamp | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hanoi-criticizes-its-own-reports-desire-deplaces-realty-press-calls.html | HANOI CRITICIZES ITS OWN REPORTS | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/matisse-painting-stolen.html | Matisse Painting Stolen | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/fight-on-alcoholism-praised-wants-early-identification.html | Fight on Alcoholism Praised | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/tatum-and-ryanlook-closely-its-the-same-jaw-movies-about-ryan-and.html | Movies | True | By Judy Klemesrud | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-new-gold-rushin-coins-americans-see-them-as-viable-alternative.html | A New Gold Rushâ€‹Â®In Coins. | True | By H. J. Maidenberg. | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-catalogue-food-service-is-under-investigation-food-service-plan.html | A Catalogue Food Service Is Under Investigation | True | By Will Lissner | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/lorna-sacks-plans-bridal.html | Lorna Sacks Plans Bridal | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hijacked-venezuelan-plane-leaves-mexico-for-havana.html | Hijacked Venezuelan Plane Leaves Mexico for Havana | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/vietnam-bombing-dispute-snags-talks-on-us-dead-planes-aid.html | Vietnam Bombing Dispute Snags Talks on U.S. Dead | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/susan-lester-wed-to-william-hauser.html | Susan Lester Wed To William Hauser | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/running-on-the-campaign-trail-a-nixonmcgovern.html | On the campaign trail | True | By Leonard C. Lewin | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/aubrey-jones-offers-tipson-dog-breeding.html | Aubreyâ€‹Â®Jones Offers Tipson Dog Breeding | True | By Walter R. Fletcher | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/go-along-and-get-along-washington.html | Go Along And Get Along? | True | By James Reston | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/blind-are-given-art-experience-programs-theory-explained.html | Blind Are Given Art Experience | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/john-schieffelin-weds-linda-wall.html | John Schieffelin Weds Linda Wall | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/americas-hospitality-boom-home-furnishings-houseware-industry-is.html | HOME FURNISHINGS | True | By Herbert Koshetz | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/revision-urged-for-the-gi-bill-higher-fees-a-factor-report-calls-it.html | REVISION URGED. FOR THE Gil. BILL | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ccny-coach-joins-olympic-fencing-body.html | C.C.N.Y. Coach Joins Olympic Fencing Body | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/five-businessmen-in-seoul-are-seized-in-crackdown.html | Five Businessmen in Seoul Are Seized in Crackdown | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/poll-finds-living-cost-is-chief-concern.html | Poll Finds Living Cost Is. Chief Concern | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/soviet-visitors-praise-us-cleanup.html | Soviet Visitors Praise U.S. Cleanup | True | By David Bird | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/irt-back-to-normal-after-derailment.html | IRT BACK TO NORMAL AFTER DERAILMENT | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/one-reason-why-some-appliances-are-shortlived-home-improvement.html | Home improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/please-mr-burke-keep-abreast-tv-mailbag-thomas-g-morgansen-please.html | TV Mailbag. | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/judge-upholds-reporter-on-protection-of-sources.html | Judge Upholds Reporter On Protection of Sources | True | | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/study-finds-addiction-severe-in-infants-of-methadone-users.html | Study Finds Addiction Severe In Infants of Methadone Users | True | By Barbara Campbell | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/nashington-and-lee-downs-navy-in-ncaa-lacrosse.html | Nashington and Lee Downs Navy in N.C.A.A. Lacrosse | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/foster-parents-for-the-smallest-plots-gardens.html | Gardens | True | By Susan S. Skeinbaum | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mrs-otto-e-koegel.html | MRS. OTTO E. KOEGEL | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/state-tax-cut.html | State. Tax Cut | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/murphys-law-trips-skylab-space.html | â€šÃ„Â²Murphy's Lawâ€šÃ„Â´ Trips Skylab | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/new-antimatter-is-detected-by-soviet-joint-project.html | New Antimatter Is Detected by Soviet | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/boy-16-critically-injured-by-a-pipe-bomb-in-queens.html | Boy, 16, Critically Injured By a Pipe Bomb in Queens | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hifi-latefic-stamp-day.html | Hlâ€šÃ„Â²Fl(latefic) | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/drive-liz-said-mark-of-zardoz-selected-shorts-drive-liz-said-bye.html | Drive, Liz Said | True | By A. H. Weiler | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hardly-a-paper-tiger-spotlight-harry-j-sheerin-believes-in-the-team.html | Hardly a Paper Tiger | True | By Gerd Wilcke | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/fj-magovern-weds-susan-helen-kaiser.html | F. J. Magovern Weds Susan Helen Kaiser | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/oil-boom-alters-life-for-ecuador-import-curbs-relaxed-indians.html | OIL BOOM ALTERS LIFE FOR ECUADOR | True | By Marvine Howe Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/one-dies-and-4-are-injured-in-5car-crash-in-queens.html | One Dies and 4 Are Injured In 5â€šÃ„Â²Car Crash in Queens | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mrs-gurfein-has-son.html | Mrs. Gurfein Has Son | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/steinbeck-home-put-up-for-sale-on-coast.html | Steinbeck Home Put Up for Sale on Coast | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/i-a-earned-jr-fiance-of-miss-van-kirk.html | I A. Harned Jr. Fiance of Miss Van Kirk | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/brooklyn-pickpockets-foes.html | Brooklyn Pickpocketsâ€šÃ„Â´ Foes | True | By David C. Berliner | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/los-angeles-race-turns-vitriolic-theyre-like-converts-white.html | LOS ANGELES RACE TURNS VITRIOLIC | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ann-shifman-is-bride.html | Ann Shifman Is Bride | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/alice-shanahan-teacher-is-bride.html | Alice Shanahan, Teacher, Is Bride | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/violinist-12-undaunted-by-mendelssohn-piece.html | Violinist, 12, Undaunted By Mendelssohn Piece | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/what-is-it-they-ask.html | â€šÃ„Â²What Is It?â€šÃ„Â´ They Ask | True | By Nelva M. Weber | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/durable-tobacco-king.html | Durable Tobacco King | True | By Leonard Sloane | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/watercolors-on-view-in-montclair-limitations-and-strengths-the-glow.html | Waterâ€šÃ„Â²Colors on View in Montclair | True | By Piri Haiasz Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/susan-zannini-to-be-a-bride.html | Susan Zannini To. Be a Bride | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/school-peace-shought-in-canarise.html | School Peace Shought in Canarise | True | By Leonard Buder | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/new-beach-facilities-at-spruce-run.html | New Beach Facilities at Spruce Run | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/conservatives-expecting-sandman-to-win-in-jersey-strategy-outlined.html | Conservatives Expecting Sandman to Win in Jersey | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/candidate-for-nassau-executive-urges-campaignspending-limit.html | Candidate for Nassau Executive Urges Campaignâ€šÃ„Â²Spending Limit | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/despite-court-ruling-problems-persist-in-gaining-abortions.html | Despite Couit Ruling, Problems Persist in Gaining Abortions | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/jane-cory-hansford-is-married.html | Jane Cory Hansford Is Married | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/thinking-about-the-unthinkable-in-the-nation.html | Thinking About the Unthinkable | True | By Torn Wicker | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/manila-is-battling-shortages-of-rice.html | MANILA IS BATTLING SHORTAGES OF RICE | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/japanese-colfer-leads.html | Japanese Coffer Leads | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ucla-captures-pac8-track-title.html | U.C.L.A. CAPTURES PACâ€šÃ‚Â°8 TRACK TITLE | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/theater-benefits-uncle-vanya-at-circle-in-the-squarejoseph-e-levine.html | Theater Benefits | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/london-company-captures-haddonfield-handicap-by-length-at-garden.html | London Company Captures Haddonfield Handicap by Length at Garden Stake | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/overheated-economy-the-nations-overheated-economy.html | Overheated Economy | True | By R. Erich Heineman | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/newmauritanian-currency.html | New â€šÃ‚Â²Mauritanian Currency | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/englewood-store-offers-porcelains-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/shaken-by-a-crisis-of-confidence-economy.html | Economy | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/free-hand-urged-for-prosecutor-approving-dismissal-senators-happy.html | FREE HAND URGED FOR PROSECUTOR | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/turnpike-is-developing-sanctuaries.html | Turnpike Is Developing Sanctuaries | True | By John C. Devlin Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/margaret-a-friederichs-has-nuptials-sus.html | Margaret A. Friederichs Has Nuptials | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/genesis-of-the-stories-on-biaggi-persistent-denials-early.html | Genesis of the Stories on Biaggi | True | By Christopher S. Wren | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/upgrade-your-picnics-lentil-salad-tarragon-chicken-loaf-forget-the.html | Upgrade your picnics | True | By Jean Hewitt | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/interfaith-council-aids-28-with-grants.html | INTERFAITH COUNCIL AIDS 28 WITH GRANTS | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/minnesota-nine-wins-title.html | Minnesota Nine Wins Title | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/rare-mute-swans-threatened-other-species-threatened.html | Rare Mute Swans Threatened | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/rumania-cautions-on-mere-troop-shifts-in-talks-on-cuts-in-forces-in.html | Rumania Cautions on Mere Troop Shifts in Talks on Cuts in Forces in Europe | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/gao-says-stans-sought-to-evade-fund-disclosures-arbitrary-and.html | G.A.O. Says Stans Sought to Evade Fund Disclosures | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/t-c-omarra-jr-weds-ann-snyder.html | T. C. O'Marra Jr. Weds Ann Snyder | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/supersecret-work-of-c-i-a-is-scored-separate-meetings-new-policy.html | â€šÃ‚Â"Supersecretâ€šÃ‚Â¨ Work of C.I.A. Is Scored | True | By Paul Montgomery | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/cyrano-out-of-breath-cyrano-out-of-breath.html | Cyrano Out of Breath | True | By Walter Kerr | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/huntington-school-plan-approval-by-state-angry-protest-meetings.html | Huntington School Plan Approved By State | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/banking-innovator-on-new-us-stamp-stamps-u-s-souvenir-card.html | Stamps | True | By Samuel A. Towed | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/service-unit-in-elizabeth-still-active-at-age-of-80-setting-the.html | Service Unit In Elizabeth Still Active At Age of 80 | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/state-gop-chairmen-pledge-support-to-nixon-and-say-he-will-find.html | State G.O.P. Chairmen Pledge Support to Nixon and Say He Will Find Truth | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ownership-change-unsettles-fresh-meadows-fresh-meadows-unsettled-by.html | Ownership Change Unsettles Fresh Meadows | True | By Robert E. Tomasson | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/voices-from-the-plain-of-jars-automated-warfare-that-will-be.html | Automated warfare that will be remembered | True | By Jonathan Mirsky | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/southampton-bans-building-on-dunes.html | SOUTHAMPTON BANS BUILDING ON DUNES | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hungary-expects-more-improvement-in-ties-with-us.html | Hungary Expects More Improvement in Ties With a | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-travelers-world-no-fees-no-reservations-change-in-the-law-a-new.html | the travelers world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/caulfield-is-said-to-connect-dean-to-clemency-bid-hearings-resume.html | CAULFIELD IS SAID TO CONNECT DEAN TO CLEMENCY BID | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/roughing-it-the-hard-way-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mary-kiley-married-to-fredric-newman.html | Mary Kiley Married To Fredric Newman | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-court-finds-for-women-equal-rights.html | Equal Rights | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/lawrenceville-church-is-275-touched-by-history.html | Lawrenceville Church Is 275 | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/brown-reaches-semifinal-of-westchester-tennis.html | Brown Reaches Semifinal Of Westchester Tennis | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ukrainian-cardinal-honored-in-newark-to-visit-new-york-arrested-in.html | Ukrainian Cardinal Honored in Newark | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-elderly-once-a-silent-minority-are-being-heard-strength-is.html | The Elderly, Once a Silent Minority, Are Being Heard | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/kamel-youssef-weds-frances-m-gardner.html | Kamel Youssef Weds Frances M. Gardner | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/quad-love-it-or-leave-it-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/whither-the-house-tour-may-be-to-extinction-whither-the-house-tour.html | Whither the House Tour? Maybe to Extinction | True | By Judith C. Lack | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/nuptials-for-louise-blagden-caleb-scott.html | Nuptials for Louise Blagden, Caleb Scott | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/jean-whalen-a-c-carosi-jr-are-married.html | Jean Whalen, A. C. Carosi Jr. Are Married | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/miss-constance-alison-mclean-is-bride-of-brian-dale-smith.html | Miss Constance Alison McLean Is Bride of Brian Dale Smith | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/seton-hall-students-to-aid-legislature-900-students-in-school.html | Seton Hall Students to Aid Legislature | True | By Richard Vespucci Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/medical-grant-given-yale.html | Medical Grant Given Yale | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/miss-hammond-to-be-a-bride.html | Miss Hammond To Be a Bride | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/an-untold-story-the-roosevelts-of-hyde-park-by-elliott-roosevelt-an.html | Mother was only respected An Untold Story | True | By Kenneth S. Davis | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/northeastern-crew-captures-burk-cup.html | NORTHEASTERN CREW CAPTURES BURK CUP | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-role-of-a-sponsor-.html | ADVERTISING POINT OF VIEW | True | By Archa O. Knowlton | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mary-k-bigham-and-alan-binks-safari-guides-are-married.html | Mary K. Bigham and Alan Binks, Safari Guides, Are Married | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/us-said-to-lag-on-aid-to-aged-blacks-statistics-are-cited.html | U.S said to Lag on Aid to Aged Blacks | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/best-seller-list.html | Best Seller List | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/growing-up-fast-in-kenyawhen-you-are-16-and-american-changing.html | Growing Up fast in Kenya when you are â€šÃ„Â¶ââ€šÃ„Â"When American | True | By Katharine B. Sacks | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/jury-head-leaves-camden-28-case.html | JURY HEAD LEAVES â€šÃ„Â²CAMDEN 28â€šÃ„Â´ CASE | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/minority-business-is-assisted-purpose-of-the-council-opportunities.html | Minority Business is Assisted | True | By Charles Kaiser Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mosquito-spraying-started-in-bergen.html | Mosquito Spraying Started in Bergen | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/desertlife-films-set-for-wyckoff.html | Desertâ€šÃ„Â"Life Films Set for Wyckoff | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/killen-triumphs-twice-in-regatta.html | KILLEN TRIUMPHS TWICE IN REGATTA | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/college-point-site-draws-2-companies-strategic-location-building-to.html | College Point Site Draws 2 Companies | True | By John Darnton | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/for-brandt-a-trader.html | For Brandt a Trader | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ethiopian-church-gets-office-here-site-in-bronx-dedicated-by.html | ETHIOPIAN CHURCH GETS OFFICE HERE | True | By George Dugan | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/music-in-review-union-college-man-sing-with-soloist-student.html | Music in Review | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/percy-c-ifill-59-architect-dies-designed-housing-projects-public.html | PERCY C. IFILL, 59, ARCHITECT | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-return-to-talking.html | A Return To Talking | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/city-plan-on-parking-protested.html | City Plan On Parking Protested | True | By Sidney Karpoff | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/north-vietnam-marks-ho-chi-minh-birthday.html | North Vietnam Marks Ho Chi Minh Birthday | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ibm-is-proving-a-good-neighbor-in-affluent-bergen-town-arrival.html | I.B.M. Is Proving a Good Neighbor in Affluent Bergen Town | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/chess-rote-route-not-right-route-to-skill-with-combinations.html | Chess: Rote Route Not Right Route To Skill With Combinations | True | By Robert Byrne | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/michigan-man-sentenced-to-10-years-for-hijacking.html | Michigan Man Sentenced To 10 Years for Hijacking | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/income-tax-an-issue-again-state-income-tax-issue-is-raised-again.html | Income Tax an Issue Again | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/aces-top-italians-in-bridge-contest-lead-from-wrong-hand-defenders.html | ACES TOP ITALIANS IN BRIDGE CONTEST | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/when-and-where-will-it-end-foreign-affairs.html | When and Where Will It End? | True | By C. L. Sulzberger | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-shout-of-defiance-in-the-senate-indochina-the-nation.html | Indochina A Shout of Defiance in The Senate | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/4-mayoral-candidates-to-speak-in-queens.html | 4 Mayoral Candidates To Speak in Queens | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/us-business-roundup.html | U.S. BUSINESS. ROUNDäÉ3Ã¸Ã°UP | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ohio-publisher-heads-panel.html | Ohio Publisher Heads Panel | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mrs-heller-to-remarry.html | Mrs. Heller to Remarry | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/t-w-buck-weds-jeri-whittington.html | T. W. Buck Weds Jeri Whittington | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/fresh-air-goal-19000-vacations-my-little-girl-gifts-will-take.html | FRESH AIR GOAL: 19,000 VACATIONS | True | By Edward Hudson | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/poisonous-gases-in-skylab-feared-extra-equipment-trouble-from-the.html | POISONOUS GASES IN SKYLAB FEARED | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/more-hypnotists-organize.html | More Hypnotists Organize | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/there-will-be-a-short-interval-a-tired-old-character-named-sergeant.html | A tired old character named Sergeant Jebb | True | By Elizabeth Janeway | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mrs-johnson-to-pursue-a-selective-public-life-for-lady-bird-johnson.html | Mrs. Johnson to Pursue A Selective Public Life | True | By Roy Reed Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/john-mcloughlin-jr-to-marry-miss-anne-de-foresta-june-30.html | John McLoughlin Jr. to Marry Miss Anne de Foresta June 30 | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/college-seeks-bankruptcy-but-hopes-to-stay-open.html | College Seeks Bankruptcy But Hopes to, Stay Open | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/sally-m-zimmerman-is-married.html | Sally M. Zimmerman Is Married | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hammers-kremlin-connection-hammer-and-the-kremlin-connection-soviet.html | Hammer's Kremlin Connection | True | By Everett R. Bolles | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/nancy-griffin-mrs-william-breck-marry-in-south.html | Nancy Griffin, William Breck Marry in South | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/1775-engravings-sold-for-82500-boston-massacre-chicago-institution.html | 1776 ENGRAVINGS SOLD FOR $82,600 | True | By Sanka Knox | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/spring-is-luring-riders-to-scenic-horse-trails-maintenance-costly.html | Spring Is Luring Riders To Scenic Horse Trails | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/julie-leblanc-is-fiancee-of-james-bleuer.html | Julie LeBlanc Is Fiancee of James Bleuer | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-end-of-secrecy-a-spook-is-seen-on-camera.html | A Spook Is Seen On Camera | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/house-passes-hobby-bill.html | House Passes Hobby Bill | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/anne-goodman-becomes-bride.html | Anne Goodman Becomes Bride | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/5-inmates-hurt-in-night-of-rioting-at-walpole-priors.html | 5 Inmates Hurt in Night of Rioting at Walpole Prison | True | | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/huntington-is-studying-transit-problems.html | Huntington Is Studying Transit Problems | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/extensive-fraud-charged-in-europe-farm-subsidies-methods-are-cited.html | Extensive Fraud Charged In Europe Farm Subsidies | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/was-the-cheering-premature-was-the-cheering-premature.html | Was the Cheering Premature? | True | By Harold C. Schonberg | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ty-shen-marries-miss-linda-hadden.html | Ty Shen Marries MissLindaHadden | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/church-council-issues-apology-dubious-device-called-catholics.html | CHURCH COUNCIL ISSUES APOLOGY | True | By Edward B. Fiske | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/son-born-to-mrs-lapof.html | Son Born to Mrs. Lapof | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mary-mcbride-is-wed.html | Mary McBride Is Wed | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/on-the-other-bank-of-the-oldraritan.html | On the Other Bank of the Old Raritan | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/elizabeth-l-power-wed.html | Elizabeth L. Power Wed | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/zoning-incentives-doing-needed-job-point-of-view.html | Point of View | True | By John E. Zuccotti | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/indians-down-yanks-64-on-3-homers-off-peterson.html | Indians Down Yanks, 6â€šÃ„Ã®4, On 3 Homers Off Peterson | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/real-estate-man-fined.html | Real Estate Man Fined. | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/2-share-lead-at-144-in-bluegrass-golf.html | 2 SHARE LEAD AT 144 IN â€šÃ„Ã²BLUEGRASS GOLFâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/attache-case-closes-in-on-triple-crown.html | Attache Case Closes In on Triple Crown | True | By Thomas Rogers | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-yanqui-bearing-promises-the-world-latin-america.html | The World | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/us-quietly-sending-servicemen-to-iran-military-knowledge-praised.html | U.S. Quietly Sending Servicemen to Iran | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/50000-youngsters-to-join-celebration-of-lag-bomer.html | 50,000 Youngsters to JoinCelebration of Lag B'Omer | True | By Irving Spiegel | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/secretariat-told-jockey-how-he-wanted-to-win-it-he-says-it-all.html | Secretariat â€šÃ„Ã²Toldâ€šÃ„Ã´ Jockey How He Wanted to Win It | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/maryland-defeats-brown-in-lacrosse.html | MARYLAND DEFEATS BROWN IN LACROSSE | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mayoral-candidates-give-views-on-fiscal-matters-budget-chief.html | Mayoral Candidates Give Views on Fiscal Matters | True | By Martin Tolchin | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-history-of-the-chinese-communist-party-192149-by-jacques.html | The Long March to Power | True | By John Israel | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/all-that-the-riviera-is-it-owes-to-tobias-smollett-sea-bathing.html | All That the Riviera Is, It Owes to Tobias Smollett | True | By Nan Gillespie | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/asbury-pk-is-getting-first-black-councilman-helped-during-riots.html | Asbury Pk. Is Getting First Councilman | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/asylum-in-us-is-sought-by-filipino-consul-on-coast.html | Asylum in U.S. Is Sought By Filipino Consul on Coast | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/burns-vogt-stuart-and-wise-advance-to-semifinal-round-of-travis.html | Burns, Vogt, Stuart and Wise Advance to Semifinal Round of Travis Golf | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/theres-danger-in-korea-still-the-legacy-of-that-other-war-in-asia.html | The legacy of that other war in Asia | True | By Edwin O. Reischauer and Gregory Henderson | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-perfect-stranger-by-firth-haring-158-pp-new-york-simon-schuster.html | A Perfect Stranger | True | By Marian Engel | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/class-gets-an-oilspill-lesson-tour-of-museum-oil-on-the-waters.html | Class Gets an Oilâ€šÃ„Ã´Spill Lesson | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/peaceful-solution-integration.html | Integration | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/letters-to-the-editor-unhassled-in-haiti-meaningful-travel-korean.html | Letters to the Editor: Unhassled in Haiti | True | | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/england-triumphs-overscotland-10-in-soccer-final.html | England Triumphs Over Scotland, 1â€šÃ„Â¡0, In Soccer Final | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/modest-move-apt-moment-election-reform-the-nation.html | Election Reform | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/future-social-events-wine-and-whet-with-river-view-setting-a.html | Future Social Events | True | By Russel Edwards | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/priscilla-sawtelle-wed-to-richard-prigmore-jr.html | Priscilla Sawtelle Wed To Richard Prigmore Jr. | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/2-pilot-projects-planned-to-help-indian-education.html | 2 Pilot Projects Planned To Help Indian Education | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/disputes-on-hiring-disrupting-projects-hiring-disputes-disrupting.html | Disputes On Hiring Disrupting Projects | True | By Carter B. Horsley | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dieudonne-cost-pioneer-flier-dies-trained-by-bleriot-seeker-of.html | Dieudonne Coste, Pioneer Flier, Dies | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/reaves-faces-drugcharge.html | Reaves Faces Drug Charge | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/headliners-no-clemency-for-calley-turning-back-the-clock-the.html | Headliners | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/world-iran-the-sb-mends-fences.html | World | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ages-top-italians-in-bridge-contest-lead-from-wrong-hone-defenders.html | ACES TOP ITALIANS | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/opening-this-week.html | OPENING THIS WEEK | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/18-are-reported-injured-by-a-tornado-in-alabama.html | 18 Are Reported Injured. By a Tornado in Alabama | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/nothing-is-ever-free-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/senate-may-approve-coast-plan-moratorium-on-port-strengthened-bill.html | Senate May Approve Coast Plan | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/accord-reached-on-bill-to-cut-urban-development-units-power.html | Accord Reached on Bill to. Cut Urban Development Unit's Power | True | By Linda Greenhouse | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/meany-urges-truth-on-watergate-case.html | MEANT URGES TRUTH ON WATERGATE CASE | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/-and-a-critics-reply.html | ... and a Critic's Reply | True | By John J. O'Connor | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/biaggis-new-tack.html | Biaggi's New Tack | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-dread-responsibility.html | The Dread Responsibility | True | By Paul C. Warnke | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/new-novel-by-robert-lipsyte-and-steve-cady-247-pp-new-york-e-p.html | New Novel | True | By Martin Levin | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/nancy-doerr-wed-to-robert-carney.html | Nancy Doerr Wed To Robert Carney | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/article-4-no-title-adirondack-park-landmark-fight-over-land-use-the.html | Adirondack Park | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/susan-polhemus-st-john-is-the-bride-of-joseph-sharpe-delano.html | Susan Polhemus St. John Is the Bride of Joseph Sharpe Delano | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-black-cloud.html | 'A'Black Cloud | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/valiant-bret-is-first-in-122732-messenger-stakes.html | Valiant Bret Is First in $122,732 Messenger Stakes | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/teeth-of-the-lion-thrive-in-america.html | â€šÃ„Â'Teeth of the Lionâ€šÃ„Â´ Thrive in America | True | By Sally Gagne: | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/no-island-is-an-island-correction-the-ordeal-of-marthas-vineyard-by.html | Martha's Vineyard and the dilemma of land use | True | By Edward M. Kennedy | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/some-second-thoughts-minority-enrollments-education.html | Minority Enrollments | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/school-to-stress-health-careers-opportunity-for-1600-minischools.html | SCHOOL TO STRESS HEALTH CAREERS | True | By Leonard Ruder | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/2-police-hurt-in-a-shootout-and-chase.html | 2 Police Hurt in a Shootâ€šÃ„Â'Out and Chase | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/lighter-and-brighter-the-cooks-headquarters.html | Lighter and brighter | True | By Norma Skurka | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-years-of-the-forest-by-helen-hoover-illustrated-310-pp-new-york.html | The joyâ€šÃ„Â´of life to be found in a wilderness | True | By Gerald Carson | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-paris-commune-by-stewart-edwards-illustrated-chicago-new-york.html | The Paris Commune | True | By Hugh Brogan | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/falling-by-susan-fromberg-schaeffer-307-pp-new-york-the-macmillan.html | Elizabeth's fight for a life of her own | True | By Wayne C. Booth | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/tables-laden-in-tenafly-for-4th-hellenic-festival-lamb-is-donated.html | Tables Laden in Tenafly For 4th Hellenic Festival | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ervin-and-mrs-graham-get-awards-for-media.html | Ervin and Mrs. Graham Get Awards for Media | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dead-man-casts-political-shadow-acts-of-martin-tananbaum-affect.html | DEAD MAN CASTS POLITICAL SHADOW | True | By Ralph Blumenthal | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/suffolk-police-give-party-for-science.html | Suffolk Police Give Party for Science | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-tapping-is-heard-on-high.html | A Tapping Is Heard On High | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/laughing-all-the-way-by-barbara-howar-298-pp-new-york-stein-and-day.html | Laughing All The Way;By Barbara Howar. 298 pp. New York: Stein and Day.$7.95. | True | By Charlotte CurtisSpecial to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/revolutionary-suicide-by-huey-p-newton-with-the-assistance-of-j.html | Revolutionary Suicide | True | By Murray Kempton | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/will-there-be-a-recession-the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/deborah-melum-art-teacher-fiancee-of-burrett-mcbee-jr.html | Deborah Melum, Art Teacher, Fiancee of Burrett McBee Jr.. | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/shorter-reviews-by-henry-hazlitt-those-swiss-money-men-the-conquest.html | Shorter Reviews | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/goodyear-raises-prices.html | Goodyear Raises Prices | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/a-crackdown-on-horn-honkers-jangles-nerves-of-miscreants-extension.html | A Crackdown on Horn Honkers Jangles Nerves of Miscreants | True | By John C. Devlin | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hometown-views-of-weicker-mixed-some-admire-some-resent-his.html | HOMETOWN VIEWS OF WEICKER MIXED | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/joan-miro-and-the-comic-possibilities-of-the-absurd.html | Joan Miro | True | By James R. Mellow | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/for-a-fare-of-11-you-get-16-smugglers-and-a-cardboard-roof.html | For a Fare of $11 You Get 16 Smugglers and a Cardboard Roof | True | By Mimi Conway | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/bench-bats-in-5.html | Bench Bats in 5 | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/price-increase-in-hockey.html | Price Increase in Hockey | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-main-who-invented-baseball-memoirs-of-a-lucky-fan-games.html | Myths and truths about a favorite American pastime | True | By Red Smith | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/preacher-adds-speaking-tour-to-radiotv-series-on-coast.html | Preacher Adds Speaking Tour To RadioâۉۥۥۥۥTV Series on Coast | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/in-west-berlin-a-little-ankara-area-called-little-ankara-an-enclave.html | IN WEST BERLIN A âۉۥۥۥ̂LITTLE ANKARAâۉۥۥۥ̂ | True | By Ellen Lentz Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/bringing-the-system-to-justice.html | Bringing the System to Justice | True | By Ralph Nader | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/kissinger-and-tho-hold-third-meeting.html | KISSINGER AND THO HOLD THIRD MEETING | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/amateur-sports-inquiry-slated-by-senate-group.html | Amateur Sports Inquiry Slated by Senate Group | True | By William N. Wallace | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/oil-as-a-political-weapon-middle-east.html | Middle East | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dean-at-stony-brook-a-black-will-head-montclair-college.html | Dean at Stony Brook, a Black, Will Head Montclair College | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/british-navy-ships-sent-near-iceland-to-help-trawlers.html | British Navy Ships Sent Near Iceland To Help Trawlers | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/return-of-wild-turkey.html | Return of Wild Turkey | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/where-you-stand-depends-on-where-you-sit.html | âۉۥۥۥ̂Where you stand depends on where you sitâۉۥۥۥ̂ | True | By Christopher Lydon | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/russian-reverses-view-of-lake-use-aboutface-on-issue-worldwide.html | RUSSIAN REVERSES VIEW ON LAKE USE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/bookbinders-unit-to-defer-a-pay-rise.html | Bookbinders Unit to Defer a Pay Rise | True | By Damon Stetson | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/rain-puts-skids-to-indy-600-tests.html | RAIN PUTS SKIDS TO INDY 600 TESTS | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/elizabeths-openair-marts-only-one-way-to-shop-a-market-a-day-no.html | Elizabeth's Openâ€šÃ‚Â¹Air Marts | True | By Helen Silvar Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/tour-in-hamptons-honors-architect-aims-at-pleasing-clients.html | Tour in Hamptons Honors Architect | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dr-irving-bornstein.html | DR. IRVING BORNSTEIN | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/courthouse-to-show-art-treasures-dutch-schultz-murder-trial-justice.html | Courthouse to Show Art Treasures | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/caught-napping-by-watergate.html | Caught Napping By Watergate? | True | By John J. O'Connor | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/unused-pier-on-the-lower-west-side-is-proposed-for-tennis-poor.html | Unused Pier on the Lower West Side Is Proposed for Tennis | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/suffolk-artists-opening-studios-for-tour-response-to-nature-at.html | Suffolk Artists Opening Studios for Tour | True | By Phyllis Funke | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/thompson-projects-lowkey-image.html | Thompson Projects Lowâ€šÃ‚Â¹Key Image | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mrs-sorger-has-son.html | Mrs. Sorger Has Son | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mrs-helen-mork-is-wed-in-larchmont.html | Mrs. Helen Mork Is Wed in Larchmont | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/albany-bill-would-aid-old-housing-lack-of-funds-cited.html | Albany Bill Would Aid Old Housing | True | By Max H. Seigel | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/where-are-the-women-playwrights-where-are-the-women-playwrights-i.html | Where Are the | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ryun-does-4004-in-mile-as-keino-fades-to-third-lindgren-slows-babb.html | Rpm Does 4:00.4 in Mile As Keino Fades to Third | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/for-nixon-a-friend-indeed-summitry.html | Summitry | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/deaths-of-women-linked-to-smoking-risk-of-fetal-death-figures-for.html | DEATHS OF WOMEN LINKED TO SMOKING | True | By Jane L Rrody | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-mad-russian-collector-of-50-picassos-38-matisses-the-mad.html | The â€šÃ‚Â¹Mad Russianâ€šÃ‚Â¹ Collector of 50 Picassos, 38 Matisses | True | By Sergius Yakobson | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/mrs-helen-swenson-wed-to-francis-parkman-jr-of-education-agency.html | Mrs. Helen Swenson Wed to Francis Parkman Jr. of Education Agency | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/5-workers-killed-in-france.html | 5 Workers Killed in France | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-dow-average-is-below-900-level-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/british-soldier-is-wounded-in-belfast-catholic-district.html | British Soldier Is Wounded In Belfast Catholic District | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/letters-to-the-editor-angel-fire-jfk-and-civil-rights-harrison-c.html | Letters To the Editor; Angel Fire (Continued); To the Editor: | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/dance-eugene-onegin-as-spectacle-story-and-character-presented.html | Dance: â€šÃ‚Â¹Eugene Oneginâ€šÃ‚Â¹ as Spectacle | True | By Clive Barnes | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/umw-credit-union.html | U.M.W. Credit Union | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/kings-bishop-sets-record-in-carter.html | KING'S BISHOP SETS RECORD IN CARTER | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/swedish-research-group-says-arms-race-continues.html | Swedish Research Group Says Arms Race Continues | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/chicago-courts-staffed-by-daley-men-under-attack-outoftown-trips.html | Chicago Courts, Staffed by Daley Men, Under Attack | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/ada-urges-nixon-to-quit-presidency.html | A.D.A. URGES NIXON TO QUIT PRESIDENCY | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/hbombs-blast-to-free-gas-energy.html | Energy | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/supernutritionist-lets-get-adelle-davis-right-adelle-davis-right.html | â€šÃ‚Â¹Let's Get Adel le Davis Rightâ€šÃ‚Â¹ | True | By Daniel Yergin | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/everett-fahy-of-the-met-is-named-frick-director.html | Everett Fahy of the Met Is Named, Frick Director | True | By David L. Shirey | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/suit-seeks-data-on-irs-decision-decision-was-delayed-objections.html | SUIT SEEKS DATA ON I.R.S. DECISION | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/the-greeks-have-a-word-for-it-catastrophe-and-nowhere-does-the-cry.html | The Greeks Have a Word for It: Catastrophe | True | By James A. Clark | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/it-f-l-announces-preseason-games.html | It F. L. ANNOUNCES PRESEASON GAMES | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/gas-shortage-due-in-citt-in-winter-gas-supplies-curtailed-a-169.html | GAS SHORTAGE DUE IN CITY IN WINTER | True | By Gene Smith | 2001-08-03 | RE0000846855 | B00000838331 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/secretariat-is-winner.html | Secretariat Is Winner | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/notes-from-railroad-to-park-travel-publications-bicentennial-bhas.html | Notes: From Railroad to Park | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-20 | 1973-05-20 | https://www.nytimes.com/1973/05/20/archives/sandy-hamill-priscilla-heath-plan-to-marry.html | Sandy Hamill, Priscilla Heath Plan to Marry | True | | 2001-08-03 | RE0000846855 | B00000838331 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/4-candidates-for-mayor-favor-rentlaw-change.html | 4 Candidates for Mayor Favor Rentâ€šÃ„Â¹Law Change | True | By Joseph P. Fried | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/benno-de-terey-70-dies-french-co-decorator.html | Benno de Terey, 70, Dies; French & | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/mississippi-river-is-lower-but-still-above-flood-level.html | Mississippi River Is Lower; But Still Above Flood Level | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/white-house-unit-reportedly-spied-on-radicals-in-70-order-to-set-up.html | WHITE HOUSE UNIT REPORTEDLY SPIED ON RADICALS IN 70 | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/avoiding-boombust.html | Avoiding Boomâ€šÃ„Â'Bust | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/fosse-adds-emmy-to-oscar-and-tony-the-waltons-best-drama-series.html | Fosse Adds Emmy to Oscar and Tony; â€šÃ„Â'The Waltonsâ€šÃ„Â' Best Drama Series | True | By Steven R. Welsivian | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/brother-vs-brother.html | Brother vs. Brother | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/screen-from-italy-mattel-affair.html | Screen: From Italy, â€šÃ„Â'Mattel Affairâ€šÃ„Â' | True | By Roger Greenspun | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/plays-the-thing-as-cosmos-cain-only-a-14-draw-finks-sparks-tea-m.html | Play's the Thing As Cosmos Gain Only a 1â€šÃ„Â'1 Draw | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/taiwan-sees-us-keeping-some-tie-trade-links-strong-despite.html | TAIWAN SEES U.S. KEEPING SOME TIE | True | By Donald H. Shapiro Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/juror-lauds-camden-28-for-a-job-well-done.html | Juror Lauds Camden 28 For a Job â€šÃ„Â'Well Doneâ€šÃ„Â' | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/joaquin-bau-nolla.html | JOAQUIN BAU NOLLA | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/schweitzer-successor-is-still-sought-finding-imf-chief-proving.html | Schweitzer Successor Is Still soght | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/frank-lloyd-and-the-marlborough-art-and-success-sales-of-30million.html | Frank Lloyd and the Marlborough: Art and Success | True | By David L. Shirey | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/tornadoes-and-rain-strike-southern-and-central-states.html | Tornadoes and Rain Strike Southern and Central States | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/commodity-option-deals-coming-under-scrutiny-hearing-is-set-option.html | Commodity Option Deals Coming Under Scrutiny | True | By H. L. Maidenberg | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/derose-backers-counting-on-ethnic-vote-in-jersey-4-million.html | DeRose Backers Counting on Ethnic Vote in Jersey | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/skylab-is-cleared-of-poison-gases-and-is-cooled-off.html | Skylab Is Cleared Of Poison Gases And Is Cooled Off | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/us-companies-and-soviet-discuss-a-vast-gas-line-two-us-companies.html | U.S.Companies and Soviet Discuss a Vast Gas Line | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/heath-arrives-in-france-for-talks-with-pompidou.html | Heath Arrives in France For Talks With Pompidou | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/city-tosses-a-birthday-party-for-brooklyn-bridge-90.html | City Tosses a Birthday Party for Brooklyn Bridge, 90 | True | By Michael T. Kaufman | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/posey-car-bumped-from-indy-field-snider-in-last-run-of-day.html | POSEY CAR BUMPED FROM INDY FIELD | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/metropolitan-briefs-10-hypertension-found-in-city.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/belgian-grand-prix-won-by-stewart.html | Belgian Grand Prix Won By Stewart | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/carbon-copy-wins-dog-show-honors.html | CARBON COPY WINS DOG SHOW HONORS | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/hijacked-plane-back-from-cuba-venezuelan-aircraft-with-30-returns.html | HIJACKED PLANE BACK FROM CUBA | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/urban-fellowship-won-by-20-in-nation.html | URBAN FELLOWSHIP WON BY 20 IN NATION | True | | 2001-08-03 | RE0000846847 | B00000838083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/brent-wins-final-in-armonk-tennis-mayer-beats-meyer-in-final-of.html | BRENT WINS FINAL IN ARMONK TENNIS | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/uscompanies-and-soviet-discuss-a-vast-gas-line.html | U_S Companies and Soviet Discuss a Vast Gas Line | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/budget-wranglingfollows-ritual.html | Budget Wrangling Follows Ritual | True | By Murray Schumach | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/new-pension-bill-offered-in-albany-go-p-leaders-proposal-unlike.html | NEW PENSION BILL OFFERED IN ALBANY | True | By Francis X. Clines | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/personal-finance-all-aspects-of-giving-stocks-as-gifts-should-be.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/russians-eager-for-accord.html | Russians Eager for Accord | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/randy-s-boroff-weds-miss-kaufman-on-l-i.html | Randy S. Boroff Weds Miss Kaufman on L.I. | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/4-candidates-for-mayor-favor-rentlaw-change-four-democratic.html | 4 Candidates for Mayor Favor Rentâ€šÃ„Â¢Law Change | True | By Joseph P. Fried | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-proceedings-in-the-un-today-economic-and-social-council.html | The Proceedings In the U.N Today | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/baby-falls-but-stays-afloat.html | Baby Falls but Stays Afloat | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/tv-father-of-relativity-dr-einstein-before-lunch-drama-on-nbc-is-a.html | TV: Father of Relativity | True | By Howard Thompson | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/irish-sports-results.html | IRISH SPORTS RESULTS | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/shorter-quits-after-18-miles.html | Shorter Quits After 18 Miles | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/mrs-stuyvesant-pierrepont-civic-leader-is-dead-at-87.html | Mrs. Stuyvesant Pierrepont, Civic Leader, Is Dead at 87 | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/sports-today-baseball-gymnastics-harness-racing-rugby-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/slate-backed-by-umw-leader-wins.html | Slate Backed by U.M.W. Leader Wins | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/blacks-tighten-ties-to-africans-funds-for-cuerrilla-action-in.html | BLACKS TIGHTEN TIES TO AFRICANS | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/another-law-violation-is-charged-to-mccrane.html | Another Law Violation is Charged to McCrane | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/niger-leader-ending-tour.html | Niger Leader Ending Tour | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/watergate-and-the-europeans-specific-interests-pursued-how-will.html | Watergate and the Europeans | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/fresh-cincinnati-sangerfest-marks-its-centennial.html | Fresh Cincinnati Sangerfest Marks Its Centennial | True | By Allen Hughes Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/nancy-imershein-is-wed.html | Nancy Imershein Is Wed | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/justice-officictis-find-corruption-rife-among-immigration-aides-lin.html | Justice Officictis Find Corruption Rife Among Immigration Aides Iin Southwest | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/panel-of-jewish-scholars-translating-the-bible-together-20-years.html | Panel of Jewish Scholars Translating the Bible | True | By Edward B. Fiske | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/bulgarians-like-zip-in-wash-cycle-new-machines-a-sign-of-higher.html | BULGARIANS LIKE ZIP IN WASH CYCLE | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/advertising-f-t-c-is-denounced-people.html | Advertising: F.T.C. Is Denounced | True | By Philip H. Dougherty Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/dave-hill-victor-in-memphis-golf.html | DAVE HILL VICTOR IN MEMPHIS GOLF | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/metropolitan-briefs-from-the-police-blotter.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/italians-suspect-violence-is-plot-international-police-aid-is-asked.html | ITALIANS SUSPECT VIOLENCE IS PLOT | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/ailey-gets-informal-bid-to-visit-china.html | Ailey Gets Informal Bid to Visit China | True | By Anna Kisselgoff | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/17-of-camden-28-found-not-guilty-admitted-draftoffice-raid-both.html | 17 OF CAMDEN 28 FOUND NOT GUILTY; Admitted Draftâ€šÃ„Â¢Office Raid â€šÃ„Â¢Both Sides Ask Dismissal of Charges on 11 Others | True | | 2001-08-03 | RE0000846847 | B00000838083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/sale-of-us-arms-to-israel-since-67-is-put-at-1billion.html | Sale of U.S. Arms To Israel Since â€šÃ„Â'67 Is Put at $1â€šÃ„Â*Billion | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/easier-looser-clothes-and-a-mixture-of-colors-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/mrs-young-victor-in-bluegrass-golf.html | MRS. YOUNG VICTOR IN BLUEGRASS GOLF | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-plea-of-ignorance.html | The Plea of Ignorance | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/hospitalized-dr-sander-gets-up-wins-marathon.html | Hospitalized Dr. Sander Gets Up, Wins Marathon | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/city-of-light-study-takes-a-dim-view-many-disenchanted.html | City of Light: Study Takes a Dim View | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/labor-government-in-australia-loses-in-vote-in-key-state.html | Labor Government In Australia Loses in Vote in Key State | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/for-6-african-nations-a-catastrophic-famine-common-market-acts.html | For 6 African Nations, A â€šÃ„Â'Catastrophicâ€šÃ„Â´ Famine | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/an-aide-to-boiardo-is-slain-in-jersey-boiardo-estate-nearby.html | An Aide to Boiardo Is Slain in Jersey | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/thieu-announces-8year-program-of-war-recovery-sees-dangers-receding.html | THIEU ANNOUNCES 8â€šÃ„Â*YEAR PROGRAM OF WAR RECOVERY | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/esmonde-f-obrien.html | ESMONDE F. O'BRIEN | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/brezhnev-affirms-his-washington-date.html | Brezhnev Affirms His Washington Date | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/building-to-resume-at-st-john-the-divine-building-to-resume-at-st.html | Building to Resume at St. John the Divine | True | By Eleanor Blau | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/podgorny-begins-trip.html | Podgorny Begins Trip | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/ethnic-groups-ignore-rain-on-parades.html | Ethnic Groups Ignore Rain on Parades | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/hawaiian-punch-order.html | â€šÃ„Â'Hawaiian Punchâ€šÃ„Â´ Order | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/vietcong-briefed-by-tho-on-talks-kissinger-deputy-confers-with.html | VIETCONG BRIEFED BY THO ON TALKS | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/gustave-feldman.html | GUSTAVE FELDMAN | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/side-to-boiardo-is-slain-in-jersey-chieppa-worked-30-years-for-top.html | AIDE TO BOIARDO IS SLAIN IN JERSEY | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/letters-to-the-editor-for-scrutiny-of-past-performance-no.html | Letters to the Editor | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/miss-larrieu-top-miler.html | Miss Larrieu Top Miler | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/african-film-makers-seek-aid-here-complaint-on-control.html | African Film Makers Seek Aid Here | True | By Rudy Johnson | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/student-unrest-in-barcelona.html | Student Unrest in Barcelona | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/soviet-wrestlers-take-2day-meet-at-toledo.html | Soviet Wrestlers Take 2â€šÃ„Â*Day Meet at Toledo | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/roger-mc-guinn-returns-without-byrds-buddy-morrows-jazz-cyokes.html | Roger Mc Guinn Returns, Without Byrds | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-dance.html | The Dance | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/bridge-aces-lose-points-in-match-with-italy-by-playing-safe.html | Bridge: Aces Lose Points in Match With Italy by Playing Safe | True | By Alan Trubcott Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/mets-wait-2-hours-to-postpone-game.html | METS WAIT 2 HOURS TO POSTPONE GAME | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/rent-mirage.html | Rent Mirage | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/raids-by-young-robbers-plague-jewelers-in-st-louis-area-others-try.html | Raids by Young Robbers Plague Jewelers in St. Louis Area | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/ronald-mdonnell-canadian-diplomat.html | RONALD MIDONNELL, CANADIAN DIPLOMAT | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/deposits-off-off-at-savings-and-loan-units-flow-into-associations.html | Deposits Off. Off at Savings and Loan Units | True | By H. Erich Heinemann | 2001-08-03 | RE0000846847 | B00000838083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/wayne-w-stetson-headed-atlantic-city-convention-unit.html | Wayne W. Stetson, Headed Atlantic City Convention Unit | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/strike-threatens-states-horse-racing.html | Strike Threatens State's Horse Racing | True | By Sam Goldaper | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/gay-alliance-has-dance-at-princeton-university-most-are-males.html | Gay Alliance Has Dance at Princeton University | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/sandra-l-gabrilove-is-married.html | Sandra L. Gabrilove Is Married | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/president-spends-sunday-at-camp-david-retreat.html | President Spends Sunday At Camp David Retreat | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/officials-say-heating-oil-shortage-could-be-severe-general-energy.html | Officials Say Heating Oil Shortage Could Be Severe | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/iceland-rules-nato-base-barred-to-british-planes.html | Iceland Rulesâ€šÃ„Â''NATO Base Barred to British Planes | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/even-sesame-street-gives-message-as-canadians-pursue-their-heritage.html | Even â€šÃ„Â''Sesame Streetâ€šÃ„Â´ Gives Message As Canadians Pursue Their Heritage | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-case-of-the-quick-read-books-of-the-times-disarns-with.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/cambodias-lon-nol-reported-planning-medical-trip-to-us-b52s-in.html | Cambodia's Lon Nol Reported Planning Medical Trip to U.S. | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/miss-larrieu-top-miler.html | Miss Larrieu Top Miler | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/roundup-wood-records-no-10-in-his-3day-plan-national-league.html | Roundup: Wood Records No. 10 in His 3â€šÃ„Â´Day Plan | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/three-slain-in-paris-cafe.html | Three Slain in Paris Cafe | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-end-of-the-a-fair.html | The End Of the Affair | True | By Anthony Lewis | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/joanne-ava-vosko-married-upstate.html | Joanne Ava Vosko Married Upstate | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/going-out-guide-on-the-library-steps.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/susan-levine-married.html | Susan Levine Married | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/angels-get-epstein-hand-in-5man-deal-with-rangers.html | Angels Get Epstein, Hand In 5â€šÃ„Â''Man Deal With Rangers | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/stage-smith-a-pleasant-little-musical-at-the-eden-don-murray-is.html | Stage: â€šÃ„Â''Smith,â€šÃ„Â´ a Pleasant Little Musical at the Eden | True | By Clive Barnes | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/edlu-sail-trophy-won-by-charisma.html | EDLU SAIL TROPHY WON BY CHARISMA | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/reids-tour-called-opening-of-gubernatorial-bid.html | Reid's Tour Called Opening of Gubernatorial Bid | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/u-s-role-in-okinawa-shifting-as-japan-deploys-forces-there-plans.html | U. S. Role in Okinawa Shifting as Japan Deploys Forces There | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/daughter-is-doubtful-nixon-would-resign.html | Daughter Is Doubtful Nixon Would Resign | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/randy-johnson-is-signed-for-73-season-by-giants.html | Randy Johnson Is Signed For '73 Season by Giants | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/change-naming-the-itt-is-reported-cut-in-sec.html | Change Naming the I.T.T. Is Reported Cut in S.E.C. | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/revolution-near-at-checkout-counter-consumer-groups-skeptical.html | Revolution Near at Checkâ€šÃ„Â''Out Counter | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-common-purpose-integrity.html | The Common Purpose: Integrity | True | By Ramsey Clark | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/formula-5000-race-won-by-scheckter.html | FORMULA 5000 RACE WON BY SCHECKTER | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/ehrlichman-focus-of-a-coast-dispute-anger-and-cynicism.html | Ehrlichman Focus Of a Coast Dispute | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/abanba-game-is-off-99145797.html | A.B.A. â€šÃ„Â''N.B.A. Game Is Off | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/17-of-camden-28-found-not-guilty-admitted-draftoffice-raidboth.html | 17 OF CAMDEN 28 FOUND NOT GUILTY | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/watergate-and-1976-rockefeller-and-reagan-emerging-as-serious.html | Watergate and 1976 | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/survivor-of-fishing-boat-clung-to-life-raft-as-friends-died.html | Survivor of Fishing Boat ClungTo Life Raft as Friends Died | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/voice-of-america-is-candid-in-reporting-on-watergate.html | Voice of America Is Candid In Reporting on Watergate | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/soviet-rumania-n-zealand-spain-clinch-cup-tennis.html | Soviet, Rumania N. Zealand, Spain Clinch Cup Tennis | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/julius-a-thomas-of-urban-league-industrial-relations-chief-from.html | JULIUS A. THOMAS OF URBAN LEAGUE | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/garment-workers-get-20-increase-in-new-contracts.html | Garment Workers Get 20% Increase In New Contracts | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/texas-stays-johnsontribute.html | Texas Stays Johnson Tribute | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/elizabeth-martin-bride-of-physician.html | Elizabeth Martin Bride of Physician | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/biaggi-detects-backlash-for-him-candidates-day-blumenthal-backs.html | Candidates' | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/ada-bids-us-end-indochina-bombing.html | A.D.A. BIDS U.S. END INDOCHINA BOMBING | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/drivers-unfazed-by-gas-scarcity-some-see-it-being-created.html | DRIVERS UNFAZED BY GAS SCARCITY | True | By David Bird | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/vegetable-prices-here-are-up-meat-prices-remain-at-ceilings.html | Vegetable Prices Here Are Up, Meat Prices Remain at Ceilings | True | By Will Lissner | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/two-anticatholic-articles-of-swiss-charter-repealed.html | Two Antiâ€šÃ„Â¹Catholic Articles Of Swiss Charter Repealed | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/warring-on-drugs-new-jersey-sports-dedicated-to-his-job.html | New Jersey Sports | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/state-consumer-parley-stirs-mixed-reactions-proposals-made-state.html | State Consumer Parley Stirs Mixed Reactions | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/ervin-criticizes-delaying-trial-until-73-ervin-criticizes-delaying.html | Ervin Critizizes Delaying Trial Until '73 | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/nestle-is-lifting-cloak-of-multinational-secrecy-nestle-is-lifting.html | Nestlã´sÃ© Is Lifting Cloak of Multinational Secrecy | True | By Brendan Jones | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/manitoulin-shoemaker-up-takes-38800-coast-race.html | Manitoulin, Shoemaker Up, takes $38,800 Coast Race | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/dr-john-spaeth-jr-of-wesleyan-dead.html | DR. JOHN SPAETH JR. OF WESLEYAN DEAD | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/books-today-general.html | Books Today | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-big-horse-and-the-little-colt-red-smith-the-biggest-excuse-one.html | Red Smith | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/busing-foe-fades-from-limelight-michigan-housewife-misses.html | BUSING FOE FADES FROM LIMELIGHT | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/edward-h-lane-81-a-furniture.html | EDWARD H. LANE, 81, A FURNITURE MAKER | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/roberta-books-has-nuptials.html | Roberta Books Has Nuptials | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/libya-raises-another-barrier-to-foreigners-seeking-entry.html | Libya Raises Another Barrier To Foreigners Seeking Entry | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/sports-news-briefs-2-killed-7-hurt-in-motorcycle-spill.html | Sports News Briefs | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/casper-warren-baptist-leader-expresident-of-southern-convention.html | CASPER WARREN, BAPTIST LEADER | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/building-to-resume-at-st-john-the-divine.html | Building to Resume at St. John the Divine | True | By Eleanor Blau | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/catholic-is-killed-in-belfast-in-the-10th-slaying-in-4-days.html | Catholic Is Killed in Belfast In the 10th Slaying in 4 Days | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/derosebackersare-relying-on-gaining-a-big-ethnic-vote-4-million.html | DeRose Backers Are Relying On Gaining a Big Ethnic Vote | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/to-be-let-alone-essay.html | To Be Let Alone | True | By William Safire | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/in-vietnam-with-plastic-surgeons-in-demand-cosmetic-surgery-thrives.html | In Vietnam, With Plastic Surgeons in Demand, Cosmetic Surgery Thrives | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/miss-rankin-bride-of-w-m-specht-3d.html | Miss Rankin Bride Of W.M. Specht 3d | True | | 2001-08-03 | RE0000846847 | B00000838083 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/city-to-remove-posters-and-bill-the-candidates.html | City to Remove Posters And Bill the Candidates | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/police-seek-2-more-in-mt-vernon-clash.html | POLICE SEEK 2 MORE IN MT. VERNON CLASH | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/fairytale-couplefranco-granddaughter-husband-getting-started-order.html | Fairytale Couple: Franco Granddaughter, Husband | True | By Angela Taylor | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/the-long-relationship.html | The Long Relationship | True | By Robert J. McCloskey | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/reids-tour-called-opening-of-gubernatorial-bid-reid-tour-called.html | Reid's Tour Called Opening of Gubernatorial Bid | True | By Ralph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/robert-j-stein-architect-weds-joan-b-lerner.html | Robert J. Stein, Architect, Weds Joan B. Lerner | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/wounded-knee-returning-to-normal-but-bitterness-of-occupation.html | Wounded Knee Returning to Normal But Bitterness of Occupation Remains | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/koch-says-secrecy-in-the-government-kept-congress-from-budget.html | Koch Says Secrecy in the Government Kept Congress From Budget Scrutiny | True | By Paul L. Montgomery | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/abanba-game-is-off.html | A.B.A.â€Â¨N.B.A. Game Is Off | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/-peoples-bench-offers-a-form-to-aggrieved-peoples-bench-at-city.html | â€Â¨People's Benchâ€Â¨ Offers A Form to Aggrieved | True | By John Darnton | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/disappointed-bensonhurst-residents-still-like-biaggi.html | Disappointed Bensonhurst Residents Still Like Biaggi | True | By Edward C. Burks | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/lewis-wins-in-handball.html | Lewis Wins in Handball | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/matawan-to-investigate-antisemitic-incidents-antisemitism-denied.html | Matawan to Investigate â€Â¨Antiâ€Â¨Semiticâ€Â¨ Incidents | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/secretariat-is-scaring-off-rivals-duel-not-improbable.html | Secretariat Is Scaring Off Rivals | True | By Joe Nichols Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/thieu-announces-8year-program-of-war-recovery.html | THIEU ANNOUNCES 8â€Â¨â€Â¨YEAR PROGRAM OF WAR RECOVERY | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/burns-tops-wise-in-travis-4-and-3-rallies-from-2down-to-win-his.html | BURNS TOPS WISE IN TRAVIS, 4 AND 3 | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/fbi-taps-called-plan-to-discredit-dr-king-tap-disclosed-in-1968.html | F.B.I. Taps Called Plan to Discredit Dr. King | True | By Wallace Turner | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/remunds-hydroplane-wins-at-record-speed-in-miami.html | Remund's Hydroplane Wins At Record Speed in Miami | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/justice-officials-find-corruption-rife-among-immigration-aides-in.html | Justice Officials Find Corruption Rife Among Immigration Aides in Southwest | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/belgian-grand-prix-goes-to-stewart.html | Belgian Grand Prix Goes To Stewart | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/dr-david-m-hume-a-developer-of-transplant-techniques-dies-surgery.html | Dr. David M. Hume, a Developer Of Transplant Techniques, Dies | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/frank-mcool.html | FRANK M'COOL | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/marchi-vs-gateway.html | Marchi vs. Gateway | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/new-jersey-brief-from-the-police-blotter.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-21 | 1973-05-21 | https://www.nytimes.com/1973/05/21/archives/chinese-gymnasts-take-a-wet-excursion-here.html | Chinese Gymnasts Take A Wet Excursion Here | True | | 2001-08-03 | RE0000846847 | B00000838083 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/court-backs-ban-on-school-merger-of-a-city-suburbs.html | COURT BACKS BAN ON SCHOOL MERGER OF A CITY, SUBURBS | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/ambrose-to-quit-as-nixon-adviser-and-drug-enforcement-chief-vote.html | Ambrose to Quit as Nixon Adviser and Drug Enforcement Chief | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/kissinger-reports-some-gains-in-paris-negotiations-on-truce.html | Kissinger Reports Some Gains In Paris Negotiations on Truce | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/two-medical-groups-say-that-cuts-in-federal-budget-are-threat-to-us.html | Two Medical Groups Say That Cuts in Federal Budget Are Threat to U.S. Health Goals | True | By Harold M.schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/new-jersey-briefs-jailing-of-school-group-upheld-dropping-of-rape.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846850 | B00000838087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/japan-sees-a-may-deficit-on-us-trade.html | Japan Sees a May Deficit on U.S. Trade | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/new-aec-chairman-moves-against-dominance-of-congressional-joint.html | New A.E.C. Chairman Moves Against Dominance of Congressional Joint Panel | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/the-adirondacks-plan.html | The Adirondacks Plan | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/text-of-the-soviet-party-leaders-television-speech-to-the-west.html | Text of the Soviet Party Leader's Television Speech to the West German People | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/carlo-gadda-novelist-won-internationa-prices-in-63.html | Carlo Gadda, Novelist, Won International Prize in '63 | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/political-caucus-to-rally-blacks-coalition-plans-to-organize-a.html | POLITICAL CAUCUS TO RALLY BLACKS | True | By Ronald Smothers | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/kelley-a-former-police-official-named-commissioner-in-suffolk.html | Kelley, a Former Police Official, Named Commissioner in Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/thorough-inquiry-is-pledged-by-cox.html | THOROUGH INQUIRY IS PLEDGED BY COX | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/gasoline-sales-to-be-cut.html | Gasoline Sales to Be Cut | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/justices-rebuff-consumer-action-let-stand-decision-denying.html | JUSTICES REBUFF CONSUMER ACTION | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/metropolitan-briefs-from-the-police-blotter-arrests-in-state-rose.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/immodest-proposals-observer.html | Immodest Proposals | True | By Russell Baker | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/monticello-appeals-superfecta-ruling.html | Monticello Appeals Superfecta Ruling | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/for-day-for-night-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/12-indicted-in-gary.html | 12 indicted in Gary | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/exofficial-in-newark-guilty-in-a-heroin-case.html | Exâ€šÃ„Ã´Official in Newark Guilty in a Heroin Case | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/europe-is-cool-to-u-s-plan-for-new-ties-europe-is-cool-to-us-plan.html | Europe Is Cool to U.S. Plan for New Ties | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/surgery-for-browns-end.html | Surgery for Browns' | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/flames-fan-yorkvilles-anger-over-methadone-clinic-450-addicts-wait.html | Flames Fan Yorkville's Anger Over Methadone Clinic | True | By Edward C. Burks | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/maryland-virginia-in-title-lacrosse.html | MARYLAND, VIRGINIA IN TITLE LACROSSE | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/mother-of-dead-woman-accuses-soninlaw-in-florida-drowning.html | Mother of Dead Woman Accuses Sonâ€šÃ„Ã´inâ€šÃ„Ã´Law in Florida Drowning | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/arnold-f-sward-officer-of-olin-thompson-plastic.html | Arnold F. Sward, Officer Of Olin Thompson Plastics | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/alice-dixon-bond.html | ALICE DIXON BOND | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/longtime-professional-spy-richard-mcgarrah-helms-worried-about.html | Longâ€šÃ„Ã´Time Professional Spy | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/nixon-and-haig-on-cruise.html | Nixon and Haig on Cruise | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/australia-asks-tribunal-to-halt-french-atests.html | Australia Asks Tribunal. To Halt French Aâ€šÃ„Ã´Tests | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/blumenthal-is-backed-by-the-citizens-union-candidates-day-near.html | Candidates' | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/episcopal-unit-backs-ordination-of-women.html | Episcopal Unit Backs Ordination of Women | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/easco-subsidiary-receives-28million-nasa-contract.html | Easco Subsidiary Receives $28â€šÃ„Ã´Million NASA Contract | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/gold-up-650-to-record-as-dollar-falls-in-europe-new-dollar-slide.html | Gold Up $6.50 to Record As Dollar Falls in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/rockwell-acquires-rimoldi.html | Rockwell Acquires Rimoldi | True | | 2001-08-03 | RE0000846850 | B00000838087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/britain-to-cut-spending-in-bid-to-curb-economy-steady-and-sustained.html | Britain to Cut Spending In Bid to Curb Economy | True | By Jules Arbose Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/waldheim-issues-mideast-review-report-prepares-ground-for-special.html | WALDHEIM ISSUES MIDEAST REVIEW | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/the-missing-in-indochina-no-evidence-any-live.html | The Missing in Indochina: No Evidence Any Live | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/antiwar-veterans-group-urges-that-data-on-it-be-made-public.html | Antiwar Veterans Group Urges That Data on It Be Made Public | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/earnings-of-sears-climb-231-on-143-sales-rise.html | Earnings of Sears Climb 23.1% on 14.3% Sales Rise | True | By Clare M. Reckert | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/return-to-consultation-on-union-voted-by-united-presbyterians.html | Return to Consultation on Union Voted by United Presbyterians | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/credit-policys-impact-is-felt-on-wide-front-financings-delayed.html | Credit Policy's Impact Is Felt on Wide Front | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/swamp-fire-threat-ends.html | Swamp Fire Threat Ends | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/loeb-awards-won-by-men-at-ap-and-2-magazines.html | Loeb Awards Won by Men At A.P. and 2 Magazines | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/talking-out-their-problems-in-a-van-available-4-days-discuss-their.html | Talking Out Their Problems in a Van | True | By Judy Klemesrud | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/times-data-bank-widens-operation-pricing-is-revised.html | Times Data Bank Widens Operation; Pricing is Revised | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/iceland-accuses-the-british-of-invasion-trawlers-escorted-london.html | Iceland Accuses the British of â€šÃ„Â¶Invasionâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/for-a-gifted-design-group-a-party-to-show-what-its-doing-2.html | For a Gifted Design Group: A Party to Show What It's Doing | True | By Rita Reif | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/tough-libyan-cultural-revolution-stresses-merger-with-egypt-traced.html | Tough Libyan â€šÃ„Â¶Cultural Revolutionâ€šÃ„Â´ Stresses Merger With Egypt | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/hunter-honors-2-wrestlers.html | Hunter Honors 2 Wrestlers | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/new-housing-due-for-nassau-jail-inmates-in-workrelease-plan-will.html | NEW HOUSING DUE FOR NASSAU JAIL | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/4-democratic-candidates-for-mayor-favor-strengthening-role-of.html | 4 Democratic Candidates for Mayor Favor Strengthening Role of Neighborhoods | True | By Murray Schumach | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/a-summary-of-supreme-court-actions-consumers-criminal-law.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/paterson-building-no-longer-in-use-destroyed-by-fire.html | Paterson Building No Longer in Use Destroyed by Fire | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/report-shows-rise-in-short-interest-of-553954-shares.html | Report Shows Rise In Short Interest Of 553,954. Shares | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/equity-postpones-meeting.html | Equity Postpones Meeting | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/testing-of-sac-missiles-is-complicated-process-warhead-removed.html | Testing of SAC Missiles Is Complicated Process | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/dean-said-to-have-ordered-watergate-defense-aid-3000-a-month.html | Dean Said to Have Ordered Watergate Defense Aid | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/briefs-on-the-arts-top-ballet-duos-invited-to-spoleto-miss-stickney.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/chinese-us-gymnasts-in-friendly-strife-gymnastic-meet-a-friendly.html | Chinese, U.S. Gymnasts in Friendly Strife | True | By Gerald Eskenazi | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/priorities-for-africans.html | Priorities for Africans | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/indians-drive-out-medich-and-trounce-yanks-l0â€šÃ„Â¥5.html | Indians Drive Out Medich And Trounce Yanks, l0â€šÃ„Â¥5 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/safeway-prices-cut-for-meats-in-west.html | SAFEWAY PRICES CUT FOR MEATS IN WEST | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/rutgers-promotes-dr-burks.html | Rutgers Promotes Dr. Burks | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/after-272-years-an-opera-is-revived.html | After 272 Years, an Opera Is Revived | True | By Alijen Hughes Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/18-white-house-fellows-selected-enthusiasm-undimmed-by-watergate.html | 18 White House Fellows Selected; Enthusiasm Undimmed by Watergate | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/sports-news-briefs-boston-u-eligible-for-football-title-2-us-boxers.html | Sports News Briefs | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/con-eds-chief-says-lag-in-pershare-earnings-must-be-reversed-con.html | Con Ed's Chief Says Lag in Perâ€šÃ„Â¶Share Earnings â€šÃ„Â¶Must Be Reversedâ€šÃ„Â´ | True | By William D. Smith | 2001-08-03 | RE0000846850 | B00000838087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/rain-gives-mets-another-day-off.html | Rain Gives Mets Another Day Off | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/2-who-wired-door-of-jail-cell-indicted-on-assault-charge.html | 2 Who Wired Door Of Jail Cell Indicted On Assault Charge | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/vaughn-monroe-62-dies-singer-and-bandleader.html | Vaughn Monroe, 62, Dies; Singer and Bandleader | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/thorough-inquiry-is-pledged-by-cox-he-tells-hearing-he-would-pursue.html | THOROUGH INQUIRY IS PLEDGED BY COX | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/6-exaides-of-atlantic-city-are-given-prison-terms-two-former-mayors.html | 6 ExAides of Atlantic City Are Given Prison Terms | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/stock-exchanges-act-to-cut-costs-big-board-reviews-budgettop-amex.html | STOCK EXCHANGES ACT TO CUT COSTS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/the-man-who-moved-upstairs-arthur-daley-a-man-of-taste-a-great.html | Arthur Daley | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/white-house-will-disclose-nixon-land-data-on-friday.html | White House Will Disclose Nixon Land Data on Friday | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/tv-a-new-look-for-the-emmy-show-improvements-yield-an-attractive.html | TV: A New Look for the Emmy Show | True | By John J. O'Connor | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/amex-slide-sets-a-3year-record.html | AMEX SLIDE SETS A 3YEAR RECORD | True | By Alexander R. Hammer | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/38-hurt-in-queens-lirr-derailment-traffic-into-penn-station-delayed.html | 38 Hurt in Queens L.I.R.R. Derailment | True | By George Vecsey | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/court-backs-ban-on-school-merger-of-a-city-suburbs-justices-by-4-to.html | COURT BACKS BAN ON SCHOOL MERGER OF A CITY, SUBURBS | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/blacks-believed-defying-the-mafia-series-of-gangland-deaths-said-to.html | BLACKS BELIEVED DEFYING THE MAFIA | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/gold-up-650-to-record-as-dollar-falls-in-europe.html | Gold Up $6.50 to Record As Dollar Falls in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/public-tv-aide-urges-changes-says-major-structure-shift-is-needed.html | PUBLIC TV AIDE URGES CHANGES | True | By McCandlish Phillips | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/rumanias-president-ceausescu-to-see-pope.html | Notes on People | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/advertising-a-friend-of-clients-from-none-to-four-accounts-people.html | Advertising: A Friend of Clients | True | By Philip H. Dougherty | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/has-success-caused-crisis-in-the-conservative-party-the-path-to.html | Has Success Caused Crisis in the Conservative Party? | True | By Maurice Carroll | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/4-panthers-admit-guilt-in-slaying-plead-to-a-reduced-charge-of.html | 4 PANTHERS ADMIT GUILT IN SLAYING | True | By Robert D. McFadden | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/california-legislator-killed.html | California Legislator Killed | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/study-links-cancer-to-artificial-sugar.html | STUDY LINKS CANCER TO ARTIFICIAL SUGAR | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/metropolitan-briefs-arrests-in-state-increased-in-1972-gay.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/ncaa-district-1-diamonds-picked-for-baseball-playoffs.html | N.C.A.A. District 1 Diamonds Picked for Baseball Playoffs | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/5-exklansmen-convicted-in-school-bus-bomb-plot.html | 5 ExKlansmen Convicted in School Bus Bomb Plot | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/38-hurt-in-queens-lirr-derailment-rear-wheels-loosened-crossing.html | 38 Hurt in Queens L.I.R.R. Derailment | True | By George Vecsey | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/mackenzie-pipe-dream.html | Mackenzie Pipe Dream? | True | By Robert Bendiner | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/a-surfeit-of-fervor-in-the-nation.html | A Surfeit of Fervor | True | By Tom Wicker | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/head-of-safety-panel-concedes-white-house-pressure-on-jobs.html | Head of Safety Panel Concedes White House Pressure on Jobs | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/chess-ashes-of-defeat-can-make-the-soil-of-invention-fertile.html | Chess: Ashes of Defeat Can Make The Soil of Invention Fertile | True | By Robert Byrnl | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/2-deceptive-works-of-fiction-books-of-the-times-vengance-for-a.html | Books of The Times | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/wirt-e-hosac-dead-at-86-led-rollsroyce-of-america.html | Wirt E. Hosao Dead at 86; Led RollsRoyce of America | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/business-briefs-head-of-chase-calls-soviet-confident-ppg-plans.html | Business Briefs | True | | 2001-08-03 | RE0000846850 | B00000838087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/vietnam-casualties-honored.html | Vietnam Casualties Honored | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/europe-cool-to-us-design-for-new-ties-europe-is-cool-to-u-s-plan.html | Europe Cool to U. S. Design for New Ties | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/aussies-win-3d-soling-race-but-dutch-hold-series-lead.html | Aussies Win 3d Soling Race But Dutch Hold Series Lead | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/a-delayed-obituary.html | A Delayed â€šÃ„Â²Obituaryâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/assembly-votes-bill-to-curb-decline-of-areas-in-city-types-of-areas.html | Assembly Votes Bill to Curb Decline of Areas in City | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/brezhnev-urges-peace-and-trust-as-bonn-trip-ends-he-and-brandt.html | BREZHNEV URGES PEACE AND TRUST AS BONN TRIP ENDS | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/dr-max-hertzman.html | DR. MAX HERTZMAN | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/surgery-for-browns-end-79857183.html | Surgery for Browns' | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/a-flaming-feminist-lauds-court.html | A â€šÃ„Â²Flaming Feministâ€šÃ„Â´ Lauds Court | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/william-h-lautz.html | WILLIAM H. LAUTZ | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/marshal-ivan-s-konev-war-hero-dies-a-masterly-commander-served-as.html | Marshal Ivan S. Konev, War Hero Dies | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/stocks-and-bonds-fall.html | Stocks and Bonds Fall | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/sham-to-face-secretariat-again-in-belmont-stakes.html | Sham to Face Secretariat Again in Belmont Stakes | True | By Michael Strauss | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/theater-what-the-wine-sellers-buy-by-ron-milner.html | Theater | True | By Mel Gussow | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/4-black-panthers-plead-guilty-to-a-lesser-charge-in-slaying-trial.html | 4 Black Panthers Plead Guilty To a Lesser Charge in Slaying | True | By Robert D. McFadden | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/race-track-unions-seek-to-amend-new-state-law-threaten-a-shutdown.html | Race Track Unions Seek To Amend New State Law | True | By Steve Cady | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/untimely-visitii.html | Untimely Visitâ€šÃ„Â®II | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/temperature-rise-stirs-concern-that-food-on-skylab-may-spoil.html | Temperature Rise Stirs Concern That Food on Skylab May Spoil | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/equity-investigates-the-dismissal-of-latin-actress-from-verona.html | Equity Investigates the Dismissal Of Latin Actress From â€šÃ„Â²Veronaâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/2-u-s-companies-sign-accords-to-seek-oil-in-egypt.html | 2 U.S. Companies Sign Accords to Seek Oil in Egypt | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/barehanev-urges-peace-and-trust-he-and-brandt-issue-a-joint.html | BREZHNEV URGES PEACE AND TRUST AS BONN TRIP ENDS | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/house-panel-hears-cook-exec-head.html | HOUSE PANEL HEARS COOK, EXâ€šÃ„Â²S.E.C. HEAD | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/ncaa-retreats-reinstating-samara-of-penn.html | N.C.A.A. Retreats, Reinstating Samara of Penn | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/a-house-divided-new-jersey-sports-uncle-sam-wanted-mike-youngest.html | New Jersey Sports | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/tommie-agee-at-bat-for-a-bank-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/bridge-big-victory-proves-elusive-for-us-team-in-world-tilt.html | Bridge: Big Victory Proves Elusive For U.S. Team in World Tilt | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/us-currency-plan-outlined-pact-is-reached-on-money-rates-closed.html | U.S. Currency Plan Outlined | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/14-food-spots-fail-2d-city-inspection.html | 14 FOOD SPOTS FAIL 2D CITY INSPECTION | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/halfprice-tickets-will-go-on-sale-at-times-sq-unit.html | Halfâ€šÃ„Â²Price Tickets Will Go on Sale At Times Sq. Unit | True | By Louis Calta | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/edwinyogel-89-collector-of-art-philanthropist-exofficer-of-cit.html | EDWINC YOGEL 89, COLLECTOR OF ART | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/doesnt-fear-talks-of-big-2-eban-says.html | DOESN'T FEAR TALKS OF BIG 2, EBAN SAYS | True | | 2001-08-03 | RE0000846850 | B00000838087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/in-a-tel-aviv-quarter-called-hope-the-residents-have-little-taken.html | In a Tel Aviv quarter Called â€šÃ„Â'Hope,â€šÃ„Â¯ the Residents Have Little | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/camden-jurors-cite-role-of-us-explain-their-acquittal-of-17-tried.html | CAMDEN JURORS CITE ROLE OF U.S. | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/wood-field-and-stream-livelining-long-island-sound-is-deadly.html | Wood, Field and Stream | True | By Nelson Brynt Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/man-who-says-he-made-call-to-mccord-saw-investigators.html | Man Who Says He Made Call To McCord Saw Investigators | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/joslyn-manufacturing-unit-planning-a-price-increase.html | Joslyn Manufacturing Unit Planning a Price Increase | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/coast-protection-is-voted-in-jersey-senate-reverses-itself-and.html | COAST PROTECTION IS VOTED IN JERSEY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/roundup-stargell-helps-pirates-win-national-league-american-league.html | Roundup: Stargell Helps Pirates Win | True | By Al Harvin | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/police-union-says-state-is-dishonest.html | POLICE UNION SAYS STATE IS DISHONEST | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/connecticut-town-discovers-its-nuclear-power-plant-is-a-mixed.html | Connecticut Town Discovers Its Nuclear Power Plant Is a Mixed Blessing | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/johnsons-herefords-sold-for-high-prices.html | Johnson's Herefords Sold for High Prices | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/donald-perkins-61-an-executive-of-cowles-publications-is-dead.html | Donald Perkins, 61,an Executive Of Cowles Publications, Is Dead | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/reserve-backs-purchase-of-shoppers-charge.html | Reserve Backs Purchase of Shoppers Charge | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/impressive-roster-of-talent-left-its-mark-on-culture.html | Impressive Roster of Talent Left Its Mark on Culture | True | By Clive Barnes | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/new-jersey-girl-signs-athletic-grant-at-miami.html | New Jersey Girl Signs Athletic Grant at Miami | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/warning-against-blaming-cia-is-laid-to-mccord-to-resume-testimony.html | Warning Against Blaming C.I.A. Is Laid to McCord | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/wilcox-davison-lead-in-open-trials.html | Wilcox, Davison Lead in Open Trials | True | By Lincoln A. Werden | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/12-oldtime-players-gain-football-hall-stars-of-pre1920-to-be.html | 12 Oldâ€šÃ„Â¢Time Players Gain Football Hall | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/police-kill-gunman-in-memphis-after-he-slays-five-in-street.html | Police Kill Gunman in Memphis After He Slays Five in Street | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/foss-leads-salute-to-israel-in-song.html | FOSS LEADS SALUTE TO ISRAEL IN SONG | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/governor-defendsintervention-in-contract-bidding-awaiting-report.html | Governor Defends Intervention in Contract Bidding | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/he-stole-no-money.html | He Stole No Money | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/dow-drops-866-as-2069-million-volume-is-hit.html | Dow Drops 8.66 as 20.69 Million Volume Is Hit | True | By Terry Robards | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/soviet-wrestlers-face-us-in-wisconsin-meet-tomorrow.html | Soviet Wrestlers Face U.S. In Wisconsin Meet Tomorrow | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/warning-against-blaming-cia-is-laid-to-mccord-called-2-embassies.html | Warning Against Blaming C.I.A. Is Laid to McCord | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/20-die-in-pakistani-storm.html | 20 Die in Pakistani Storm | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/hurok-artist-hail-impresario-at-met.html | Hurok Artists Hail Impresario a Met | True | By Donal Henahan | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/cia-memo-said-to-quote-haldeman-on-nixon-wish-to-halt-fbi-fund.html | C.I.A. MEMO SAID TO QUOTE HALDEMAN ON NIXON â€šÃ„Â'WISHâ€šÃ„Â' TO HALT F.B.I. FUND STUDY | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/gunmen-shooting-from-autos-wound-3-men-on-belfast-street-bomb.html | Gunmen Shooting From Autos Wound 3 Men on Belfast Street | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/white-house-tied-to-price-increase-an-official-of-dairy-group.html | WHITE HOUSE TIED TO PRICE INCREASE | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/confronting-the-truth.html | Confronting the Truth | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/2-unions-offer-railway-plans-differ-on-northeast-crisisboth.html | 2 UNIONS OFFER RAILWAY PLANS | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/steel-industry-assailed-on-pollution-as-rapidly-as-possible-amounts.html | Steel Industry Assailed on Pollution | True | By Gene Smith | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/detective-pleads-guilty-to-taking-4000-bribe-office-was-so-busy.html | Detective Pleads Guilty To Taking $4,000 Bribe | True | By David Bunham | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/new-orders-drop-in-durable-goods.html | NEW ORDERS DROP IN DURABLE GOODS | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/israel-soccer-victor.html | Israel Soccer Victor | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/high-of-1020-hit-by-may-soybeans.html | HIGH OF $10.20 HIT BY MAY SOYBEANS | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/6-exaides-of-atlantic-city-are-given-prison-terms-lords-of.html | 6 Exâ€šÃ„Â¹Aides of Atlantic City Are Given Prison Terms | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/stocks-and-bonds-fall-7985716l.html | Stocks and Bonds Fall | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/yoko-onos-talent-joins-rock-show-to-benefit-wbai.html | Yoko Ono's Talent Joins Rock Show To Benefit WBAI | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/black-panthers-and-the-future-party-passes-test-seals-loss-at-polls.html | Black Panthers and the Future | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/bolivian-minister-replaced.html | Bolivian â€šÃ„Â³Minister Replacedâ€šÃ„Â` | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/camden-jurors-cite-role-of-us.html | CAMDEN JURORS CITE ROLE OF U.S. | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/blacks-believe-defying-the-mafia.html | BLACKS BELIEVE DEFYING THE MAFIA | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/kissinger-will-not-quit-white-house-declares.html | Kissinger Will Not Quit, White House Declares | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/man-found-hanged-in-queens-jail-cell.html | MAN FOUND HANGED IN QUEENS JAIL CELL | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/mitchell-stans-and-sears-deny-guilt-on-charges-of-intervention-for.html | Mitchell, Stans and Sears Deny Guilt On Charges of Intervention for Vesco | True | By Robert J. Cole | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/bailey-released-on-bond.html | Bailey Released on Bond | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/people-in-sportsa-third-degree.html | People in Sports: A Third Degree | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/parsons-school-honors-lithographers-leader.html | Parsons School Honors Lithographers' | True | By Laurie Johnston | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-22 | 1973-05-22 | https://www.nytimes.com/1973/05/22/archives/live-tv-of-hearings-to-be-resumed-today.html | Line TV of Hearings To Be Resumed Today | True | | 2001-08-03 | RE0000846850 | B00000838087 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/greenspun-says-hughes-file-was-sought-says-plane-was-involved-heavy.html | Greenspun Says Hughes File Was Sought | True | By Tom Buckley Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/mrs-pyles-is-wed-to-e-b-murray-jr.html | Mrs. Pyles Is Wed To E. B. Murray Jr. | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/dance-variety-of-talents-city-ballet-and-stuttgart-troupe-win.html | Dance: Variety of Talents | True | By Clive Barnes | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/argentine-gunmen-kill-a-labor-leader-slain-man-led-mechanics.html | Argentine Gunmen Kill a Labor Leader | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/senate-overrides-nixon-veto-6222.html | SENATE OVERRIDES NIXON VETO, 62.22 | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/president-ends-insistence-that-executive-privilege-bars-testimony.html | President Ends Insistence That Executive Privilege Bars Testimony by His Staff | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/tv-whodunit-on-a-train-david-steinberg-comedian-is-amateur.html | TV: Whodunit on a Train | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/the-dance-tapdance-memories-with-jerry-ames.html | The Dance | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/coal-cars-haul-grain-to-ease-glut.html | Coal Cars Haul Grain to Ease Glut | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846849 | B00000838085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/rioting-erupts-in-londonderry-after-catholics.html | Rioting Erupts in Londonderry After Catholic's Death | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/nixon-on-watergate-a-shrinking-defensee.html | Nixon on Watergate: A Shrinking Defense | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/borgwarner-closes-unit.html | Borgâ€šÃ„Â°Warner Closes Unit | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/preston-robinson-who-devised-atomic-bomb-triggers-dead-design.html | Preston Robinson, Who Devised Atomic Bomb â€šÃ„Â°Triggers,â€šÃ„Â´ Dead | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/suffolk-finds-no-substantiation-in-100-police-brutality-charges.html | Suffolk Finds No Substantiation In 100 Police Brutality Charges | True | By David A Andelman Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/4-in-democratic-race-pledge-foot-patrolss-on-using-police-manpower.html | 4 in Democratic Race Pledge Foot Patrols | True | By James M. Markham | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/records-varied-treatments-of-renaissance-music-the-persuasions-solo.html | Records | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/15-scholarships-made-available-for-women-athletes-by-miami.html | 15 Scholarships Made Available For Women Athletes by Miami | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/bucks-and-jones-settle-a-disputee-but-the-mystery-remainsno-terms-a.html | BUCKS AND JONES SETTLE A DISPUTE | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/banks-cautioned-on-loan-growth-fed-says-it-rejected-a-rise-in.html | BANKS CAUTIONED ON LOAN GROWTH | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/sadat-counseled-by-brandt-envoy-egyptian-told-us-soviet-press-for.html | SADAT COUNSELED BY BRANDY ENVOY | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/berman-goes-on-bench.html | Berman Goes on Bench | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/music-zemlinsky-songs.html | Music: Zemlinsky Songs | True | By Donal Henahan | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/protection-guide-issued.html | Protection Guide Issued | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/metropolitan-briefs-paterson-college-names-presidentt-rockland.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/rates-again-rise-in-credit-market.html | RATES AGAIN RISE IN CREDIT MARKET | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/distributors-score-connecticuts-plan-on-gasoline-prices.html | Distributors Score Connecticut's Plan On Gasoline Prices | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/people-movers-on-aerial-loop-proposed-for-lower-manhattan.html | â€šÃ„Â°People Moversâ€šÃ„Â´ on Aerial Loop â€šÃ„Â°Proposed for Lower Manhattan | True | By Richard Within | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/the-simple-dignity-of-spec-richardson-red-smith-the-cash-register.html | Red Smith | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/vaccine-to-fight-a-cattle-disease-substance-is-announced-by-u-of.html | VACCINE TO FIGHT A CATTLE DISEASE | True | By Jane E. Brody | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/nixon-nominates-2-for-pentagon-posts.html | NIXON NOMINATES 2 FOR PENTAGON POSTS | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/dollar-is-stronger-in-uneasy-trading-price-of-gold-ebbs-dollar.html | Dollar Is Stronger In Uneasy Trading; Price of Gold Ebbs | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/exchange-seat-price-dips.html | Exchange Seat Price Dips | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/roundup-speier-helps-giants-move-into-first-national-league.html | Roundup: Speier Helps Giants Move Into First | True | By Al Harvin | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/no-scarcity-of-plans-to-save-the-35c-fare-candidates-day-8point.html | Candidates' | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/wood-house-in-winners-circle-once-every-4-mounts-at-belmont.html | Wood house in Winner's Circle Once Every 4 Mounts at Belmont | True | By Michael Strauss | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/state-department-abjures-suggestion-by-fulbright.html | State Department Abjures Suggestion by Fulbright | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/kennedy-reelected-head-of-the-pressmens-union.html | Kennedy Reâ€šÃ„Â°elected Head Of the Pressmen's Union | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/bucks-and-jones-settle-a-dispute-but-the-mystery-remainsno-terms.html | BUCKS AND JONES SETTLE A DISPUTE | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/claire-blooms-dolls-house-on-film.html | Claire Bloom's â€šÃ„Â°Doll's Houseâ€šÃ„Â´ on Film | True | By Vincent CanBY | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/3-prosecutors-nearly-quit-prosecutors-in-watergate-case-nearly-quit.html | 3 Prosecutors Nearly Quit | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/allstar-poll-due-saturday.html | Allâ€šÃ„Â°Star Poll Due Saturday | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/collision-kills-8-in-mexico.html | Collision Kills 8 in Mexico | True | | 2001-08-03 | RE0000846849 | B00000838085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/lamhut-unfurls-outdoor-dance-banner.html | Lamhut Unfurls Outdoor Dance Banner | True | By Anna | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/radio.html | Radio | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/people-in-sports-barry-beats-pants-off-biletnikoff.html | People in Sports: Barry Beats Pants Off Biletnikoff | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/silver-prices-hit-by-profit-taking.html | SILVER PRICES HIT BY PROFIT TAKING | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/attempt-to-open-antioch-blocked-230-students-and-members-of-faculty.html | ATTEMPT TO OPEN ANTIOCH BLOCKED | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/irt-gilded-parlor-car-now-museum-piece-the-belmont-web-openair.html | IRT Gilded Parlor Car Now Museum Piece | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/bronx-cafe-foes-deny-any-racism-defend-opposition-to-plan-to-reopen.html | BRONX CAFE FOES DENY ANY RACISM | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/mccord-caulfield-meet-again-in-new-light-versions-differ.html | McCord, Caulfield Meet Again in New Light | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/2-die-as-police-in-srinagar-fire-on-antibritish-mobs.html | 2 Die as Police In Srinagar Fire on AntiâÃ‚Â*British Mobs | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/watergate-halts-nixon-library-plan-watergate-halts-nixon-library.html | Watergate Halts Nixon Library Plan | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/sullivan-leaves-paris-for-saigon-latest-kissingertho-talks-appear.html | SULLIVAN LEAVES PARIS FOR SAIGON | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/police-chief-suspended.html | Police Chief Suspended | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/20-seat-batteryrun-minibuses-studied-for-welfare-island-community.html | 20 Seat, BatteryâÃ‚Â*Run Minibuses Studied for Welfare Island Community. | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/2-in-line-for-us-post-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/presidents-view.html | PRESIDENT'S VIEW | True | By John Herders Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/vetlesen-prize-given-to-a-coast-physicist.html | Vetlesen Prize Given To a Coast Physicist | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/sevareid-is-hospitalized-in-coronarycare-unit.html | Sevareid Is Hospitalized; In CoronaryâÃ‚Â*Care Unit | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/presidential-testimony.html | Presidential Testimony | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/us-and-britain-veto-curbs-in-africa-total-blockade-asked-would.html | U.S. and Britain Veto Curbs in Africa | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/grand-central-may-shut-in-early-morning-hourss.html | Grand Central May Shut In Early Morning Hours | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/blazers-shift-to-vancouver-completing-19-million-deal.html | Blazers Shift to Vancouver, Completing $1.9âÃ‚Â*Million Deal | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/accord-is-reached-in-builders-strike.html | ACCORD IS REACHED IN BUILDERSâÃ‚Â* STRIKE | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/consumer-prices-up-07-in-april-but-climb-slowed.html | Consumer Prices Up 0.7% in April, But Climb Slowed | True | By Edwin L. Dale Jr; Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/state-poverty-aid-due-to-be-cut-50-us-plans-300000-grant-instead-of.html | STATE POVERTY AID DUE TO BE CUT 50%; U.S. Plans poop() Grant Instead of $650,000 | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/soviet-womens-five-wins.html | Soviet Women's Five Wins | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/2d-amex-specialist-unit-quits.html | 2d Amex Specialist Unit Quits | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/rogers-in-brasilia-sees-new-uslatin-cooperation.html | Rogers, in Brasilia, Sees New U.S.âÃ‚Â*Latin Cooperation | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/frederic-ludwig-69-dies-led-yale-photography-unit.html | Frederic Ludwig 69, Dies; Led Yale Photography Unit | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/letters-to-the-editor-of-ellsberg-watergate-ends-and-means.html | Letters to the Editor | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/gross-cahill-leader-in-69-cited-by-u-s-in-t-ax-fraud.html | Gross, Cahill Leader in âÃ‚Â'69, Cited by U. S. in T ax Fraud | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/focus-is-on-the-game-new-jersey-sports.html | New Jersey Sports | True | By. Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/house-panel-rejects-nixon-drug-law-plan.html | House Panel Rejects Nixon Drug Law Plan | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/walters-uncert-ain-of-haldeman-quote.html | WALTERS UNCERTAIN OF HALDEMAN QUOTE | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/the-hucksters.html | The Hucksters | True | By Theodore M. Hesburgh | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/how-dorothy-carnegie-won-a-husband-and-influenced-a-business.html | How Dorothy Carnegie Won a Husband and Influenced a Business | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/funds-shifted-to-f14.html | Funds Shifted to Fâ€šÃ„Â'14 | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/stocks-rebound-for-modest-gain.html | STOCKS REBOUND FOR MODEST GAIN | True | By Terry Robards | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/books-today-general.html | Books Today | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/gen-graves-erskine-75-dead-led-third-marines-at-iwo-jima.html | Gen. Graves Erskine, 75, Dead; Led Third Marines at Iwo Jima | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/israel-sees-no-effect-on-ties-reports-of-a-tap-taken-lightly.html | Israel Sees No Effect on Ties; Reports of a Tap Taken Lightly | True | Special To the Special To the New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/maritime-fruit-sets-deal.html | Maritime Fruit Sets Deal | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/istomin-stein-rose-revel-with-brahms-in-hunter-program.html | Istomin, Stein, Rose Revel With Brahms In Hunter Program | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/advertising-ridders-markets-new-system-held-aid-for-tv-commercialss.html | Advertising: Ridder's Markets | True | By Philip H Dougherty | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/price-at-newsstand-lowered-to-50-cents-by-readers-digest.html | Price at Newsstand Lowered to 50 Cents By Reader's Digest | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/unions-hold-off-strike-attracksks-some-progress-reported-in-their.html | UNIONS HOLD OFF STRIKE AT TRACKS | True | By Steve Cady | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/testimony-heard.html | TESTIMONY HEARD | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/warning-on-confidentiality.html | Warning on Confidentiality | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/david-r-porter-91-exymca-officer.html | DAVID R. PORTER, 91, EXâ€šÃ„Â'Y.M.C.A. OFFICER | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/blazers-shift-to-vancouver-completing-19million-deall.html | Blazers Shift to Vancouver, Completing $1.9â€šÃ„Â'Million Deal | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/new-unit-to-fight-for-child-rightss-plans-inquiries-into-schools.html | NEW UNIT TO FIGHT FOR CHILD RIGHTS | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/clark-doubts-nixons-breakin-remark.html | Clark Doubts Nixon's Breakâ€šÃ„Â'In Remark | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/mccord-gives-a-lesson-on-how-to-tap-a-phone.html | McCord Gives a Lesson On How to Tap a Phone | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/2d-indian-pt-plant-yields-atom-powerr.html | 2D INDIAN PT. PLANT YIELDS ATOM POWER | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/shadow-and-substance-foreign-affairs.html | Shadow and Substance | True | By C. L. Sulzberger | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/nyquist-and-shanker-assail-proposed-us-education-budget-cuts-in.html | Nyquist and Shanker Assail Proposed U.S. Education Budget | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/bridge-italy-and-the-aces-will-vie-for-the-world-team-title-todays.html | Bridge: Italy and the Aces Will Vie For the World Team Title | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/retarded-children-sing-and-jump-at-tully-hall-but-time-of-my-life.html | Retarded Children Sing And Jump at Tully Hall | True | By Laurie Johnston | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/city-maritime-students-get-a-new-classroomm.html | City Maritime Students Get a New Classroom | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/pusey-to-train-20-horses-for-s-dancer-at-yonkers.html | Pusey to Train 20 Horses For S. Dancer at Yonkers | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/mrs-rachel-huggins-baker-mother-of-judge-motley.html | Mrs. Rachel Huggins Baker, Mother of Judge Motley | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/amex-prices-ease.html | Amex Prices Ease | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/nixon-to-greet-pows.html | Nixon to Greet P.O.W.'s | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/3-prosecutors-nearly-quit.html | 3 Prosecutors Nearly Quit | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/bank-robbers-get-10000-in-queens-2-of-3-suspects-are-captured-later.html | BANK ROBBERS GET | True | By Murray Illson | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/police-seize-an-etruscan-vase-in-italy.html | Police Seize an Etruscan Vase in Italy | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/briefs-on-the-arts-derwent-winners-named-for-acting-ziegfeld.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/firestone-tire-raises-profits.html | Firestone Tire Raises Profits | True | By Clare M. Reckert | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/floating-out-the-storm.html | Floating Out the Storm | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/canadian-oil-stocks-lead-a-price-slump.html | CANADIAN OIL STOCKS LEAD A PRICE SLUMP | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/san-francisco-system-opens-3d-transit-link.html | San Francisco System Opens 3d Transit Link | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/colgate-seeking-helena-rubinstein-inc-slater-walker-securities-and.html | Colgate Seeking Helena Rubinstein Inc. | True | By Alexander R. Hammer | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/house-panel-backs-120day-troop-limit.html | HOUSE PANEL BACKS 120â€šÃ„Â´DAY TROOP LIMIT | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/westbury-pacer-gains-3d-in-row.html | WESTBURY PACER GAINS 3D IN ROW | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/a-new-ibm-processor-will-speed-checksorting.html | A New I.B.M. Processor Will Speed Checkâ€šÃ„Â´Sorting | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/debris-on-track-disrupts-lirr-30000-on-way-to-brooklyn-delayed-up.html | DEBRIS ON TRACK DISRUPTS L.I.R.R. | True | By Roy R. Silver | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/heath-and-pompidou-shun-idea-of-an-atlantic-summit-2-leaders-shun-a.html | Heath and Pompidou Shun Idea of an Atlantic Summit | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/phillipe-victor-in-880-and-mile.html | PHILLIPE VICTOR IN 880 AND MILE | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/senate-unit-votes-military-aid-cut-panels-act-a-new-setback-for.html | SENATE UNIT VOTES MILITARY AID CUT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/soviet-asks-us-approval-of-huge-fertilizer-deal-shultz-on.html | Soviet Asks U.S. Approval of Huge Fertilizer Deal | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/consumer-prices-up-07-in-april-but-climb-slowed-consumer-prices.html | Consumer Prices Up 0.7% in April, But Climb Slowed | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/mccord-says-hunt-and-liddy-made-plan-for-burglary-at-las-vegas.html | Mc Cord Says Hunt and Liddy Made Plan for Burglary at Las Vegas Newspaper | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/blue-cross-plans-prepaid-service-group-health-care-to-be-set-up-in.html | BLUE CROSS PLANS PREPAID SERVICE | True | By Nancy Hicks Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/presidents-view-he-implies-illegalities-by-aidesasserts-he-will-not.html | PRESIDENT'S VIEW | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/the-world-and-watergate.html | The World And Watergate | True | By James Reston | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/text-of-a-statement-by-the-president-on-allegations-surrounding.html | Text of a Statement by the President on Allegations Surrounding Watergate Inquiry | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/rockland-rejects-sewer-plan-a-victory-for-conservationists.html | Rockland Rejects Sewer Plan; A Victory for Conservationists | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/skylab-countdown-is-postponed-9-hours.html | Skylab Countdown Is Postponed 9 Hours | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/ceramic-pots-to-hold-summers-greenery-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/paychecks-buying-power-increased-here-last-year.html | Paychecks Buying Power Increased Here Last Year | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/youths-pressure-congress-to-save-airfare-discounts-youths-lobbying.html | Youths Pressure Congress to Save Airâ€šÃ„Â´Fare Discounts | True | By Robert Lindsey | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/path-agreement-eludes-us-board-mediation-panel-says-there-are-still.html | PATH AGREEMENT ELUDES U.S. BOARD | True | By Damon Stetson | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/gross-cahill-leader-in-69-cited-by-u-s-in-tax-fraud-a-fivecount.html | Gross, Cahill Leader inâ€šÃ„Â´ 69, Cited by U.S. in Tax Fraud | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/agnew-says-statement-shows-nixons-courage.html | Agnew Says Statement Shows Nixon's Courage | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/the-proceedings-in-the-un-today-general-assembly-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/james-gordon-bennett-fund-makes-grants-of-110000.html | James Gordon. Bennett Fund Makes Grants of $110,000 | True | | 2001-08-03 | RE0000846849 | B00000838085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/miss-evert-may-face-mrs-court.html | Miss Evert May Face Mrs. Court | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/heath-and-pompidou-shun-idea-of-an-atlantic-summit.html | Heath and Pompidou Shun Idea of an Atlantic Summit | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/atoms-sink-olympique-20.html | Atoms Sink Olympique, 2–Ã…¸Ã°0 | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/the-laws-that-apply.html | The Laws That Apply | True | By Leonard Orland | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/steppedup-effort-to-explain-phase-3-urged-by-grayson.html | Stepped–Ã…¸Ã°Up Effort To Explain Phase 3 Urged by Grayson | True | By Douglas W. Cray | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/partner-of-colson-reportedly-urged-pressure-on-sec.html | Partner of Colson Reportedly Urged Pressure on S.E.C. | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/eec-agrees-on-need-for-common-oil-policy.html | E.E.C. Agrees on Need For Common Oil Policy | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/excerpts-from-transcript-of-testimony-to-senate-group-investigating.html | Excerpts From Transcript of Testimony to Senate Group Investigating Watergate | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/pentagon-is-unhelpful-on-visit-to-thai-basess.html | Pentagon Is Unhelpful On Visit to Thai Bases | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/concord-ensemble-plays-bolcom-piece.html | CONCORD ENSEMBLE PLAYS BOLCOM PIECE | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/monday-nights-fights.html | Monday Night's Fights | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/10-airlines-sued-over-fare-rise-a-classaction-suit-filed-by.html | 10 AIRLINES SUED OVER FARE RISE | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/cambodian-units-and-us-jets-fight-to-retake-key-road-link-fighting.html | Cambodian Units and U.S. Jets Fight to Retake Key Road Link | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/room-at-the-bottom-too-books-of-the-times-artist-as-calculator.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/us-releases-25million-for-education-of-veterans.html | U.S. Releases $25–Ã…¸Ã°Million For Education of Veterans | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/watergate-halts-nixon-library-plan.html | Watergate Halts Nixon Library Plan | True | By Everett R. Holler Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/watergate-on-tv-today.html | Watergate on TV Today | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/assembly-defeats-bill-proposed-by-governor-for-construction-of.html | Assembly Defeats Bill Proposed by Governor for Construction of Battery Park City Apartments | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/business-groups-urged-to-aid-city-8-associations-are-asked-to.html | BUSINESS GROUPS URGED TO AID CITY | True | By Max H. Seigel | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/consumer-prices-increase-7-here-costs-of-food-and-housing-lead-rise.html | CONSUMER PRICES INCREASE. 7% HERE | True | By Barbara Campbell | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/police-shoot-lirr-rider-after-an-alleged-threat.html | Police Shoot L.I.R.R. Rider After an Alleged Threat | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/c-b-s-wins-major-1972-emmys-for-news.html | C. B. S. Wins Major 1972 Emmys for News | True | By Albin Krebs | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/sports-news-briefs-stars-goalie-traded-to-bruins-prothro-rosenbloom.html | Sports News Briefs | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/four-more-british-banks-cut-prime-rates-to-8-12.html | Four More British Banks Cut Prime Rates to 8Ã…¸Ã‡% | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/amateur-sports-promised-funds-by-senator-long-pledge-of-federal-aid.html | AMATEUR SPORTS PROMISED FUNDS BY SENATOR LONG | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/marijuana-bill-loses.html | Marijuana Bill Loses | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/amin-seizes-more-concerns.html | Amin Seizes More Concerns | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/business-briefs-senate-vote-limits-now-accounts-flextime-unit-to.html | Business Briefs | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/man-who-killed-5-seemed-different-his-father-asserts.html | Man Who Killed 5 Seemed Different, His Father Asserts | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/us-aide-says-3-took-cia-lie-tests.html | U.S. Aide Says 3 Took C.I.A. Lie Tests | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/metropolitan-briefs-judge-rules-against-northside-houses-tappan-zee.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/refugees-in-lebanon-under-new-rule.html | Refugees in Lebanon Under New Rule | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/from-nixons-statement.html | From Nixon's Statement | True | | 2001-08-03 | RE0000846849 | B00000838085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/state-ousts-aide-over-perot-plann-bias-by-computer-expert-cited-in.html | STATE OUSTS AIDE OVER PEROT PLAN | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/improvements-planned-for-lindenwold-line.html | Improvements Planned For Lindenwold Line | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/queens-trees-saved-from-ax-at-least-for-a-time-in-protest-manes.html | Queens Trees Saved From Ax, At Least for a Time, in Protest | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/scientist-fears-opium-shortage-says-us-policy-may-hurt-many-people.html | SCIENTIST FEARS OPIUM SHORTAGE | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/some-fiscal-duties-are-shifted-to-gsa.html | SOME FISCAL DUTIES ARE SHIFTED TO G.S.A. | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/primary-choice.html | Primary Choice | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/bold-actions-characterized-grosss-rise-a-supporter-of-cahill-a.html | Bold Actions Characterized Gross's Rise | True | By Maurice Carroll | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/gao-study-finds-13million-overrun-in-cost-of-transpo.html | G.A.O. Study Finds 13âŠÃ‚Ã®Million Overrun In Cost of Transpo | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/agnew-and-galbraith-on-america-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/-the-hot-i-baltimore-shares-obie-award-with-river-niger.html | âŠÃ‚'The Not 1 BaltimoreâŠÃ‚Ã´ Shares Obie Award With âŠÃ‚Ã²River NigerâŠÃ‚Ã´ | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/dean-to-testify-today-on-role-in-sudden-shift-of-i-t-t-files-casey.html | Dean to Testify Today on Role In Sudden Shift of I. T. T. Files | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/mechanic-of-ringer-car-put-on-years-probation.html | Mechanic of âŠÃ‚Ã²RingerâŠÃ‚Ã´ Car Put on Year's Probation | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/latins-say-burch-gave-a-hiring-pledge.html | Latins Say Burch Gave a Hiring Pledge | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/17-indicted-on-li-over-auto-thefts.html | 17 INDICTED ON L.I. OVER AUTO THEFTS | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/sports-bond-issue-delayed-by-study-snag-is-laid-to-new-york-law.html | SPORTS BOND ISSUE DELAYED BY STUDY | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/new-jersey-briefs-guilty-surgeon-becomes-fugitive-laymen-dominate.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/testimony-heard-witness-says-he-does-not-know-if-nixon-approved.html | TESTIMONY HEARD | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/from-nixons-statement-90441790.html | From Nixon's Statement | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/bold-actions-characterized-grosss-rise-a-supporter-of-cahill.html | Bold Actions Characterized Gross's Rise | True | By Maurice Carroll | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/saris-gets-new-paper.html | Paris Gets New Paper | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/hart-collects-4-hits-including-3run-homer.html | Hart Collects 4 Hits, Including 3âŠÃ‚Ã²Run Homer | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/auction-of-coins-canceled-by-mett-collection-to-be-purchased-by.html | AUCTION OF COINS CANCELED BY MET | True | By David L. Shirey | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/governor-signs-adirondack-park-bill.html | Governor Signs Adirondack Park Bill | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/many-in-coop-city-once-biaggi-area-believe-he-has-betrayed-their.html | Many in CoâŠÃ‚Ã²op City, Once Biaggi Area, Believe He Has Betrayed Their Trust | True | By Grace Lichtenstein | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/-people-movers-on-aerial-loop-proposed-for-lower-manhattan-people.html | âŠÃ‚Ã²People MoversâŠÃ‚Ã´ on Aerial Loop Proposed for Lower Manhattan | True | By Richard Witkin | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/historic-sites-bills-gain.html | Historic Sites Bills Gain | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/antibusing-bill-stayed-in-albany.html | ANTIBUSING BILL STAYED IN ALBANY | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/krogh-meeting-is-at-issue.html | Krogh Meeting Is at Issue | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/being-casual-even-in-furs-fashion-talk.html | FASHION TALK | True | Being Casual Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/watergate-affair-moves-abc-to-expand-investigative-activity.html | Watergate Affair Moves A.B.C. To Expand Investigative Activity | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/30-killed-in-india-as-police-rebel-army-says-it-has-disarmed-most.html | 30 KILLED IN INDIA AS POLICE REBEL | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/output-up-ideology-down-and-hungarians-find-the-living-easy-a.html | Output Up, Ideology Down, and Hungarians Find the Living Easy | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/5-major-retailers-report-rising-profits-and-saless-profits-rise-at.html | 5 Major Retailers Report Rising Profits and Sales | True | By Isadore Barmash | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/what-price-watergate-crisis-of-confidence-depresses-markets-but-it.html | What Price Watergate?; Crisis of Confidence Depresses Markets, But It May Be Consequences, Not Cause | True | By Leonard Silk | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/landlord-is-fined-for-harassment-he-is-one-of-4-assessed-earlier.html | LANDLORD IS FINED FOR HARASSMENT | True | By Joseph P. Fried | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/three-east-german-soldiers-reported-victims-of-mines.html | Three East German Soldiers Reported Victims of Mines | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/south-africa-giving-blacks-strike-right-move-surprises-many.html | South Africa Giving Blacks Strike Right | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/anticrime-seminar-set.html | Anticrime Seminar Set | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/volkswagen-prices-to-rise-29-here-3d-increase-in-73-vw-prices-to.html | Volkswagen Prices To Rise 2.9% Here; 3d Increase in â€šÃ„Â·73 | True | By Gerd Wilcke | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/brezhnev-leaves-after-brandt-talks-hope-for-reduced-tensions-soviet.html | Brezhnev Leaves After Brandt Talks | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-23 | 1973-05-23 | https://www.nytimes.com/1973/05/23/archives/the-camden-acquittal.html | The Camden Acquittal | True | | 2001-08-03 | RE0000846849 | B00000838085 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/ncaa-playoffs-to-open-today-college-sports-notes.html | N.C.A.A Playoffs to Open Today | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/green-power-politics-watergate-and-cahill-campaign-issues-inspire.html | Green Power Politics | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/jerseyan-has-short-happy-fling-at-french-tennis.html | Jerseyan Has Short, Happy Fling at French Tennis | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/buckley-in-survey-of-current-events-explains-his-vote-to-override.html | Buckley in Survey of Current Events Explains His Vote to Override Veto | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/senate-speedily-confirms-richardson-by-823-vote.html | Senate Speedily Confirms Richardson by 82â€šÃ„Â·3 Vote | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/camera-reveals-food-theft-from-an-upstate-school.html | Camera Reveals Food Theft From an Upstate School | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/nassau-doctors-elect-chief.html | Nassau Doctors Elect Chief | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/fine-resigns-at-bonwit-teller-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/campaign-costs-a-concern-of-four-in-controller-race-old-editorial.html | Campaign Costs a Concern Of Four in Controller Race | True | By Maurice Carroll | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/south-korea-wins-boxing-us-team-finishes-third.html | South Korea Wins Boxing; U.S Team Finishes Third | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/dollar-shows-gain-as-gold-declines.html | DOLLAR SHOWS GAIN AS GOLD DECLINES | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/4-seized-on-charges-of-beating-2-guards-at-brooklyn-school.html | 4 Seized on Charges Of Beating 2 Guards At Brooklyn School | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/j-patrick-kennedy-dies-former-teamster-leader.html | J. Patrick Kennedy Dies; Former Teamster Leader | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/dance-ailey-company-offers-masekela-language.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/mrs-gerald-b-zornow.html | MRS. GERALD B. ZORNOW | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/the-men-of-zeal-abroad-at-home.html | The Men of Zeal | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/for-3-you-can-have-your-own-watergate-game-plan-shop-talk.html | SHOP TALK For $3 You Can Have Your Own Watergate â€šÃ„Â¸â€šÃ„Game Planâ€šÃ„Â¸â€šÃ„ | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/gimbel-analyzes-loss-gimbel-analyzes-loss-in-quarter.html | Gimbel Analyzes Loss | True | By Isadore Barmash | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/neil-mahoney-is-dead-at-66-red-sox-scout-since-1939.html | Neil Mahoney Is Dead at 66; Red Sox Scout Since 1939 | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/7-food-places-fail-health-inspection.html | 7 FOOD PLACES FAIL HEALTH INSPECTION | True | | 2001-08-03 | RE0000846872 | B00000843568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/ford-will-pay-1million-to-halt-argentine-terror.html | Ford Will Pay $1â€š1â€¤Million To Halt Argentine Terror | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/gop-chiefs-give-nixon-an-ovation-22-congressmen-back-hinpoll-shows.html | G.O.P. CHIEFS GIVE NIXON AN OVATION | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/wood-field-and-stream-one-way-to-spare-the-rod.html | Wood, Field and Stream: One Way to Spare the Rod | True | By Nelson Bryant | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/rioting-protests-death-in-ulster-catholics-say-a-youth-was-killed.html | RIOTING PROTESTS DEATH IN ULSTER | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/police-agent-tells-of-offer-from-a-watergate-plotter.html | Police Agent Tells of Offer From a Watergate Plotter | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/a-cambodian-landscape-bomb-pits-rubble-ashes-bombing-is-responsible.html | A Cambodian Landscape: Bomb Pits, Rubble, Ashes | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/political-appointments-of-envoys-may-be-limited-recent-appointment.html | Political Appointments of Envoys May Be Limited | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/evans-of-uconn-leads-first-io4a-decathlon.html | Evans of UConn Leads First I.C.4â€š1â€¤A Decathlon | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/general-foods-profits-rise-in-quarter.html | General Foods Profits Rise in Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/kissinger-and-tho-end-talks-in-paris.html | KISSINGER AND THO END TALKS IN PARIS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/precedents-cited-on-breakin-plans-national-security-used-as.html | PRECEDENTS CITED ON BREAKâ€š1â€¤IN PLANS | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/indicted-city-aide-honored-at-party-mayor-and-400-others-visit.html | INDICTED CITY AIDE HONORED AT PARTY | True | By Ralph Bluivienthal | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/fugitive-bids-other-women-shun-leftist-units-open-letter-calls-on.html | Fugitive Bids Other Women Shun Leftist Units | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/antitrust-curbs-assailed-by-cort-bethlehem-steel-chairman-urges-new.html | ANTITRUST CURBS ASSAILED BY CORT | True | By Gene Smith | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/excerpts-from-testimony-before-senate-panel-investigating-watergate.html | Excerpts From Testimony Before Senate Panel Investigating Watergate Case | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/12-police-indicted-indetroitinquiry-16-others-are-charged-with-role.html | 12 POLICE INDICTED INDETROIT INQUIRY | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/ford-will-pay-1million-to-halt-argentine-terror-demand-follows-the.html | Ford Will Pay $1â€š1â€¤Million To Halt Argentine Terror | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/plan-for-marianas-gives-some-status-of-commonwealth-may-have.html | Plan for Marianas Gives Some Status Of Commonwealth | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/track-unions-expecting-to-win-on-job-security-change-expected-in.html | Track Unions Expecting To Win on Job Security | True | By Steve Cady | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/-footnote.html | ... Footnote | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/w-r-morton-keast-dies-philadelphia-architect-84.html | W. R. Morton Keast Dies; Philadelphia Architect, 84 | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/a-greek-publisher-begins-jail-term-for-agnew-report.html | A Greek Publisher Begins Jail Term for Agnew Report | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/personal-finance-high-court-ruling-paves-way-to-saving-on-taxes-on.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index THURSDAY, MAY 24, 1973 | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/justices-reject-most-cases-filed-70-of-appeals-dismissed-without.html | JUSTICES REJECT MOST CASES FILED | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/chess-premature-attack-invites-the-catastrophic-riposte.html | Chess: Premature Attack Invites The Catastrophic Riposte | True | By Robert Byrne | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/exkissinger-aides-say-he-copied-data.html | EXâ€š1â€¤KISSINGER AIDES SAY HE COPIED DATA | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/lovers-face-a-fatal-illness-in-a-warm-december.html | Lovers Face a Fatal Illness in â€šA Warm Decemberâ€šA¨ | True | By Roger Greenspun | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sarah-caldwell-leads-original-4-12hour-don-carlo.html | Sarah Caldwell Leads Original 4â€šA¨â€šIâ€¤â€šA¨Hour â€šA¨â€šA¨Don Carloâ€šA¨ | True | By Raymond Ericson Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/john-larned-led-management-firm.html | JOHN LARNED, LED. MANAGEMENT FIRM | True | | 2001-08-03 | RE0000846872 | B00000843568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/albany-sets-back-pension-reforms-for-this-session.html | ALBANY SETS BACK PENSION REFORMS FOR THIS SESSION | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/us-five-beats-peru-6867.html | U.S. Five Beats Peru, 68â€¦â€¹67 | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/program-on-guitar-given-by-murtaugh-in-festival-series.html | Program on Guitar Given by Murtaugh In Festival Series | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/extra-days-for-atlantic-city-assailed-by-racing-group.html | Extra Days for Atlantic City Assailed by Racing Group | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/shipler-of-times-is-cited-twice-as-two-groups-give-awards.html | Shipler of Times Is Cited Twice As Two Groups Give Awards | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/bailey-is-seeking-a-separate-trial.html | BAILEY IS SEEKING A SEPARATE TRIAL | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/ncaa-playoffs-to-open-today.html | N.C.A.A. Playoffs to Open Today | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/biaggi-gets-star-billing-outside-34th-st-macys-candidates-day.html | Candidates' | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/david-w-minar.html | DAVID W. MINAR | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/yanks-top-tigers-65-and-gain-tie-for-first.html | Yanks Top Tigers, 6â€¦â€¹5, And Gain Tie for First | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/antioch-ousts-7-teachers-and-20-students-in-strike.html | Antioch Ousts 7 Teachers and 20 Students in Strike | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/on-the-waterfront-returns-to-hoboken-get-cargo-hooks.html | On the Waterfrontâ€¦â€¹ Returns to Hoboken | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/presidential-confessions-essay.html | Presidential Confessions | True | By William Safire | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/a-broad-program-panthers-saboteurs-targts-hoover-opposed-the-plan.html | ABROAD PROGRAM | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/earl-e-beyer.html | EARL E. BEYER | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/alch-on-the-stand-he-denies-he-tried-to-keep-exclient-quiet-about.html | ALCH ON THE STAND | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/w-and-l-quits-conference.html | W. and L. Quits Conference | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/weis-being-studied-by-stock-exchange-exchange-weighs-finances-of.html | Weis Being Studied By Stock Exchange | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/with-surprising-lack-of-success-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/british-match-bids-for-wilkinson-sword-shares-acquisition-backed-by.html | British Match Bids for Wilkinson Sword Shares | True | By Alexander R. Hammer | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/aaron-withdraws-his-suit-in-lever-bros-promotion.html | Aaron Withdraws His Suit In Lever Bros. Promotion | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/cornell-dedicates-museum-to-house-art-collection.html | Cornell Dedicates Museum To House Art Collection | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/cortland-state-reaches-lacrosse-tourney-final.html | Cortland State Reaches Lacrosse Tourney Final | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/truce-aides-visit-vietcong-capital-automobiles-are-few.html | Truce Aides Visit Vietcong â€¦â€¹Capitalâ€¦â€¹ | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/stocks-on-big-board-continue-to-rally.html | Stocks on Big Board Continue to Rally | True | By Terry Robards | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/beirut-declares-emergency-over-ends-the-security-measures-imposed.html | BEIRUT DECLARES EMERGENCY OVER | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/kennedy-promises-health-studies-aid.html | KENNEDY PROMISES HEALTH STUDIES AID | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/authorization-of-3billion-for-nasa-voted-by-house.html | Authorization of $3â€¦â€¹Billion For NASA Voted by House | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/advertising-the-distaff-view-tvs-is-going-abroad-for-games-in.html | Advertising The Distaff View | True | By Philip H. Dougherty | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/screen-peckinpah-s-tat-garrett-and-billy-the-kid.html | Screen: Peckinpahâ€¦â€¹'s Tat Garrett and Billy the Kidâ€¦â€¹ | True | By Vincent CanBY | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sandman-raises-corruption-issue-sandmans-statement-says-cahill.html | SHIM RAISES CORRUPTION ISSUE | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/boy-accidentally-shoots-classmate-9-in-bronx-says-he-found-gun-in.html | Boy Accidentally Shoots Classmate, 9, in Bronx | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/alch-on-the-stand.html | ALCH ON THE STAND | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/red-reality-320-outruns-4-rivals-in-edgemere-weights-are-assigned.html | Red Reality, $3.20, Outruns 4 Rivals in Edgemere | True | By Joe Nichols | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/caulfield-asserts-he-believed-president-authorized-clemency-offer.html | Caulfield Asserts He Believed President Authorized Clemency Offer to McCord | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/joe-page-is-suing-magazine-for-libel-editor-apologizes.html | Joe Page Is Suing Magazine for Libel | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/they-had-a-kick-coming.html | They Had a Kick Coming | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/beame-will-disqualify-himself-in-vote-on-convention-center-state.html | Beame Will Disqualify Himself In Vote on Convention Center | True | By Murray Schumach | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/a-broad-progra-panthers-saboteurs-targets-hoover-opposed-the-plan-a.html | A BROAD PROGRAM | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sullivan-visiting-saigon-for-talks-js-aide-to-see-thieu-on-paris.html | SULLIVAN VISITING SAIGON FOR TALKS | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/times-fills-advertising-post.html | Times Fills Advertising Post | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/more-of-the-truth.html | More of the Truth... | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/chinese-journalists-visit-boston-as-part-of-a-4week-tour.html | Chinese Journalists Visit Boston as Part Of a 4â€šÃ„Â"Week Tour | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sports-news-briefs-rodgers-goes-long-way-to-lose-us-five-bows-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/2-ciaofficials-say-that-nixon-did-not-askthem-ifagency-had-a.html | 2 C.I.A. Officials Say That Nixon Did Not Ask Them If Agency Had a Watergate Role | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/house-sustains-presidents-veto-on-confirmation.html | HOUSE SUSTAINS PRESIDENT'S VETO ON CONFIRMATION | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/democratic-mayor-hopefuls-ask-tighter-relief-setup.html | Democratic Mayor Hopefuls Ask Tighter Relief Setup | True | By Christopher S. Wren | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/democrats-raise-over-million-a-record-at-washington-dinner.html | Democrats Raise Over Million, A Record, at Washington Dinner | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/a-conflict-emerges-at-hearing-personal-loyalties-vs-the-law-turmoil.html | A Conflict Emerges at Hearing: Personal Loyalties vs. the Law | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/soviet-wrestler-and-taylor-draw-460pounder-is-flipped-as-us-team.html | SOVIET WRESTLER AND TAYLOR DRAW | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/levity-finds-a-way-into-senate-inquiry-levity-finds-a-way-into.html | Levity Finds a Way Into Senate Inquiry | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/changing-room-is-critics-choice-point-system-used.html | â€šÃ„Â²Changing Roomâ€šÃ„Â´ Is Critics' | True | By Louis Calta | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/state-collects-208million-in-taxes-for-aqueduct-meet.html | State Collects $20.8â€šÃ„Â"Million In Taxes for Aqueduct Meet | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/the-summaries-first-round.html | The Summaries FIRST ROUND | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/suit-filed-to-free-funds-for-landgrant-collegas.html | Suit Filed to Free Funds For Landâ€šÃ„Â"Grant Colleges | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/erskine-quits-as-coach-of-indiana-college-nine.html | Erskine Quits as Coach Of Indiana College Nine | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/gain-in-sales-reported-grand-union-predicts-lag-in-profits-as-sales.html | Gain in Sales Reported By ROBERT E. BEDINGFIELD | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/letters-to-the-editor-peking-and-the-japanese-press.html | Letters to the Editor | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/levity-finds-a-way-into-senate-inquiry.html | Levity Finds a Way Into Senate Inquiry | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/legislature-backs-ban-on-forced-school-busing-demagoguery-charged.html | Legislature Backs Ban on Forced School Busing | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/theater-zesty-marigolds-given-by-spanish-company.html | Theater | True | By Howard Thompson | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/metropolitan-briefs-jdl-offices-searched-by-fbi.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846872 | B00000843568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/tuesday-nights-fights.html | Tuesday Night's Fights | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/mrs-whitman-to-leave-nixon-economic-panel.html | Mrs. Whitman to Leave Nixon Economic Panel | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/manitoba-awards-contract.html | Manitoba Awards Contract | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/amex-prices-and-trading-drop-performance-tied-to-watergate.html | Amex Prices and Trading Drop; Performance Tied to Watergate | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/violence-and-terror-by-street-gangs-arouse-public-outrage-in.html | Violence and Terror by Street Gangs Arouse Public Outrage in Philadelphia | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/radio.html | Radio | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/li-six-joins-new-league.html | L.I. Six Joins New League | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/soybean-futures-rise-by-daily-limit-wheat-and-corn-also-gain.html | Soybean Futures Rise by Daily Limit | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/assembly-approves-bill-to-transfer-city-harbor-land-to-us-for.html | Assembly Approves Bill to Transfer City Harbor Land to U.S. for Gateway | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/u-s-options-plan-scored-by-commodities-industry-options-proposal-by.html | U.S. Options Plan Scored By Commodities Industry | True | By H. J. Maidenberg Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/british-defense-official-resignsin-sexandphotograph-scandal.html | British Defense Official Resignsin SexâÂ¸Âªand âÂ¸Âª Photograph Scandal | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/new-york-city-is-still-largest-metropolitan-area.html | New York City Is Still Largest Metropolitan Area | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sec-disciplines-laventhol-firm-accounting-quality-control-to-be.html | S.E.C. DISCIPLINES LAVENTHOL FIRM | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sholom-aleichem-his-laughs-go-on-new-york-notes.html | Sholom Aleichem: His Laughs Go On | True | By Israel Shenker | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/assembly-tables-schoolpost-bill-action-seen-as-fatal-blow-to-plan.html | ASSEMBLY TABLES SCHOOLâÂ¸ÂªPOST BILL | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/tass-publishes-summary-of-denial-by-the-president.html | Tass Publishes Summary Of Denial by the President | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/after-seven-years-a-po-w-tries-to-adjust-to-a-changed-world-small.html | After Seven Years, a P.O. W. Tries to Adjust to a Changed World | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/testimony-by-dean-on-itt-postponed.html | TESTIMONY BY DEAN ON I.T.T. POSTPONED | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/government-intervention-is-urged-at-senate-hearings-to-reform.html | Government Intervention Is Urged at Senate Hearings to Reform Amateur Sports | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/bond-price-drops-continue.html | Bond Price Drops Continue | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/the-road-to-glory-new-jersey-sports-braggs-7year-wait-for-glory.html | New Jersey Sports | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/bridge-aces-win-the-first-position-in-qualifying-tourney-stage.html | Bridge: Aces Win the First Position In Qualifying Tourney Stage | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/senate-speedily-confirms-richardson-by-82-to-3-vote-richardson.html | Senate Speedily Confirms Richardson by 82âÂ¸Âª3 Vote | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/bar-unit-gives-plan-for-picking-judges.html | BAR UNIT GIVES PLAN FOR PICKING JUDGES | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/tv-news-awards-as-entertainment.html | TV: News Awards as Entertainment | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/assets-of-464046-disclosed-by-cahill.html | Assets of $464,046 Disclosed by Cahill | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/topeka-woman-is-guilty-of-concealing-us-property.html | Topeka Woman Is Guilty Of Concealing U.S. Property | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/switch-to-cigars-may-be-harmful-excigaretteusers-warned-on.html | SWITCH TO CIGARS MAY BE HARMFUL | True | By Jane E. Brody | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/nicklaus-player-to-rejoin-pro-golf-circuit-today.html | Nicklaus, Player to Rejoin Pro Golf Circuit Today | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/house-panel-backs-bill-to-curb-foreign-travel.html | House Panel Backs Bill To Curb Foreign Travel | True | | 2001-08-03 | RE0000846872 | B00000843568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/san-antonio-power-low.html | San Antonio Power Low | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/7-governors-taxes-are-being-reviewed.html | ARE BEING REVIEWED | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/chrome-imports-ban-asked.html | Chrome Imports Ban Asked | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/will-the-guide-michelin-reach-for-a-fourth-star.html | Will the Guide Michelin Reach for a Fourth Star? | True | By John L. Hess Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/on-the-waterfront-returns-to-hoboken-wandered-off-hirings-are-down.html | â€šÃ„Â²On the Waterfrontâ€šÃ„Â´ Returns to Hoboken | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/no-school-on-primary-day.html | No School on Primary Day | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/500-illegal-aliens-arrested-in-coast-crackdown.html | 500 Illegal Aliens Arrested in coast Crackdown | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/the-memoirs-of-a-professional-books-of-the-times-where-the-action.html | Books of The Times | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/cosmos-560-launched.html | Cosmos 560 Launched | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/house-sustains-presidents-veto-on-confirmation-nixon-victor-on.html | HOUSE SUSTAINS PRESIDENT'S VETO ON CONFIRMATION | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/reserve-board-denies-boston-bank-acquisition.html | Reserve Board Denies Boston Bank Acquisition | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/business-briefs-new-xerox-color-copier-and-print-unit.html | Business Briefs | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/cassius-puts-countess-back-on-winning-trail.html | Cassius Puts Countess Back on Winning Trail | True | By Walter Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/jersey-g-o-p-says-its-puzzled-by-executive-club-beneficiarie.html | Jersey G.O.P. Says It's Puzzled By Executive Club Beneficiaries | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/gop-chiefs-give-nixon-an-ovation-22-congressmen-back-himpoll-shows.html | G.O.P CHIEFS GIVE NIXON AN OVATION | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/death-toll-is-40-in-indian-state-as-revolt-by-police-continues.html | Death Toll Is 40 in Indian State As Revolt by Police Continues | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/vatican-appoints-a-new-delegate-to-us-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/con-ed-sells-65-million-shares-for-151million.html | Con Ed Sells 6.5 Million Shares for $151â€šÃ„Â²Million | True | By John H. Allan | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/garbage-truck-recovered.html | Garbage Truck Recovered | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/three-states-to-get-help.html | Three States to Get Help | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/leo-friend-62-dies-chemical-engineer.html | LEO FRIEND, 62, DIES; CHEMICAL ENGINEER | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/raise-for-aluminum-workers.html | Raise for Aluminum Workers | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/half-a-loaf-on-berlin.html | Half a Loaf on Berlin | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/net-revenue-of-big-board-in-quarter-drops-sharply.html | Net Revenue of Big Board In Quarter Drops Sharply | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/watergate-surviving-cynicism.html | Watergate: Surviving Cynicism | True | By Leslie H. Gelb and Anthony Lake | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/kissinger-and-tho-end-talks-in-paris-us-aide-cites-significant.html | KISSINGER AND TN END TALKS IN PARIS | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/fire-destroys-ballpark.html | Fire Destroys Ballpark | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/lylenewton-bout-slated.html | Lyleâ€šÃ„Â²Newton Bout Slated | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/a-more-intellectual-version-of-the-over35-singles-club-more.html | A â€šÃ„Â²More Intellectualâ€šÃ„Â´ Version Of the Overâ€šÃ„Â²35 Singles Club | True | By Judy Klemesrud | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/foundation-honors-pows.html | Foundation Honors P.O.W.'s | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/albany-sets-back-pension-reforms-for-this-session-legislature.html | ALBANY SETS BACK PENSION REFORMS FOR THIS SESSION | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sweden-posts-soccer-upset.html | Sweden Posts Soccer Upset | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/pentagon-to-cut-enlisted-aides-flagrank-officers-to-lose-28-of.html | PENTAGON TO CUT â€‹Â¨ENLISTED AIDESâ€‹Â¨ | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/rained-out-again-mets-head-west-los-angeles-game-tonight-opens.html | RAINED OUT AGAIN, METS HEAD WEST | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/col-alois-podhajsky-75-dies-trained-lipizzaner-stallions-recounted.html | Col. Alois Podhajsky, 75, Dies; Trained Lipizzaner Stallions | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/cbs-chief-defends-decision-to-postpone-sticks-and-bones-disservice.html | C.B. S. Chief Defends Decision To Postponeâ€‹Â¨Sticks and Bonesâ€‹Â¨ | True | By Albin Krebs | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/man-accused-of-forging-phd-for-school-job-indicted-here.html | Man Accused of Forging Ph.D. For School Job Indicted Here | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sales-of-new-cars-increase-sharply-midmay-daily-rate-up-172-to-a.html | Sales of New Cars Increase Sharply | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/james-brown-sings-as-soul-godfather.html | JAMES BROWN SINGS AS â€‹Â¨SOUL GODFATHERâ€‹Â¨ | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/people-in-sports-alleged-brave-is-not-in-wigwam.html | People in Sports: Alleged Brave Is Not in Wigwam | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/music-new-and-newer.html | Music: â€‹Â¨New and Newerâ€‹Â¨ | True | By Allen Hughes | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/us-reserve-assets-fell-to-129billion-in-april.html | U.S. Reserve Assets Fell To $12.9â€‹Â¨Billion in April | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/morgan-bank-sees-equity-fundingloss.html | Morgan Bank Sees Equity Funding Loss | True | By H. Erich Heinemann | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/primary-for-controller.html | Primary for Controller | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/excerpts-from-white-house-briefing-on-nixon-statement-about.html | Excerpts From White House Briefing on Nixon Statement About Handling of the Watergate Investigation | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/safety-measures-urged-for-commercial-aircraft.html | Safety Measures Urged For Commercial Aircraft | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/roundup-the-new-order-aids-red-sox-in-triumph-american-league.html | Roundup: The New Order Aids Red Sox in Triumph | True | By Al Harvin | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/lampkin-next-for-malave.html | Lampkin Next for Malave | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/drug-raiders-arrest-19-in-the-new-haven-region.html | Drug Raiders Arrest 19 in the New Haven Region | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/conservative-architect-of-security-tom-charles-huston-man-in-the.html | Conservative Architect of Security Plan Tom Charles Huston | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/new-jersey-briefs-inquiry-into-hangings-widens-to-city.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/city-ballet-source-combines-pizzicato-and-paris-piquancy.html | City Ballet â€‹Â¨Sourceâ€‹Â¨ Combines Pizzicato and Paris Piquancy | True | By Anna Kisselgoff | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/iceland-widens-british-curb.html | Iceland Widens British Curb | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/costa-ricas-president-defends-vesco-relationship-vesco-role.html | Costa Rica's President Defends Vesco Relationship | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/12-us-artists-first-since-67-chosen-for-the-sao-paulo-bienal.html | 12 U.S. Artists, First Since '67 Chosen for the Sao Paulo Bienal | True | By David L. Shirey | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/briefs-on-the-arts-curtis-to-make-broadway-debut.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/hearings-to-be-carried-on-5-tv-channels-here.html | Hearings to Be Carried On 5 TV Channels Here | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/bay-state-town-rejects-12month-school-year.html | Bay State Town Rejects 12â€‹Â¨Month School Year | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/up-isnt-down.html | Up Isn't Down | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/jersey-go-p-says-its-puzzled-by-executive-club-beneficiaries-2.html | Jersey G.O. P. Says It's Puzzled By Executive Club Beneficiaries | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846872 | B00000843568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/essick-harvard-swim-coach.html | Essick Harvard Swim Coach | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/countdown-resumes-for-crew-going-on-skylab-repair-mission-may-15.html | Countdown Resumes for Crew Going on Skylab Repair Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/firemen-shortage-stirs-women-to-train-commuting-cuts-force-changed.html | Firemen Shortage Stirs Women to Train | | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/grand-jury-indicts-17-in-a-fraud-case.html | GRAND JURY INDICTS 17 IN A FRAUD CASE | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/the-tender-little-buds-of-east-germany.html | The Tender Little Buds of East Germany | True | By Stefan Heym | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/peace-ship-broadcasts-to-arabs-and-the-israelis-we-made-it.html | Peace Ship Broadcasts To Arabs and the Israelis | | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/argentine-clashes-go-on-at-eve-of-shift-of-power-guerrillas-send.html | Argentine Clashes Go On At Eve of Shift of Power | | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/market-place-the-call-option-offers-leverage.html | Market Place: The Call Option Offers Leverage | | By Robert Metz | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/profits-in-cable-systems-proving-elusive-viability-not-proven.html | Profits in Cable Systems Proving Elusive | | By John J. O'Connor | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/ex-cia-head-to-get-award.html | Ex C.I.A. Head to Get Award | True | | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-24 | 1973-05-24 | https://www.nytimes.com/1973/05/24/archives/a-cambodian-landscape-bomb-pits-rubble-ashes.html | A Cambodian Landscape: Bomb Pits, Rubble, Ashes | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846872 | B00000843568 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/this-is-cinerama-returns-but-not-quite.html | â€šÃ„¸Ã"This Is Cineramaâ€šÃ„¸Ã' Returns, but Not Quite | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/firestone-in-denial-on-nixon-library.html | FIRESTONE IN DENIAL ON NIXON LIBRARY | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/evans-captures-decathlon-title-samara-is-second-to-uconn-senior-in.html | EVANS CAPTURES DECATHLON TITLE | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/basketball-transactions-national-association-american-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/ernie-is-back-singin-in-the-rain-red-smith-sports-of-the-times.html | Red Smith | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/recently-published-books-gmeral-fiction-paperbound-originals.html | Recently Published Books | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/bridge-the-opening-bid-aces-meet-early-disaster-in-the-championship.html | Bridge: Aces Meet Early Disaster In the Championship Finals | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/aec-unit-to-weigh-planfor-offshore-power-plant-floating-nuclear.html | A.E.C. Unit to Weigh Plan For Offshore Power Plant | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/amnesty-panel-hears-deserterwho-then-surrenders-to-police.html | Amnesty Panel Hears Deserter, Who Then Surrenders to Police | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/smith-nominated-as-controller-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/2d-briton-resigns-after-sex-scandal.html | 2d Briton Resigns After Sex Scandal | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/tv-coverage-planned-for-skylab-inspection.html | TV Coverage Planned For Skylab Inspection | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/excerpts-from-remarks-by-president-to-gathering-of-former-prisoners.html | Excerpts From Remarks by President to Gathering of Former Prisoners of War | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/us-tennis-starsadvance-in-paris-gorman-miss-evert-gain-but-connors.html | U.S. TENNIS STARS ADVANCE IN PARIS | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/new-israelipresident-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/the-lure-of-secrecy.html | The Lure of Secrecy | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/athens-arrests-naval-officers-government-says-handful-plotted-an.html | ATHENS ARRESTS NAVAL OFFICERS | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/5th-ave-shop-to-reimburse-duped-buyers-evidence-is-taped.html | 5th Ave. Shop to Reimburse Duped Buyers | | By Gerald Gold | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/jobs-for-women-still-the-resistance-but-its-more-passive-now.html | Jobs for Women: Still the Resistance, but It's More Passive Now | True | By Lisa Hammel | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/nation-registers-its-first-surplusin-trade-since-71-balance-for.html | NATION REGISTERS ITS FIRST SURPLUS IN TRADE SINCE '71 | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/w-t-grant-shows-a-loss-for-quarter.html | W. T. Grant Shows a Loss for Quarter | True | By Clare M. Reckert | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/business-briefs-pullman-in-40million-polish-deal-2-banks-will-buy.html | Business Briefs | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/east-german-prosperity-is-a-socialist-issue-young-are-big-spenders.html | East German Prosperity Is a Socialist Issue | True | By David Binder Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/metropolitan-briefs.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/caulfields-resignation-is-accepted-by-shultz.html | Caulfield's Resignation Is Accepted by Shultz | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/people-in-sports-rodgers-getssixfigure-montreal-contract.html | People in Sports: Rodgers Gets Six€Ã„Â²Figure Montreal Contract | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/alienradical-tie-disputed-by-cia.html | ALIEN€Ã„Â²RADICAL TIE DISPUTED BY C.I.A. | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/300-in-guild-strike-consumers-union.html | 300 IN GUILD STRIKE CONSUMERS UNION | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/film-happiness-a-silent-comedy-from-soviet-the-cast.html | Film: €Ã„Â²Happiness,€Ã„Â´ a Silent Comedy From Soviet | True | By Roger Greenspun | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/too-much-unchecked-power.html | Too Much Unchecked Power | True | By Tom Wicker | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/bill-on-housing-eofor-aged-gains-plan-for-100million-bond-issue.html | BILL ON HOUSING FOR AGED GAINS | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/con-edison-is-hopeful-of-curbing-brownouts.html | Con Edison Is Hopeful Of Curbing Brownouts | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/a-house-member-apparent-suicide.html | A HOUSE MEMBER APPARENT SUICIDE | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/the-district-attorney.html | The District Attorney | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/bishop-of-hong-kong-dies.html | Bishop of Hong Kong Dies | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/ge-negotiations-near-a-deadline-seem-likely-to-go-on-after-pacts.html | G.E. NEGOTIATIONS NEAR A DEADLINE | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/plan-for-abortions-set-in-connecticut.html | PLAN FOR ABORTIONS SET IN CONNECTICUT | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/retail-store-sales-up.html | Retail Store Sales Up | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/exchanges-plan-affiliation-talks-bigboardwest-coast-link-would.html | EXCHANGES PLAN AFFILIATION TALKS | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/jew-cleared-of-killing-for-nazis-takes-oath-of-u-s-citizenship.html | Jew Cleared of Killing for Nazis Takes Oath of U. S. Citizenship | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/friendly-bids-us-pay-for-politicians-air-time-wants-spot-ads-barred.html | Friendly Bids U.S. Pay for Politicians€Ã„Â´ Air Time | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/peter-paul-to-increaseprice-and-size-of-candy.html | Peter Paul to Increase Price and Size of Candy | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/italian-rightist-deputy-loses-immunity-3-million-backers.html | Italian Rightist Deputy Loses Immunity | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/city-is-cutting-back-daycare-expansion.html | City Is Cutting Back Day€Ã„Â²Care Expansion | True | By Paul L. Montgomery | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/richardson-determinedto-get-sleaziness-out-a-switch-in-subject.html | Richardson Determined To Get €Ã„Â²Sleaziness€Ã„Â´ Out | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/letters-to-the-editor-to-end-federal-budget-bungling-lessons-for.html | Letters to the Editor | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/nurse-spots-tick-boys-life-saved.html | NURSE SPOTS TICK; BOY'S LIFE SAVED | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/prisoner-job-to-end.html | Prisoner Job to End | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/two-businessmen-sue-alleged-mafia-figure.html | Two Businessmen Sue Alleged Mafia Figure | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/3-airlines-agree-on-plan-to-limit-seats-on-4-runs.html | 3 Airlines Agree on Plan To Limit Seats on 4 Runs | True | By Robert Lindsey | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/deodorant-manufacturers-told-to-prove-ad-claims.html | Deodorant Manufacturers Told to Prove Ad Claims | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/consumerism-stressed-campaigns-in-2-counties-widespread-disregard.html | Consumerism Stressed | True | By Edward C. Burks | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/33-indy-drivers-gauge-fuel-use-cars-given-practice-runs-on.html | 33 INDY DRIVERS GAUGE FUEL USE | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/easing-weighedof-dividend-curb-allowing-rises-higher-than-4-studied.html | EASING WEIGHED OF DIVIDEND CURB | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/economic-reports-unleash-wave-of-buying-orders.html | Economic Reports Unleash Wave of Buying Orders | True | By Terry Robards | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/gunman-is-slainin-52713-holdup-a-2d-bandit-escapes-after-chase-near.html | GUNMAN IS SLAIN IN $52,713 HOLDUP | True | By Barbara Campbell | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/astronauts-setto-lift-off-today-skylab-1-crew-will-seek-to-affix.html | ASTRONAUTS SET TO LIFT OFF TODAY | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/wood-white-soxbeat-ryan-angels-knuckleballer-wins-11th-41-in.html | WOOD, WHITE SOX BEAT RYAN, ANGELS | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/jew-reported-held-in-arctic.html | Jew Reported Held in Arctic | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/prices-rebound-on-amex-and-otc.html | PRICES REBOUND ON AMEX AND Oâ€¦â€Tâ€¦â€C | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/bridge-aces-meet-early-disaster-in-the-championship-finals-the.html | Bridge: | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/morton-of-bravesdowns-giants-21.html | MORTON OF BRAVES DOWNS GIANTS, 2â€¦â€1 | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/hartford-police-study-finds-40-of-cars-left-unlocked.html | Hartford Police Study Finds 40% of Cars Left Unlocked | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/sullivan-meets-thieu-on-truge-amity-prevails-as-us-aide-brings.html | SULLIVAN MEETS THIEU ON TRUCE | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/security-eased-in-lebanona-limited-curfew-remains.html | Security Eased in Lebanon; A Limited Curfew Remains | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/football-transactions-american-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/stink-bomb-at-knoedlers.html | Stink Bomb at Knoedler's | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/shawgarrison-suit-put-off.html | Shawâ€¦â€Garrison Suit Put Off | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/bid-to-reopen-antioch-set.html | Bid to Reopen Antioch Set | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/corporate-bonds-post-price-gains.html | CORPORATE BONDS POST PRICE GAINS | True | By Douglas W. Cray | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/a-advertising-a-day-of-parties-ogilvy-mather-wins-johnson-wax-items.html | Advertising: A Day of Parties | True | By Philip H. Dougherty | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/plan-for-leniency-a-dozen-expected-to-face-indictment-on-watergate.html | PLAN FOR LENIENCY | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/exchange-seat-price-falls.html | Exchange Seat Price Falls | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/interludes-end-on-bland-note.html | â€¦â€Interludesâ€¦â€´ End On Bland Note | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/state-battle-against-billboards-enters-2d-year-with-modest-gains.html | State Battle Against Billboards Enters 2d Year, With Modest Gains | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/frank-kneisel-violinist-was-kansas-concertmaster.html | Frank Kneisel, Violinist Was Kansas Concertmaster | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/throwaway-chic-in-halstons-furss-fashion-talk.html | FASHION TALK | True | By Bernardine Morris | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/commodity-price-index-up-32-from-wedago-level.html | Commodity Price Index Up 3.2 From Weekâ€¦â€Ago Level | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/the-screen-emperor-of-the-north-pole-arrivesmarvin-heads-cast-of.html | The Screen: 'Emperor of the North Pole' Arrives;Marvin Heads Cast of Stiffs and Tramps The Cast Action Melodrama Has Hobo Jungle Plot | True | By Vincent Canby | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/police-rebellion-in-india-is-reported-at-an-end.html | Police Rebellion in India Is Reported at an End | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/psc-examiner-opposes-phone-company-rate-rise.html | P.S.C.. Examiner Opposes Phone Company Rate Rise | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/lomenzo-denies-legafee-story-says-he-got-200000-to-buy-his-lawfirm.html | LOMENZO DENIES LEGALâ€¦â€FEE STORY | True | By Ralph Blumenthal | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/man-who-beat-bad-sport-wins-fair-play-trophy.html | Man Who Beat Bad Sport Wins Fair Play Trophy | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/hospital-easesabortion-policy-pickets-fail-to-deter-move-in.html | HOSPITAL EASES ABORTION POLICY | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/veterans-give-nixon-plaque.html | Veterans Give Nixon Plaque | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/tidbits-of-forgotten-music-evoke-an-american-past.html | Tidbits of Forgotten Music Evoke an American Past | True | By Harold C. Schonberg | 2001-08-03 | RE0000846859 | B00000840826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/futures-prices-of-soybeans-rise-advance-by-daily-limit-as-demand.html | FUTURES PRICES OF SOYBEANS RISE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/c-s-brykczynski.html | C. S. BRYKCZYNSKI | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/in-search-of-an-identity-books-of-the-times-furthering-a-legend.html | Books of The Times | True | By Marylin Bender | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/fire-in-trade-center-tower.html | Fire in Trade Center Tower | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/treasury-bill-rates-rose-at-monthly-sale.html | Treasury Bill Rates Rose at Monthly Sale | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/expows-cheer.html | EXâ€‹â€‹P.O.W.'S CHEER | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/reichhold-reaches-agreement-to-buy-tenneco-newport-unit-colgate-in.html | Reichhold Reaches Agreement To Buy Tenneco Newport Unit | True | By Alexzander R. Hammer Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/weekends-prospects-for-fishing-and-boating-fishing-report-boating.html | Weekend's Prospects for Fishing and Boating | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/russians-show-new-mode-of-tu144-at-paris-show.html | Russians Show New Model Of TUâ€‹â€‹144 at Paris Show | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/the-wali-jones-case-is-closed-but-not-tightly.html | The Wali Jones Case Is Closed, but Not Tightly | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/suit-calls-for-return-of-gifts-to-nixon.html | Suit Calls for Return Of Gifts to Nixon | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/metropolitan-briefs-brooklyn-families-fight-relocation-shop-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/boy-17-is-held-fit-for-murder-trial.html | BOY, 17, IS HELD FIT FOR MURDER TRIAL | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/evils-which-leave-no-home-in-the-world-untouched.html | â€‹â€‹Evils Which Leave No Home in the World Untouchedâ€‹â€‹ | True | By Marcus G. Raskin Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/ford-maps-aid-for-hospitals-in-yielding-to-argentine-rebels-2.html | Ford Maps Aid for Hospitals In Yielding to Argentine Rebels | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/a-house-member-apparent-suicide-mills-of-maryland-linked-to.html | A HOUSE EMBER APPARENT SUICIDE | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/senegals-embassy-bombed.html | Senegal's Embassy Bombed | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/buffalo-is-investigatingreliefcheating-school.html | Buffalo Is Investigating Reliefâ€‹â€‹Cheating School | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/pearl-bailey-mixes-song-and-talk-in-inimitable-style.html | Pearl Bailey Mixes Song and Talk in Inimitable Style | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/stacey-dette-3-others-triumph-under-vasquez-vasquez-on-key.html | Stacey D'Ette, 3 Others Triumph Under Vasquez | True | By Joe Nichols | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/fbi-says-threat-led-to-jdl-raid-contends-action-was-basedon-peril.html | F.B.I. SAYS THREAT LED TO J.D.L. RAID | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/towson-ousted-in-lacrosse.html | Towson Ousted in Lacrosse | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/barker-asserts-he-soughtproof-of-cuba-aid-to-party-no-hard-evidence.html | Barker Asserts He Sought Proof of Cuba Aid to Party | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/presbyterians-ask-end-to-indochina-intervention.html | Presbyterians Ask End to Indochina Intervention | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/figueres-wont-be-shield-for-vesco-costa-rica-president-avers-that.html | FIGUERES WON'T BE SHIELD FOR VESCO | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/seals-and-croftswith-a-difference.html | Seals and Crofts With a Difference | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/judge-rules-city-school-aidesmay-be-given-permanent-posts.html | Judge Rules City School Aides May Be Given Permanent Posts | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/mcrane-indicted-in-jersey-again.html | M'CRANE INDICTED IN JERSEY AGAIN | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/cutback-set-by-sohio-in-sale-of-gasoline.html | Cutback Set by Sohio In Sale of Gasoline | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/communists-accuse-us-in-copter-case.html | COMMUNISTS ACCUSE U.S. IN COPTER CASE | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/revised-racing-bill-providing-job-security-expected-to-pass-today.html | Revised Racing Bill Providing Job Security Expected to Pass Today | True | By Steve Cady | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/mrs-meirs-labor-party-opens-its-rolls-to-all-arab-backers.html | Mrs. Meir's Labor Party Opens Its Rolls to All Arab Backers | True | | 2001-08-03 | RE0000846859 | B00000840826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/nicklaus-shares-golf-lead-on-a-67-clenz-and-mclendon-also-are-five.html | NICKLAUS SHARES GOLF LEAD ON A 67 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/off-off-broadway-shows.html | Off Off Broadway Shows; | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/news-summary-and-indev-the-major-events-of-the-day-watergate.html | News Summary and Index FRIDAY, MAY 25, 1973 | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/safety-board-aide-denies-putting-pressure-on-staff.html | Safety Board Aide Denies Putting Pressure on Staff | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/bill-to-enlarge-citys-school-board-gains-in-albany-city-university.html | Bill to Enlarge City's School Board Gains in Albany | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/soviet-bid-for-antichina-pact-disclosed-served-on-senate-panel.html | Soviet Bid for Antiâ€šÃ„Â²China Pact Disclosed | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/giants-to-play-in-yale-bowl-hope-to-relax-tv-blackout-giants-call.html | Giants to Play in Yale Bowl; Hope to Relax TV Blackout | True | By Leonard Koppett | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/the-walijones-case-is-closed-but-not-tightly.html | The Wali Jones Case Is Closed, but Not Tightly | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/to-head-think-tank.html | Chancellor of Hofstra To Head â€šÃ„Â²Think Tank | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/joseph-f-flannelly-78-dies-auxiliary-bishop-of-new-york-known-for.html | Joseph F. Flannelly , 78, Dies; Auxiliary Bishop of New York | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/isaac-fuchs.html | ISAAC FUCHS | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/dr-thomas-mcgavack-75-an-endocrinologist-dies.html | Dr. Thomas McGavack, 75, An Endocrinologist, Dies | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/tax-help-is-urged-for-steelmakers.html | TAX HELP IS URGED FOR STEELMAKERS | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/compensation-commission-asks-extension-of-tenure.html | Compensation Commission Asks Extension of Tenure | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/amended-legal-services-bill-sent-to-house-floor.html | Amended Legal Services Bill Sent to House Floor | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/networks-leave-watergate-plans-open-wired-nation-cost-is-called-too.html | Networks Leave Watergate Plans Open | True | By Albin Krebs | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/shows-trace-past-and-fate-of-ofdra-wing.html | Shows Trace Past and Fate of Drawing | True | By Hilton Kramer | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/fare-plan-given-by-blumenthal-proposal-is-offered-to-hold-subway.html | FARE PLAN GIVEN BY BLUMENTHAL | True | By Frank L. Prial Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/city-charter-referendum-put-off-by-albany-till-75-adjournment-at.html | City Charter Referendum Put Off by Albany Till â€šÃ„Â¸'75 | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/teamster-aide-who-backed-mcgovern-forced-to-quit.html | Teamster Aide Who Backed McGovern Forced to Quit | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/house-panel-urges-curbs-on-us-secrecy-practices.html | House Panel Urges Curbs on U.S. Secrecy Practices | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/mcrane-indicted-in-jersey-again-us-jury-says-he-directed-incometax.html | MANE INDICTED IN JERSEY AGAIN | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/a-centerfold-for-laughing-not-leering.html | A Centerfold for Laughing, Not Leering | True | By Judy Klemesrud | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/gray-testifies-he-told-nixon-injuly-aides-were-trying-to-mortally.html | Gray Testifies He Told Nixon in July Aides Were Trying to Mortally â€šÃ„Â²Wound Youâ€šÃ„Â´ | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/2d-briton-resigns-after-sex-scandal-2d-briton-quits-in-sex-scandals.html | 2d Briton Resigns After Sex Scandal | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/8horse-entry-cut-in-half-but-tile-best-it-does-is-2d.html | 8â€šÃ„Â²Horse Entry Cut in Half, But the Best It Does Is 2d | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/pekings-foreign-minister-to-visit-europe-and-iran.html | Peking's Foreign Minister To Visit Europe and Iran | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/us-bids-10-states-press-desegregationin-public-colleges.html | U.S. Bids 10 States Press Desegregation In Public Colleges | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/soviet-in-break-with-secrecynames-crews-for-space-flights.html | Soviet, in Break With Secrecy, Names Crews for Space Flights | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/kenneth-allsop-53-british-author-dies.html | KENNETH ALLSOP, 53 BRITISH AUTHOR, DIES | True | | 2001-08-03 | RE0000846859 | B00000840826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/tigers-drop-yankees-to-2d-40-lolich-of-tigers-sinks-yanks-40.html | Tigers Drop Yankees to 2d, 4â€³Â¸Â°0 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/man-held-in-death-of-brother-in-57.html | MAN HELD IN DEATH OF BROTHER IN â€³Â¸Â°57 | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/soviet-advance-men-for-brezhnevs-visit-end-5day-u-s-tour.html | Soviet Advance Men For Brezhnev's Visit End 5â€³Â¸Â°Day U.S.Tour | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/rickover-is-in-hospital.html | Rickover Is in Hospital | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/juilliard-dancers-honor-limon-with-3-premieres.html | Milliard Dancers Honor Limon With 3 Premieres | True | By Anna Kisselgoff | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/s-w-calkins.html | S. W. CALKINS | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/starter-in-indy-500-new-jersey-sports-first-carts-were-gokarts.html | New Jersey Sports | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/alch-suggests-3-take-lie-test-urges-at-rigorous-hearing-that-he.html | ALCH SUGGESTS 3 TAKE LIE TEST | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/samuel-a-schreiner.html | SAMUEL A. SCHREINER | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/canopy-plans-improvised-by-frantic-effort-packing-of-canopy.html | Canopy Plans Improvised by Frantic Effort | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/excerpts-from-transcript-of-testimony-before-senates-committee-on.html | Excerpts From. Transcript of Testimony Before Senate's Committee on Watergate | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/mets-dodgers-tied-at-33-after-11-innings-on-coast-casey-looks-them.html | Mets, Dodgers Tied at 3â€³Â¸Â°3 Alter 11 Innings on Coast | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/cruelty-to-coyote-alleged.html | Cruelty to Coyote Alleged | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/skylab-repair-mission.html | Skylab Repair Mission | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/watergate-raider-sought-proof-of-cuba-aid-to-party-no-hard-evidence.html | Watergate Raider Sought Proof of Cuba Aid to Party | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/richardson-tells-navy-to-close-culebra-gunnery-range-in-75.html | Richardson Tells Navy to Close Culebra Gunnery Range in â€³Â¸Â°75 | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/convention-center-gainsestimate-board-approval-convention-center.html | Convention Center Gains Estimate Board Approval | True | By Murray Schumach | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/lime-on-the-chicken.html | Lime on the Chicken | True | By Jean Hewitt | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/aliennradical-tie-disputed-by-cia-6970-studies-rejected-by-white.html | ALIENâ€³Â¸Â°RADICAL TIE DISPUTED BY C.I.A. | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/xerox-foresees-profit-record-in-1973o.html | Xerox Foresees Profit Record in 1973 | True | By William D. Smith | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/winnebago-cancels-plans.html | Winnebago Cancels Plans | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/singers-widow-loses-suit.html | Singer's Widow Loses Suit | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/education-studycites-the-home-19country-survey-terms-schools-less.html | EDUCATION STUDY CITES THE HOME | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/guide-going-out-on-a-long-memorial-day-weekendall-roads-are-leading.html | Guide GOING OUT | True | By Richard F. Shepard | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/new-jersey-briefs-min-starting-prison-term-slain-motorcycle-club-is.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/super-bowl-shout-by-a-candidate-and-conan-doyle-enliven-hearings.html | Super Bowl, Shout by a â€³Â¸Â°Candidateâ€³Â¸Â° And Conan Doyle Enliven Hearings | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/dance-crankos-gothic-legend-of-a-swan-lake-stuttgart-troupe-excels.html | Dance: Cranko's Gothic Legend of a â€³Â¸Â°Swan Lakeâ€³Â¸Â° | True | By Clive Barnes | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/residents-in-brooklyn-fight-relocation-plan.html | Residents in Brooklyn Fight Relocation Plan | True | By John Darnton | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/patrick-j-b-crowley.html | PATRICK J. B. CROWLEY | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/skylab-astronauts-set-to-lift-off-today-astronauts-are-set-for-lift.html | Skylab Astronauts Set to Lift Off Today | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000846859 | B00000840826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/as-a-new-peronist-era-dawns-4-of-the-faithful-tell-of-hopes.html | As a New Peronist Era Dawns, 4 of the Faithful Tell of Hopes | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/nurse-spots-tick-boys-life-saved-paralyzed-child-recovers-after.html | NURSE SPOTS TICK; BOY'S LIFE SAVED | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/several-thousand-icelandic-protesters-attack-british-embassy.html | Several Thousand Icelandic Protesters Attack British Embassy | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/stock-index-soars-2942-points-despite-rise-in-key-loan-rate.html | Stock Index Soars 29.42 Points Despite Rise in Key Loan Rate | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/hearing-on-debt-ceiling.html | Hearing on Debt Ceiling | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/blyleven-of-twins-allows-1-hit-bunt-to-beat-royals-20.html | Blyleven of Twins Allows 1 Hit (Bunt) To Beat Royals, 2â€“0 | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/concern-of-nixon-family-expressed.html | Concern of Nixon Family Expressed | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/buffalo-nine-downs-temple-in-playoffs.html | BUFFALO NINE DOWNS TEMPLE IN PLAYOFFS | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/officials-explain-nixons-assertion-say-he-referred-to-texts-cited.html | OFFICIALS EXPLAIN NIXON'S ASSERTION | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/argentinas-chance.html | Argentina's Chance | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/stock-index-soars-2942-pointsdespite-rise-in-key-loan-rate-report.html | Stock Index Soars 29.42 Points Despite Rise in Key Loan Rate | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/3-newspapers-here-offer-plan-to-automate-to-printers-union-step.html | 3 Newspapers Here Offer Plan To Automate to Printers Union | True | By Damon Stetson | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/man-arrested-in-shooting-of-3yearold-in-brooklyn.html | Man Arrested in Shooting Of 3â€“ÂYearâ€“ÂOld in Brooklyn | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/railroad-traffic-up.html | Railroad Traffic Up | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/famousbarr-chairman-named-to-head-as-a-new-chairman-named-for-a-s.html | Famousâ€“ÂBarr Chairman Named to Head A.'S, | True | By Herbert Koshetz | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/8day-devon-horse-show-to-get-under-way-today.html | 8â€“ÂDay Devon Horse Show To Get Under Way Today | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/dean-is-questioned-about-the-vesco-and-itt-cases.html | Dean Is Questioned About the Vesco and I.T.T. Cases | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/iran-tightens-pact-with-oil-companies-has-nominal-control.html | Iran Tightens Pact With Oil Companies | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/badillo-asks-construction-halt-to-gain-minority-jobs-candidates-day.html | Candidates' Day | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/stomping-rock-from-hookfoot.html | Stomping Rock From Hookfoot | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/briefs-on-the-arts-art-exchangewith-israel-on-levistrauss-joins.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/clam-fossil-described-as-oldest-yet-found.html | Clam Fossil Described As Oldest Yet Found | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/new-zealand-excoriates-france-on-atest-plans.html | New Zealand Excoriates France on Aâ€“ÂTest Plans | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/democratic-rivals-ask-greater-school-role-for-mayor-monitoring-of.html | Democratic Rivals Ask Greater School Role for Mayor | True | By Leonard Buder | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/the-case-for-impoundment.html | The Case for Impoundment | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/ecological-peril-cited-proud-of-appointments.html | Ecological Peril Cited | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/harry-nilsson-and-gordon-jenkins-meet-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/will-whites-elect-blackangelenos-ponder-the-key-question-a-time.html | Will Whites Elect Black? Angelenos Ponder | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/sports-today-baseball-soccer.html | Sports Today | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/pay-rise-for-legislators-is-headed-for-passage-15000plus-at-present.html | Pay Rise For Legislators Is Headed for Passage | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/marijuana-packages-sent-to-officials-in-oregon.html | Marijuana Packages Sent To Officials in Oregon | True | | 2001-08-03 | RE0000846859 | B00000840826 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/plan-for-leniency.html | PLAN FOR LENIENCY | True | By Anthony. Ripley Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/swimmers-risk-ban-to-help-us-senate-given-an-example-of-how-amateur.html | SWIMMERS RISK BAN TO HELP U.S | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/6-key-state-officials-convicted-6-are-indicted-and-await-trial.html | 6 Key State Officials Convicted, 6 Are Indicted and Await Trial | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/expows-cheer-president-says-it-is-time-to-stop-making-heroes-of.html | EXâ€¦Â°P.O.W.'S CHEER | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/weis-is-accused-of-fraud-by-sec-court-is-asked-to-appoint-a.html | WEIS IS ACCUSED OF FRAUD BY S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/people-in-sports-rodgers-gets-sixfigure-montreal-contract.html | People in Sports: Rodgers Gets Sixâ€¦Â°Figure Montreal Contract | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/vote-on-charterdelayed-till-75-legislative-action-extends-life-of.html | VOTE ON CHARTER DELAYED TILL 75 | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/dining-out-at-delmonicos-more-pleasant-than-grand.html | Dining Out at Delmonico'sâ€¦Â®More Pleasant Than Grand | True | By John L. Hess | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/france-agrees-to-withdrawtroops-from-madagascar.html | France Agrees to Withdraw Troops From Madagascar | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/major-banks-lift-prime-rate-to-714-chase-leads-in-5th-stepup-so-far.html | MAJOR BANKS LIFT PRIME RATE TO 7Â¼Â° | True | By H. Erich Heinemann | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/crowds-bets-down-as-roosevelt-closes.html | Crowds, Bets Down as Roosevelt Closes | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/2-soldiers-killed-in-searching-booby trapped-house-in-ulster.html | 2 Soldiers Killed in Searching Boobyâ€¦Â°Trapped House in Ulster | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/hockey-transactions-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/mr-nixons-historic-alibi.html | Mr. Nixon's Historic Alibi | True | By James Reston | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/selassie-calls-for-africa-force-multinational-army-urged-at-parley.html | SELASSIE CALLS FOR AFRICA FORCE | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/rent-control-bill-signed-in-maryland.html | RENT CONTROL BILL SIGNED IN MARYLAND | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/1million-damages-asked-in-drug-raid.html | $1â€¦Â°MILLION DAMAGES ASKED IN DRUG RAID | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/at-small-quaker-college-the-old-values-survive-a-white-activity.html | At Small Quaker College, The Old Values Survive | True | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-25 | 1973-05-25 | https://www.nytimes.com/1973/05/25/archives/hammond-puts-energy-into-blues.html | Hammond Puts Energy Into Blues | True | | 2001-08-03 | RE0000846859 | B00000840826 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/klein-is-expected-to-quit-post-soon-last-member-of-the-original.html | KLEIN IS EXPECTED TO QUIT POST SOON | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/burns-wins-2-and-1-in-french-amateur.html | BURNS WINS, 2 AND 1, IN FRENCH AMATEUR | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/french-left-attacks-minister-of-culture-intellectual-terrorism-seen.html | French Left Attacks Minister of Culture | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/milan-grenade-toll-now-2.html | Milan Grenade Toll Now 2 | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/demand-for-tutors-picking-up-high-school-notes.html | High School Notes | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/stock-index-up-640-as-trading-climbs.html | Stock Index Up 6.40 As Trading Climbs | True | By Terry Robards | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/festival-ends-with-concert-for-brass.html | Festival Ends With Concert for Brass | True | By Allen Hughes | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/california-report-faults-insurance-audit-system-bogus-policies.html | U.S SUBMITS PLAN FOR RAILS IN EAST | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/networks-to-rotate-watergate-hearings.html | Networks to Rotate Watergate Hearings | True | By Albin Krebs | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/weis-assets-are-tied-up-by-court-till-wednesday-applies-to-officers.html | Weis Assets Are Tied Up By Court Till Wednesday | True | By John H. Allan | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/columbia-biologists-determine-components-of-a-nucleic-acid.html | Columbia Biologists Determine Components of a Nucleic Acid | True | By Walter Sullivan | 2001-08-03 | RE0000846864 | B00000840832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/stan-smith-not-only-looks-he-sees-dave-anderson-the-offhand.html | Dave Anderson | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pact-would-let-us-check-swiss-banks-in-tax-cases-hailed-as-a-first.html | Pact Would Let U.S. Check Swiss Banks in Tax Cases | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/campora-becomes-argentinas-chief.html | CAMPORA BECOMES ARGENTINA'S CHIEF | | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/assembly-approves-a-bill-barring-udc-projects-westchester-reacts.html | Assembly Approves a Bill Barring U.D.C. Projects | | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/black-unionists-form-coalition-to-act-within-labor-movement.html | Black Unionists Form Coalition To Act Within Labor Movement | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/sec-in-warning-on-insider-data.html | SEC. IN WARNING ON INSIDER DATA | | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pact-wouldlet-us-check-swiss-banks-in-tax-cases-hailed-as-a-first.html | Pact Would Let U.S.Check Swiss Banks in Tax Cases | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/plan-for-city-sports-authority-backed-in-homerule-message.html | Plan for City Sports Authority Backed in Home‐Rule Message, | True | By Edward Ranzal | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/miss-carnahan-bride-of-louis-a-mangone.html | Miss Carnahan Bride Of Louis A. Mangone | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/aide-says-lindsay-is-weighing-senate-bid-but-mayor-denies-it-early.html | Aide Says Lindsay Is Weighing Senate Bid, but Mayor Denies It | True | By Max H. Seigel | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/friend-of-nixon-is-identified-as-backer-in-purchase-of-western.html | Friend of Nixon Is Identified as Backer In Purchase of Western White House | | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/bridge-italian-team-in-world-play-coasts-to-the-championship-system.html | Bridge: Italian Team in World Play Coasts to the Championship | | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/drugjudgeship-proposal-clears-senate-36-to-22-measure-provides-for.html | Drug‐Judgeship Proposal Clears Senate, 36 to 22 | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey; Restaurants are rated for their food (four stars to none) and for their atmosphere, service and decor (four triangles to none). | True | By Jean Hewitt | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/george-a-j-heck.html | GEORGE A. J. HECK | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/phillips-oil-held-coercing-lessees-ftc-says-gas-stations-forced-to.html | PHILLIPS OIL HELD COERCING LESSEES | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/cox-and-richardson-given-oaths-in-contrasting-rites-small-group.html | Cox and Richardson Given Oaths in Contrasting Rites | | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/silver-slipperseven-for-daytime.html | Silver Slippers‐Even for Daytime | | By Mary Ann Crenshaw | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/men-on-a-greek-destroyer-said-to-mutiny-off-italy-statement-by-king.html | SATURDAY, marzo, 1973 | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/hockey-transactions.html | Hockey Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/five-in-watergate-plot-shifted-to-danbury-jail.html | Five in Watergate Plot Shifted to Danbury Jail | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/girl-says-boy-9-loaded-gun-in-classroom-before-shooting.html | Girl Says Boy, 9, Loaded Gun In Classroom Before Shooting | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/fords-base-price-for-thunderbirds-to-increase-154.html | Ford's Base Price For Thunderbirds To Increase 15.4% | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/good-apple-in-the-barrel-books-of-the-times-illusions-remain-a.html | Books of The Times | True | By Richard R. Lingeman | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/radio.html | Radio | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/urban-decay-is-major-issue-for-candidates-in-jersey.html | Urban Decay Is Major Issue for Candidates in Jersey | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/progress-reported-as-talks-conclude-on-money-reform.html | Progress Reported As Talks Conclude On Money Reform | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/2-held-in-69-east-side-killing-of-son-of-a-florida-millionaire.html | 2 Held in â€Ã‚Â©'69 East Side Killing Of Son of a Florida Millionaire | | By Lacey Fosburgh | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/interest-conflict-laid-to-beame-candidates-day-commission-passes-on.html | Candidates'Day | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/hearing-in-rye-on-bridge-draws-wide-cross-section-advisory.html | Hearing in Rye on Bridge Draws Wide Cross Section | | By James Feron Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/dr-max-s-rohde.html | DR. MAX S. ROHDE | True | | 2001-08-03 | RE0000846864 | B00000840832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/man-slain-resisting-mugging-by-3-teenaged-girls-and-man.html | Man Slain Resisting Mugging By 3 Teenâ€šÃ„Â¢Aged Girls and Man | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/gm-expects-nearrecord-74-sales-rapid-sales-rate-expected-by-gm-cost.html | G. M. Expects Nearâ€šÃ„Â¢Record 74 Sales | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/philharmonicadds-a-ballet-by-villella-to-its-promenade.html | Philharmonic Adds A Ballet by Villella To Its Promenade | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/sandman-sees-tax-as-the-main-issue-terms-republican-primary.html | SANDMAN SEES TAX AS THE MAIN ISSUE | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/nicklaus-at-133-4-strokes-ahead.html | NICKLAUS, AT 133, 4 STROKES AHEAD | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/art-brooklyn-bridge-celebrated-90th-birthday-marked-at-schoolkopf.html | Art: Brooklyn Bridge Celebrated | True | By Hilton Kramer | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/digregorio-signs-with-nbabraves.html | DIGREGORIO SIGNS WITH N.B.A.BRAVES | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/grain-dealsâ€šÃ„Â¢ size-hinted-by-soviet-journal-gives-away-secret-to.html | GRAIN DEALSâ€šÃ„Â¢ SIZE HINTED BY SOVIET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/libyas-leadera-bedouin-simplicity-a-boyish-charm.html | Libya's Leader:A Bedouin Simplicity, a Boyish Charm | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/msgr-william-j-shannon-former-radio-singer-62.html | Msgr. William J. Shannon, Former Radio Singer, 62 | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/toys-and-disadvantaged-children-a-project-to-spur-iq-growth-cites.html | Toys and Disadvantaged Children: A Project to Spur I.Q. Growth | True | By Lee Kanner Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/princeton-princess-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/mississippi-flooding-ends-after-77-days-a-record.html | Mississippi Flooding Ends After. 77 Days, a Record | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/food-basket-cost-rose-16-in-april.html | FOOD â€šÃ„Â¢BASKETâ€šÃ„Â¢ COST ROSE 1.6% IN APRIL | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/22-indicted-here-in-gambling-case.html | 22 INDICTED HERE IN GAMBLING CASE | True | By Morris Kaplan | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/new-swan-lake-faces.html | New â€šÃ„Â¢Swan Lakeâ€šÃ„Â¢ Faces | True | By Anna Kisselgoff | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/first-medical-doctor-in-space-joseph-peter-kerwin-book-comes-first.html | First Medical Doctor in Space Joseph Peter Kerwin | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/a-false-article-laid-to-newsman-detroit-paper-says-writer-lied.html | A FALSE ARTICLE LAID TO NEWSMAN | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/sid-phillips.html | SID PHILLIPS | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/city-council-president.html | City Council President... | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/dr-alfred-langmann.html | DR. ALFRED LANGMANN | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/us-aide-ends-3-days-of-saigon-talks-confers-with-thieu-a-compromise.html | U.S. Aide Ends 3 Days of Saigon Talks | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pilot-in-search-of-new-frontier-paul-joseph-weitz.html | Pilot in Search of New Frontier Paul Joseph Weitz | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/madam-auctions-prized-antiques-buyers-from-afar-purchase-brothel.html | MADAM AUCTIONS PRIZED ANTIQUES | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/screen-vampir-is-a-serious-work.html | Screen: â€šÃ„Â¢Vampirâ€šÃ„Â¢ Is a Serious Work | True | By Roger Greenspun | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/cook-quoted-as-saying-he-quit-s-e-c-in-fear-of-impeachment-who.html | Cook Quoted as Saying He Quit S.E.C. in Fear of Impeachment | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/12-sailors-shifted-in-nixon-yacht-unit.html | 12 SAILORS SHIFTED IN NIXON YACHT UNIT | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/sweet-jesus-preacher-man-opens.html | â€šÃ„Â¢Sweet Jesus, Preacher Manâ€šÃ„Â¢ Opens | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/three-astronauts-reach-skylab-but-fail-to-deploy-power-wing-then.html | THREE ASTRONAUTS REACH SKYLAB, BUT FAIL TO DEPLOY POWER WING; THEN THEY ARE UNABLE TO REDOCK | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/thirsting-for-the-alaska-pipeline.html | Thirsting for the Alaska Pipeline | True | By Rogers C. B. Morton | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/polio-a-cure-for-the-new-controversy.html | Polio: A Cure for the New Controversy | True | By Jonas Salk | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/nassau-to-try-2-devices-for-driver-alcohol-tests.html | Nassau to Try 2 Devices For Driver Alcohol Tests | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/rockefeller-denies-aim-is-domination-of-city-u-lobbying-increases.html | Rockefeller Denies Aim Is Domination of City U. | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/mayor-of-haifa-dies.html | Mayor of Haifa Dies | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/harry-merwin.html | HARRY MERWIN | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/farm-agency-forms-network-to-get-information-for-nixon-making.html | Farm Agency Forms Network To Get Information for Nixon | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/theater-an-original-wit-spices-snippets-by-westbeth-feminists.html | Theater: An Original â€¦Â?!â€¦Â¸Â´; Wit Spices Snippets by Westbeth Feminists | True | By Howard Thompson | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/art-from-within-prisoners-show-auburn-inmates-work-is-at-cultural.html | Art: â€¦Â¸Â´From Withinâ€¦Â¸Â´ Prisonersâ€¦Â¸Â´ Show | True | By James R. Mellow | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/digregorio-signs-with-nba-braves-providence-star-is-given-a.html | DIGREGORIO SIGNS WITH N.B.A BRAVES | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/navypacesi-o4a-trackon-21points-bregar-betters-meet-record-in.html | Navy PacesI.C.4â€¦Â¸Â´A°A Traction 21 Points | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/bernard-yarrow-is-dead-at-73-was-radio-free-europe-officer.html | Bernard Yarrow. Dead at 73; Was Radio Free Europe Officer | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/akron-paper-names-editor.html | Akron Paper Names Editor | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/letters-to-the-editor-for-a-reappraisal-of-the-presidents-role.html | Letters to the Editor | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/plastic-bubble-new-dimension-in-us-education-inflated-dome-seen-as.html | Plastic Bubble, New Dimension in U. S. Education. | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/sportscard-buffs-gathering-for-a-trip-to-nostalgia.html | Sportsâ€¦Â¸Â°Card Buffs Gathering for a Trip to Nostalgia | True | By Steve Cady | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/board-to-check-charges-on-jet-crash-no-evidence-found.html | Board to Check Charges on Jet Crash | True | By Robert Lindsey | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/city-council-primary.html | … City Council Primary | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/italian-inflation-fierce-and-the-hedges-ingenious-long-stagnation.html | Italian Inflation Fierce, and the Hedges Ingenious | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/legislative-windup.html | Legislative Windup | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/the-kin-of-missing-servicemen-push-for-action-on-their-status-koch.html | The Kin of Missing Servicemen Push for Action on Their Status | True | By Paul L Montgomery | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/three-astrona-uts-reach-skylab-but-fail-to-deploy-power-wing-they.html | THREE ASTRONAUTS REACH SKYLAB, BUT FAIL TO DEPLOY POWER WING; THEY REDOCK AFTER DIFFICULTIES | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/business-briefs-dollar-rises-sharply-as-gold-slumps-more-banks.html | Business Briefs | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/new-killing-in-ulster.html | New Killing in Ulster | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/alpine-and-demarest-to-weigh-next-step-tax-break-seen-calculation.html | Alpine and Demarest To Weigh Next Step | True | Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pender-with-0058-ties-world-60-mark.html | PENDER, WITH 0:05.8, TIES WORLD 60 MARK | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/john-longua.html | JOHN LONGUA | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/communications-satellite-awards-hughes-contract.html | Communications Satellite Awards Hughes Contract | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/new-jersey-briefs-drugs-found-in-2-hanged-women-assemblyman-drops.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/randolph-c-harrison-marries-mrs-dorothy-quinn-in-suburbs.html | Randolph C. Harrison Marries Mrs. Dorothy Quinn in Suburbs | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/convention-hall-gains-on-funds-estimate-units-assent-seen-aiding.html | CONVENTION HALL GAINS ON FUNDS | True | By Murray Schumach | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/albany-expects-special-session-on-pension-issue.html | ALBANY EXPECTS SPECIAL SESSION ON PENSION ISSUE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/ann-klein-braves-commuter-crush-she-seeks-support-among-the.html | ANN KLEIN BRAVES COMMUTER CRUSH | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/in-what-category-do-you-put-rose-wine-talk-considered-good-buys.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/ethiopia-meeting-is-told-of-a-plot-the-aim-is-to-retard-african.html | ETHIOPIA MEETING IS TOLD OF A PLOT | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/people-in-sports-clarkes-feats-honored.html | People in Sports: Clarke's Feats Honored | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/iceland-apologizes-to-britain-for-youths-a-flack-on-embassy.html | Iceland. Apologizes to Britain For Youthsâ€šÃ„Ã´ Attack on Embassy | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/us-submits-plan-for-rails-in-east-congress-gets-proposal-for-a.html | U.S. SUBMITS PLAN FOR RAILS IN EAST | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pele-and-santos-win-fans-erupt-jersey-crowd-spills-onto-field.html | PELE AND SANTOS WIN | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/aide-says-lindsay-is-weighing-76-senate-bid-mayor-denies-it-early.html | Aide Says Lindsay Is Weighing â€šÃ„Â²'76 Senate Bid | True | By Max H. Seigel | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/e-workers-upstate-are-discontented-with-workitself-ge-workers-feed.html | G.E.Workers Upstate Are Discontented With WorkItself | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/kegan-sarkisian.html | KEGAN SARKISIAN | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/peking-aide-off-to-us.html | Peking Aide Off to U.S. | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/police-cars-recalled.html | Police Cars Recalled | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/soviet-complains-us-concern-delays-kama-automotive-project.html | Soviet Complains U.S. Concern Delays Kama Automotive Project | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/watergate-and-tides-of-history-foreign-amirs.html | Watergate And Tides Of History | True | By C. L. Sulzberger | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/nevada-requires-approval-for-gambling-investors.html | Nevada Requires Approval For Gambling Investors | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/roundup-lee-may-hits-two-homersnaturally-american-league-california.html | Roundup: Lee May Hits Two Homersâ€šÃ„Â®Naturally | True | By Al Harvin | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/magruder-is-back-on-job-at-nixon-inaugural-group-returns-to-payroll.html | Magruder Is Back on Job At Nixon Inaugural Croup | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/mets-defeated-by-dodgers-64.html | METS DEFEATED BY DODGERS, 6â€šÃ„Â²4 | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/borg-upsets-richey-in-french-tennis-borg-eliminates-richey-in.html | Dave Anderson | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/david-eisenhower-to-speak.html | David Eisenhower to Speak | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/walter-m-weisberg.html | WALTER M. WEISBERG | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/badillo-vanden-heuvel-supported-by-the-post.html | Badillo, vanden Heuvel Supported by The Post | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/basketball-transactions-national-association.html | Basketball Transactions NATIONAL ASSOCIATION | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/campora-becomes-argentinas-chief-new-president-is-the-first.html | CAMPORA BECOMES ARGENTINA'S CHIEF | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/2d-train-bearing-bombs-wrecked-by-blast-in-west-statement-by.html | 2d Train Bearing Bombs Wrecked by Blast in West | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/dirk-foch-composer-and-conductor-87.html | DIRK FOCH, COMPOSER AND CONDUCTOR, 87 | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/antiques-at-brandywine-country-americana-show-of-wares-is-held-at.html | Antiques: At Brandywine | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/albany-expects-special-session-on-pension-issue-governor-says-hes.html | ALBANY EXPECTS â€šÃ„Â²SPECIAL SESSION ON PENSION ISSUE | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/safety-group-asks-ftc-to-prohibit-deception-by-stp.html | Safety Group Asks F.T.C. to Prohibit â€šÃ„Â²Deceptionâ€šÃ„Ã´ by STP | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/fifthgraders-help-whale-to-learn-lessons-at-coney-island-aquarium.html | Fifthâ€šÃ„Â²Graders Help Whale to Learn Lessons at Coney Island Aquarium | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/commander-of-skylab-crew-charles-conrad-jr-main-line-background.html | Commander of Skylab Crew Charles Conrad Jr. | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pennsy-will-defer-a-cut-in-crew-size-to-avert-walkout.html | Pennsy Will Defer. A Cut in Crew Size To Avert Walkout | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846864 | B00000840832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/mets-beat-dodgers-in-2-days-19-innings.html | Mets Beat Dodgers in 2 Days, 19 Innings | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/navy-paces-io4a-trackon-21-points-bregar-betters-meet-record-in.html | Navy Paces I.C.4â€šÃ„Â¢A Track on 21 Points | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/wiretapper-gets-probation.html | Wiretapper Gets Probation | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/blanche-dow-led-university-women.html | BLANCHE DOW, LED UNIVERSITY WOMEN, | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/eugene-j-schulte.html | EUGENE J. SCHULTE | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/mitchell-and-dean-reported-accused.html | MITCHELL AND DEAN REPORTED ACCUSED | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/poker-night-favored-today-in-mother-goose-field-of-11-entry-takes.html | Poker Night Favored Today in Mother Goose Field of 11 | True | By Joe Nichols | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/boy-seizes-another-and-in-phone-booth-asks-150-ransom.html | Boy Seizes Another And,in Phone Booth, Asks $150 Ransom | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/rain-forecasts-fail-to-dampen-spirits-for-3day-weekend.html | Rain Forecasts Fail To Dampen Spirits For 3â€šÃ„Â¢Day Weekend | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/cartheft-ring-termed-broken-by-queens-raid.html | Carâ€šÃ„Â¢Theft Ring Termed Broken by Queens Raid | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/200-cambodians-reported-missing-in-attack-on-post-us-pilot-killed.html | 200 Cambodians Reported Missing In Attack on Post | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/afghans-use-us-aid-project-for-opium.html | Afghans Use U.S Aid Project for Opium | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/scarecrow-shares-cannes-film-prize.html | â€šÃ„Â¢SCARECROWâ€šÃ„Â¢ SHARES CANNES FILM PRIZE | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/group-bids-pilots-refuse-to-bomb-in-cambodia.html | Group Bids Pilots Refuse To Bomb in Cambodia | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/50aticket-party-planned-for-mackell.html | $50â€šÃ„Â¢aâ€šÃ„Â¢Ticket Party Planned for Mackell | True | By David Burnham | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/afghans-use-u-s-aid-project-for-opium-afghans-use-us-aid-project-to.html | Afghans Use U.S. Aid Project for Opium | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/czechs-make-copper-find.html | Czechs Make Copper Find | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/classaction-ruling-sent-to-high-court.html | CLASSâ€šÃ„Â¢ACTION RULING SENT TO HIGH COURT | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/2-on-senate-panel-now-back-bombing-dignity-and-greatness-another.html | 2 on Senate Panel Now Back Bombing | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/5-commodities-climb-the-limit.html | 5 COMMODITIES CLIMB THE LIMIT | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/ruth-gallin-married-to-dr-s-r-spielman.html | Ruth Gallin Married to Dr. S. R. Spielman | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/the-dance-a-new-ballet.html | The Dance: A New Ballet | True | By Clive Barnes | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/trailer-train-to-add-cars.html | Trailer Train to Add Cars | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/bp-will-sell-part-of-italianholdings-for-200million.html | B.F. Will. Sell Part Of ItalianHoldings For $20 â€šÃ„Â¢Million | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/state-waging-a-campaign-against-invasion-of-insects.html | State Waging a Campaign Against Invasion of Insects | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/benjamin-thaw-lawyer-united-cigarwhelan-aide.html | Benjamin Thaw, Lawyer, United Cigarâ€šÃ„Â¢Whelan Aide | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/wiretapping-bill-amended.html | Wiretapping Bill Amended | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/national-monument-meet-the-fun-couple-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/collision-sensor-devised-for-autos-faculty-office-partitions-a.html | Collision Sensor Devised for Autos | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/candidates-day.html | Candidatesâ€šÃ„Â¢ Day | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/149-yachts-start-block-island-sail-set-out-in-chill-easterly-in.html | 149 YACHTS START BLOCK ISLAND SAIL | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/costa-rican-seeks-us-papers-on-vesco.html | COSTA RICAN SEEKS U.S. PAPERS ON VESCO | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/bonn-aide-sees-arab-desire-for-mideast-accord.html | Bonn Aide Sees Arab Desire for Mideast Accord | True | | 2001-08-03 | RE0000846864 | B00000840832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/britains-watergate.html | Britain's â€šÃ„Â²Watergateâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/baptists-name-president.html | Baptists Name President | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/screen-music-of-the-50slet-good-times-roll-is-rock-revival.html | Screen: Music of the 50's;â€šÃ„Â²Let Good Times Rollâ€šÃ„Â´ Is Rock Revival | True | By Vincent Canby | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pinned-in-elevator-shaft-boy-is-seriously-injured.html | Pinned in Elevator Shaft, Boy Is, Seriously Injured | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/the-kin-of-missing-servicemen-push-for-action-on-their-status.html | The Kin of Missing Servicemen Push for Action on Their Status | True | By Paul L. Montgomery | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/four-mayoral-candidates-are-foes-of-superagencies-beame-claims.html | Four Mayoral Candidates Are Foes of Superagencies | True | By Ralph Blumenthal | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/the-screen.html | The Screen | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/rish-song-wins-in-devon-opener.html | RISH SONG WINS IN DEVON OPENER | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/nixon-campaign-aide-says-ads-were-not-commitment.html | Nixon Campaign Aide Says Ads Were Not Commitment | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/metropolitan-briefs-mishap-delays-lirr-again-3-travel-agencies-face.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/klein-is-expected-to-quit-post-soon.html | KLEIN IS EXPECTED TO QUIT POST SOON | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/metropolitan-briefs-mishap-delays-lirr-again-sitdown-protests.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/front-page-1-no-title.html | Front Page 1 â€šÃ„Â® No Title | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/thousands-flee-south-from-parched-sahara-fringe-belt-of-stricken.html | Thousands Flee ,South From Parched Sahara Fringe | True | By Thomas A. Johnson Special to the New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/sri-lanka-to-try-4000.html | Sri Lanka to Try 4,000 | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/us-silver-stocks-decline.html | U.S. Silver Stocks Decline | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/amex-and-otc-lists-post-2d-consecutive-gain.html | Amex and Oâ€šÃ„Â²Tâ€šÃ„Â²C Lists Post 2d Consecutive Gain | True | By Alexander R. Hammer | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/the-mr-big-myth-observer.html | The Mr. Big Myth | True | By Russell Baker | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/race-for-jersey-governor-focuses-on-urban-decay-governors-race.html | Race for Jersey Governor Focuses on Urban Decay | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/litton-posts-profit-for-quarter-in-contrast-to-loss-a-year-ago.html | Litton Posts Profit for Quarter, In Contrast to Loss a Year Ago | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/mrs-byrne-is-wed-to-john-p-baldari.html | Mrs. Byrne Is Wed To John P. Baldari | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/abplanalp-nixon-friend-a-millionaire-industrialist.html | Abplanalp, Nixon Friend, A Millionaire Industrialist | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/grain-deals-size-hinted-by-soviet.html | GRAIN DEAL'S SIZE HINTED BY SOVIET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/royal-white-house.html | Royal White House? | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/memorial-day-proclaimed.html | Memorial Day Proclaimed | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/two-file-a-claim-to-mine-for-gold-in-passaic-county.html | Two File a Claim To Mine for Gold In Passaic County | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/treasury-bill-rates-rise-at-weekly-sale.html | Treasury Bill Rates Rise at Weekly Sale | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/four-mayoral-candidates-opposed-to-superagencies-four-mayoral.html | Four Mayoral Candidates. Opposed to Superagencies | True | By Ralph Blumenthal | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/gray-will-rejoin-law-partners-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/lawyer-cleared-in-charge-of-giving-heroin-to-client.html | Lawyer Cleared in Charge Of Giving Heroin to Client | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pollution-suit-settled.html | Pollution Suit Settled | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/miss-bennett-has-nuptials.html | Miss Bennett Has Nuptials | True | | 2001-08-03 | RE0000846864 | B00000840832 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/networks-to-rotate-watergate-hearings-networks-rotate-senate.html | Networks to Rotate Watergate Hearings | True | By Albin Krebs | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/text-of-statement-on-nixon-home-on-coast.html | Text of Statement on Nixon Home on Coast | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/police-cars-recalled-79858101.html | Police Cars Recalled | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/pacific-crossing-record-set-on-maiden-voyage.html | Pacific Crossing Record Set on Maiden Voyage | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/nassau-parks-stiffen-curbs-on-outsiders-case-seen-as-a-test-caso.html | Nassau Parks Stiffen Curbs on Outsiders | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/yonkers-hoping-to-woo-bettors-promotions-are-designed-to-combat.html | YONKERS HOPING TO WOO BETTORS | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-26 | 1973-05-26 | https://www.nytimes.com/1973/05/26/archives/mobil-chief-calls-for-integrity-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846864 | B00000840832 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-bresnan-becomes-bride.html | Miss Bresnan Becomes Bride | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/current-challenge-to-roses-leadership-of-liberal-party-could-affect.html | Current Challenge to Rose's Leadership of Liberal Party Could Affect Gubernatorial Race Next Year | True | By Frank Lynn | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/harvard-medical-school-accepts-165-for-fall-class.html | Harvard Medical School Accepts 165 for Fall Class | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/son-to-mrs-lembeck.html | Son to Mrs. Lembeck | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/for-3300-inmates-a-chance-to-learn-heart-of-the-program-close.html | For 3,300 Inmates, | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/spotlight.html | SPOTLIGHT | True | By Gerd Wilcke | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/wall-st-weathervane-bache-survives-by-adapting-to-current-trends-in.html | Wall St. Weathervane | True | By John H. Allan | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-program-at-stevens-is-aiding-delinquents-job-counseling.html | A Program At Stevens Is Aiding Delinquents | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-case-of-creeping-disaster-africa-the-world-a-case-of-creeping.html | Africa | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/louis-rapp.html | LOUIS RAPP | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/tvs-women-are-dingbats.html | TVs Women Are Dingbats | True | By Judy Klemesrud | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nixon-files-yet-another-legal-brief-watergate.html | Nixon Files Yet Another Legal Brief | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/no-more-jive-talk-on-reform-in-the-nation.html | No More Jive Talk' On Reform | True | By Tom Wicker | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-silence-at-the-paris-talks-indochina-the-world.html | Indochina | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/due-this-week.html | DUE THIS WEEK | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/joy-c-johnson-bride-in-jersey.html | Joy C. Johnson Bride in Jersey | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/marisol-a-humorist-in-three-dimensions.html | Marisol: A Humorist In Three Dimensions | True | By Peter Schjeldahl | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/naked-man-in-bath-trafficiight-protest-schoolboard-hassle.html | Naked man in bath, trafficâ€šÃ„Â¶light protest, schoolâ€šÃ„Â¶board hassle, realâ€šÃ„Â¶estate advice | True | By Stephanie Harrington | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/catherine-cahil-is-bride.html | Catherine Cahil Is Bride | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/mrs-lytle-hull-at-80-shes-the-epitome-of-the-grande-dame-a-lot-of.html | Mrs. Lytle Hull: At 80, She's the Epitome of the Grande Dame | True | By Kristi Witker | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/jumping-title-taken-by-east-side-drive-the-chief-awards.html | JUMPING TITLE TAKEN BY EAST SIDE DRIVE | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/if-we-understood-bergman-wed-stone-him-movies.html | Movies | True | By Ronald Friedland | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-new-blow-for-cahill-scandal.html | Scandal | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/460-pounds-of-revenge-waits-to-fall-on-russian.html | 460 Pounds of Revenge Waits to Fall on Russian | True | By Marty Twersky | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/calendar-of-dog-show-events-today.html | Calendar of Dog Show Events | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/prosecution-is-said-to-link-haldeman-and-ehrlichman-to-ellsberg.html | Prosecution Is Said to Link Haldeman and Ehrlichman To Ellsberg Case Breakâ€šÃ„Â¶In | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/to-make-may-complete.html | To Make May Complete | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/hawthorne-oldtime-religion-updated-lowkeyed-preaching-oldtime.html | Hawthorne. Oldâ€šÃ„Ã´Time Religion Updated | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/officials-debate-ohio-bridge-fate-historic-desgnation-unaware-of.html | Officials Debate Ohio Bridge date | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-schwalje-wed-to-william-eaton.html | Miss Schwalje Wed To William Eaton | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/for-a-family-happiness-is-a-mixed-neighborhood-apple-three-in-back.html | For a Family, Happiness Is a Mixed Neighborhood | True | By Wendy Schuman | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/trying-to-defuse-a-bomb.html | Trying to Defuse a Bomb | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/8/city-firms-sign-suburban-leases-news-of-the-realty-trade-13.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/artists-invade-enclave-of-staten-island-shops-artists-enclave.html | Artists Invade Enclave Of Staten Island Shops | True | By Julia Martin | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nassau-warns-of-possible-infestation-of-dishonest-exterminators-of.html | Nassau Warns of Possible Infestation of Dishonest â€šÃ„Ã´Exterminatorsâ€šÃ„Ã´ of Termites | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-scandal.html | The Scandal | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/university-of-connecticut-agrees-to-stop-opening-outgoing-mail.html | University of Connecticut Agrees To Stop Opening Outgoing Mail | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/2-australians-win-finals-in-english-clay-tennis.html | 2 Australians Win Finals In English Clay Tennis | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/governors-bill-for-new-judges-passes-in-albany-authorizes-100-for.html | GOVERNOR'S BILL FOR NEW JUDGES PASSES INALBANY | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/physically-disabled-taught-to-be-able-problems-develop-cost-varies.html | Physically Disabled Taught to Be Able | True | By Ira D. Guberman Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-kind-of-peace-in-vietnam.html | A Kind of Peace in Vietnam | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/washington-bridal-for-cynthia-weller.html | Washington Bridal For Cynthia Weller | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/us-planes-strike-cambodian-targets.html | U.S. PLANES STRIKE CAMBODIAN TARGETS | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-great-big-ugly-man-came-up-and-tied-his-horse-to-me-a-book-of.html | A Great Big Ugly Man Came Up and Tied His Horse to Me, A Book of Nonsense Verse. Illustrated by Wallace Tripp. 46 pp. Boston: Little, Brown & Co. $5.95. (Ages 4 to 8) | True | By Myra C. Livingston | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-moonscape-in-cambodia.html | A Moonscape In Cambodia | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/china-reestablishes-federation-to-press-for-equality-for-women.html | China Reâ€šÃ„Ã´Establishes Federation to Press for Equality for Women | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/susan-schroeder-designer-fiancee.html | Susan Schroeder, Designer, Fiancee | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/four-japanese-golfers-file-for-montreal-event.html | Four Japanese Golfers File For Montreal Event | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/feed-grains-yield-may-brake-prices-quick-planting-after-rains-eases.html | FEED GRAINSâ€šÃ„Ã´ YIELD MAY BRAKE PRICES | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-philip-randolph-a-biographical-portrait-by-jervis-anderson.html | A. Philip Randolph | True | By Nathan Irvin Huggins | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/tornado-kills-4-hurts-15-in-eastern-oklahoma-town.html | Tornado Kills 4, Hurts 15 In Eastern Oklahoma Town | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/long-hours-and-success.html | Long Hours And Success | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/kicking-the-secrecy-habit.html | Kicking the Secrecy Habit | True | By Edward Teller | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/susan-mcneily-wed-to-bradley-p-craig-married.html | Susan McNeily Wed to Bradley P. Craig | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/sister-attendant-of-virginia-peck-at-her-wedding.html | Sister Attendant Of Virginia Peck At Her Wedding | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/soviet-team-wins-shooting-w-germany-is-2d-us-3d.html | Soviet Team Wins Shooting. W. Germany Is 2d, U.S. 3d | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/puerto-rican-sure-to-get-council-seat-councilmanatlarge-seats.html | Puerto Rican Sure To Get Council Seat | True | By Ronald Smothers | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/today-hartford-tomorrow.html | Today Hartford | True | By William N. Wallace | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/susan-l-chambers-interne-is-married.html | Susan L. Chambers, Interne, Is Married | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/doberman-judged-monmouth-best-ch-galaxys-corry-carina-outshines.html | DOBERMAN JUDGED MONMOUTH BEST | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cahill-stresses-issues-in-renomination-bid-in-face-of-corruption.html | Cahill Stresses Issues in Renomination Bid in Face of Corruption Charges Against Aides | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/social-announcements-weddings-engagements-births.html | Social Announcements | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/2-arab-oil-nations-getting-us-arms.html | 2 ARAB OIL NATIONS GETTING U.S. ARMS | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/flood-expects-call-for-curbs-on-development-in-lowlying-areas-not.html | Flood Experts Call for Curbs on Development in Lowâ€šÃ„Ã´Lying Areas | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/gunman-surrenders-in-brooklyn-after-holding-an-infant-hostage.html | Gunman Surrenders in Brooklyn After Holding an Infant Hostage | True | By Robert Mg. Thomas Jr. | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/that-grubby-infant-has-growing-pains-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/energy-whos-talking.html | Energy: Who's Talking? | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/good-wheat-crop-is-predicted.html | Good Wheat Crop Is Predicted | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/bayonne-may-lose-its-trains-rehabilitated-discards-jersey-city-lost.html | Bayonne May Lose Its Trains | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/kings-reel-rallies-for-2length-triumph-in-38450-handicap-at.html | King's Reel Rallies for 2â€šÃ„Ã¹Length Triumph in $38,450 Handicap at Arlington | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/good-news-at-last-relatively-economy.html | Economy | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/housewife-with-a-flair-for-politics-complicating-factors-womans.html | Housewife With a Flair for Politics | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/in-search-of-security.html | In Search of Security | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/buried-by-its-own-landslide-the-gop-watergate-fallout.html | Watergate Fallout | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/bolivia-cabinet-still-in-trouble-after-surviving-two-threats-a-new.html | Bolivia Cabinet Still in Trouble After Surviving Two Threats | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/horse-vaccination-is-urged-by-state.html | Horse Vaccination Is Urged by State | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/y-offering-prisoners-a-second-chance-full-privileges-program-is.html | â€šÃ„Ã²â€šÃ„Ã´ Offering Prisoners a Second Chance | True | By David C. Berliner | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/why-dont-people-go-to-the-movies-they-dont-go-to.html | Why Don't People Go To the Movies They Don't Go To? | True | By Aljean Harmetz | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/auto-parts-issues-lost-luster.html | WALL | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-josephine-comer-martin-bride-of-richard-henry-bayard.html | Miss Josephine Comer Martin Bride of Richard Henry Bayard | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/letters-flattery-standing-up-and-being-counted-letters-drawing-the.html | Letters | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-city-gets-a-plan-for-a-lovable-e1-aerial-loop.html | Aerial Loop | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-brenda-abbot-engaged-to-alexander-mcg-anderson.html | Miss Brenda Abbot Engaged To Alexander McG. Anderson | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/summer-season-begins-in-hamptons-summer-season-starts-in-the.html | Summer Season Begins in Hamptons | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/margaret-eaton-is-wed.html | Margaret Eaton Is Wed | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/public-use-of-beaches-faces-new-court-test-public-use-of-atlantic.html | Public Use of Beaches Faces Navy Court Test | True | By Ronal Sullivan Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/rutgers-college-is-graduating-first-women-20-of-40-posts-to-women.html | Rutgers College Is Graduating First Women | True | By Louise Saul Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/new-director-old-scheme-new-director.html | New Director, Old Scheme | True | By Raymond Ericson | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/high-school-teacher-is-murdered-in-his-brooklyn-apartment.html | High School Teacher Is Murdered In His Brooklyn Apartment | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/why-do-young-people-love-lemmings.html | Why Do Young People, Love Lemmings"? | True | By Eric Lax | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/new-goals-for-montclair-state-alumnus-of-bowdoin-taught-in-michigan.html | New Goals for Montclair State | True | By Robert Hanley Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/school-of-the-air-in-newark-is-25-a-90school-network.html | School of the Airâ€šÃ„Â´ In Newark Is 25 | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-schmidt-sets-us-javelin-mark.html | MISS SCHMIDT SETS U.S. JAVELIN MARK | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-issues.html | The Issues | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/close-friends-womans-influence-vegetarians-femme-fatale-the-bird-of.html | Close friends, woman's influence, vegetarians, femme fatale | True | By Paul Theroux | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/3000-cyclists-begin-a-marathon-of-24-hours-inside-central-park.html | 3,000 Cyclists Begin a Marathon Of 24 Hours Inside Central Park | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/recovery-the-record-of-a-struggle-with-prose-and-life.html | The record of a struggle with prose and life | True | By David Kalstone | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/about-the-race.html | About the Race | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/letters-to-the-editor-watergate-of-impeachment-heroines-villains.html | Letters to the Editor | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/that-unused-billion-dollars-madison-ave.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-correction-of-practices-of-correction-after-conviction-the-open.html | The correction of practices of correction | True | By David I. Rothman | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/mrs-chisholm-says-lindsay-intervened-in-72-race.html | Mrs. Chisholm Says Lindsay Intervened in â€šÃ„Â'72 Race | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/valerie-baltz-married-to-stephen-austin.html | Valerie Boltz Married to Stephen Austin | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/viewpoint-on-land-taxes-disputed-letters-to-the-editor-city.html | Letters to the Editor | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/conflict-in-us-oil-policy-washington-report-y-es-yes-on-supplies-but.html | WASHINGTON REPORT | True | By Edward Cowan | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/and-in-brazil-the-us-lag-is-shown-in-the-case-of-one-contract-for-.html | ...and in Brazil, the U.S. Lag is Shown | True | By N. M. McKitterick | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/metropolitan-briefs-us-gives-1million-for-health-center-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/rucker-event-to-open-saturday-men-who-continued.html | Rucker Event to Open Saturday | True | By Al Harvin | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/another-try-at-peronism-argentina-the-world.html | Argentina | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-unhappy-boom-the-economic-scene.html | THE ECONOMIC SCENE | True | By John M. Lee | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/niger-will-flow-on-film-niger-flows-on-film.html | â€šÃ„Â'Nigerâ€šÃ„Â´' Will Flow on Film | True | By A. H. Weiler | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/caftan-news-summer-doubles.html | Summer doubles By Patricia Peterson; Caftan news; Seeing double? Not really. The long caftan, which has captured the hearts of women with its flattering lines, has been joined by a shorter version this summer. The kneeskimming caftans are cool alternatives for city summer wear. You'll also be seeing them by the pool, on the croquet lawn and buying corn and tomatoes at the roadside stand. | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/there-was-a-time.html | There Was a Time | True | By Richard. B. Morris | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/eugand-head-charges-genocide-obote-accuses-gen-amin-of-killing.html | EXâ€šÃ„Â'UGANDAN HEAD CHARGES GENOCIDE | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/french-still-ponder-68-revolt-educational-reforms-french-pondering.html | French Still Ponder â€šÃ„Â'68 Revolt | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/child-to-mrs-r-d-jaffe.html | Child to Mrs. R. D. Jaffe | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/sorcery-is-said-to-lead-equatin-by-20-minutes-in-block-island.html | Sorcery Is Said to Lead Equation by 20 Minutes in Block Island Sailing | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/susan-magennis-married-to-physician.html | Susan Magennis. Married to Physician | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/joe-namath-is-30-dave-anderson-hindsight-is-20720-the-ninth-season.html | Dave Anderson | True | | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/maryland-gains-lacrosse-final-routs-washington-and-leejohns-hopkins.html | MARYLAND GAINS LACROSSE FINAL | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/ousted-welfare-official-denies-bias-in-perot-bid.html | Ousted Welfare Official Denies Bias in Perot Bid | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/catholic-school-celebrates-100th-year-always-in-a-home.html | Catholic School Celebrates 100th Year | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-mostly-sorry-story.html | A mostly sorry story | True | By Gaddis Smith | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/misses-margo-and-joy-jones-set-summer-and-index.html | Misses Margo and Joy Jones Set Summer and Fall Bridals | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/school-sex-bias-fought.html | School Sex Bias Fought | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cyclists-to-race-in-nh-n.html | Cyclists to Race in N.H. | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/even-rossinis-sins-arent-serious-music-the-more-one-looks-into-the.html | Music | True | By Harold C. Schonberg | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/chess-a-losing-position-can-offer-at-best-a-choice-of-evils.html | Chess: A Losing Position Can Offer At Best a Choice of Evils | True | By Robert Byrne | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-program-under-pressure-skylab.html | Skylab | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/abortion-clinics-face-crisis-here.html | ABORTION CLINICS FACE CRISIS HERE | True | By Laurie Johnston | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/paris-air-show-focuses-on-useuropean-rivalry-wants-a-bigger-show.html | Paris Air Show Focuses On U.S.â€šÃ„Â¶European Rivalry | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/music-carole-kings-casual-journey.html | Music: Carole King's Casual Journey | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/tennis-everyone-its-not-anyone-for-tennis-its-everyone.html | Tennis, Everyone? | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and index | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/tom-mix-museum-gets-aid.html | Tom Mix Museum Gets Aid | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/joan-dillon-moseley-wed-to-gray-bryan-3d.html | Joan Dillon Moseley Wed to Gray Bryan 3d | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/new-novel-the-hammer-of-god-by-alan-scholefield-206-pp-new-york.html | New ovel | True | By Martin Levin | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/african-liberation-day-marked-by-a-march-and-rally-in-harlem.html | African Liberation Day Marked By a March and Rally in Harlem | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/perfect-day-on-mound-at-bat-for-schoolboy.html | Perfect Day on Mound, At Bat for Schoolboy | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/donna-lee-kendall-affianced-to-irwin-joseph-pass-warren.html | Donna Lee Kendall Affianced To Irwin Joseph Pass Warren. | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/john-berryman-friend.html | John Berryman, Friend | True | By Saul Bellow | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cahill-housing-bills-stalled-as-legislature-leaves-biennial-review.html | Cahill Housing Bills Stalled as Legislature Leaves | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/montreal-alouettes-acquire-two-castoffs-from-nfl.html | Montreal Alouettes Acquire Two Castoffs From N.F.L. | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/energy-in-the-home-being-tested-at-twin-rivers-twin-rivers-used-as.html | Energy in the Home Being Tested at Twin Rivers | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/borg-16-fills-role-of-tennis-prodigy-swede-victor-with-smith-and.html | Borg 16, Fills Role of Tennis Prodigy | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-elizabeth-harris-is-married.html | Miss Elizabeth Harris Is Married | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-lucy-castles-wed-to-john-hough.html | Miss Lucy Castles Wed to John Hough | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-solution-to-falling-reading-scores-continues-to-elude-bigcity.html | A Solutionto Falling Reading Scores Continues to Elude Bigâ€šÃ„Â¶City Schools | True | By Gene L Maeroff | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/article-2-no-title.html | Article 2 â€šÃ„Â® No Title | True | | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-view-from-fiery-run-washington.html | A View From Fiery Run | True | By James Reston | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/for-2-students-at-stony-brook-a-flight-to-tel-aviv-is-all-in-a-days.html | For 2 Students at Stony Brook, a Flight to Tel Aviv is All in a Day's Work | True | By Jay G. Baris Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/browsing-for-goods-from-the-land-of-mao-american-shoppers-response.html | Browsing for Goods From the Land of Mao | True | By Marylin Bender | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-pathetic-life-and-powerless-to-change-it-virginia-fly-is-drowning.html | A pathetic life and powerless to change it | True | By Caroline Seebohm | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/future-social-events-super-cast-super-cause-seals-to-aid-gorillas.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/c-j-parsons-weds-christina-johnson.html | C.J. Parsons Weds Christina Johnson | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/27135-turn-out-at-roller-derby-fans-see-tripleheader-for-title-at.html | 27,135 TURN OUT AT ROLLER DERBY | True | By Gerald Eskenazi | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/democrats-delegate-panel-sets-six-regional-hearings.html | Democrats' | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/theater-benefits-a-little-night-music-at-the-shubert-concerts.html | Theater Benefits. | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nyac-captures-eightoared-race-clubs-a-crew-scores-by-6-lengths-in.html | CAPTURES EIGHTâ€ŠÃ‚Â°OARED RACE | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/discovering-colombias-gem-of-the-ocean-discovering-colombia-s-gem.html | Discovering Colombia's Gem of the Ocean | True | By Howard Wentman | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/vermont-bishop-to-retire.html | Vermont Bishop to Retire | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/some-crocodilians.html | Some Crocodilians | True | By Georgess McHargue | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/deadlocknot-retreat.html | Deadlockâ€ŠÃ‚Â®Not Retreat | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/carole-king-draws-70000-to-central-park-biggest-and-best-concert-by.html | Carole King Draws 70,000 to Central Park | True | By Grace Lichtenstein | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-eppridge-wed-to-r-f-norum.html | Miss Eppridge Wed to R. F. Norum | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/irate-senators-shelve-move-to-investigate-political-corruption.html | Irate Senators Shelve Move to Investigate Political Corruption | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/african-nations-clash-at-parley-no-dictation-from-libya-only.html | AFRICAN NATIONS CLASH AT PARLEY | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/mine-claims-on-30-million-acres-facing-challenge-method-is-disputed.html | Mine Claims on 30 Million Acres Facing Challenge | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/lessons-in-how-to-heal-the-citys-scars-architecture-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/prophylactics-law-is-eased-associations-viewpoint.html | Prophylactics Law Is Eased | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/virginia-stott-sets-nuptials.html | Virginia Stott Sets Nuptials | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/measure-to-cut-pension-costs-is-passed.html | Measure to Cut Pension Costs Is Passed | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/128point-margin-posted-by-italy-aces-rally-falls-far-short-in-world.html | 128â€ŠÃ‚Â°POINT MARGIN POSTED BY ITALY | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/students-turn-seamen-for-ecology-famous-vessel-used.html | Students Turn Seamen for Ecology | True | By John C. Devlin | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/hackensack-awaiting-collectors-of-rocks-a-popular-hobby-about-those.html | Hackensack Awaiting Collectors Of Rocks | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/abortion-clinics-face-crisis-here-eased-restrictions-reduce-clients.html | ABORTION CLINICS FACE CRISIS HERE | True | By Laurie Johnston | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/without-noise-or-dust-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-bushey-is-bride-on-li-of-paul-cooke.html | Miss Bushey Is Bride on L.I. Of Paul Cooke | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/daughter-to-the-goughs.html | Daughter to the Goughs | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/princeton-shows-60-claude-works-master-of-landscape-a-study-of-cows.html | Princeton Shows 60 Claude Works | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/davis-regaining-speed-after-crippling-injuries-casts-crutches-cast.html | Davis Regaining Speed After Crippling Injuries | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/soccer-scores-at-the-box-office.html | Soccer Scores at the Box Office | True | By Alex Yannis | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/government-paid-39525-to-improve-nixons-home-expenditures-listed-us.html | Government Paid $39,525 To Improve Nixon's Home | True | By John Herbers | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/elaine-tate-bride-of-s-e-jespersen.html | Elaine Tate Bride Of S. E. jespersen | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/after-kareem-and-walton-washington-on-no-double-talk-sense-of-humor.html | After Kareem and Walton: Washington | True | By Sam Goldaper | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/not-to-create-and-revolutionizebut-to-connect-and-sustain-art.html | Art | True | By Hilton Kramer | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/kottulinski-drives-a-lola-to-victory-in-german-race.html | Kottulinski Drives a Lola To Victory in German Race | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/it-all-depends-on-whose-shoreline-is-gored-nuclear-power.html | Nuclear Power | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/sonic-arts-union-playing-72-hours-of-the-new-music.html | Sonic Arts Union Playing 72 Hours Of the New Music | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/good-guy-in-blue-bishop-in-multi-jew-in-the-south-beautiful-people.html | Good guy in blue, bishop in mufti, few in the South, beautiful people in trouble | True | By Webster Schott | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/southern-pacific-mainline-reopens-after-explosions.html | Southern Pacific Mainline Reopens After Explosions | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/article-1-no-title.html | Article 1 â€¹Â® No Title | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/omnibus-racing-bill-is-viewed-as-a-mixed-feedbag-patronage-to-swell.html | Omnibus Racing Bill Is Viewed as a Mixed Feedbag | True | By Steve Cady | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/colborn-brewers-stop-angels-9-to-0.html | COLBORN, BREWERS STOP ANGELS, 9 TO 0 | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/met-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/john-wain-gets-chair-in-poetry-from-oxford.html | John Wain Gets Chair in Poetry From Oxford | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/new-and-recommended-fiction-general.html | The New York Times Book Review | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/vermont-gets-tough-on-land-sales.html | Vermont Gets Tough on Land Sales | True | By William G. Connolly | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/white-sox-sell-morales.html | White Sox Sell Morales | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/boy-hurt-in-a-fall.html | Boy Hurt in a Fall | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/naturalist-unravels-insect-life-on-film-at-work-on-a-book.html | Naturalist Unravels Insect Life on Film | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/centrowitz-runs-1546-halfmile-helps-power-to-a-large-lead-in-school.html | CENTROWITZ RUNS 1:54,6 HALFâ€¹Â®NILE | True | By William L Miller | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/this-is-cineramor-is-itthis-is-cineramor-is-it.html | This Is Cinerama-Or Is It?:This Is Cinerama-Or Is It? | True | By Vincent Canby | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/uscanada-airline-talks-entering-crucial-phase.html | U.S.â€¹Â°Canada Airline Talks Entering Crucial Phase | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/helen-powell-wed-to-l-f-obrien-3d.html | Helen Powell Wed to L. F. O'Brien 3d | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/ellen-burke-is-bride-of-jack-orlando-here.html | Ellen Burke Is Bride of Jack Orlando Here | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-other-primates.html | The Other Primates | True | By Paul Showers | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/12-groups-charge-un-ignores-women.html | 12 GROUPS CHARGE U.N. IGNORES WOMEN | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/astronauts-board-space-station-and-partly-deploy-solar-shield.html | ASTRONAUTS BOARD SPACE STATION AND PARTLY DEPLOY SOLAR SHIELD; SKYLAB CABIN FOUND CLEAR OF GAS | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/for-wanaque-growth-is-a-problem.html | For Wanaque, Growth Is a Problem | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/suzanne-dughi-a-bride.html | Susanne Dughi a Bride | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-aftermath.html | The Aftermath | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/composer-finds-music-in-her-homework-short-composition-writes-tonal.html | Composer Finds Music in Her Homework | True | By Phyllis Funke | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/presidential-copter-crashes-into-ocean-security-agent-dies.html | Presidential Copter Crashes Into Ocean | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/but-so-do-many-other-lawyers-john-crewdson-nona-brown.html | But So Many Other Lawyers | True | | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/navys-trackmen-capture-ic-4a-title-with-41-poin-ts-penn-state-ties.html | Navy's Trackmen Capture I.C.4â€šÃ„Â°A Title With 41 Points | True | BY Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nixon-copter-crashes.html | Nixon Copter Crashes | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/funds-message-is-heard-objective-analysis-other-fund-projects.html | Fund's Messageâ€šÃ„Â´ Is Heard | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/timothy-brown-weds-miss-linda-rohman.html | Timothy Brown Weds Miss Linda Rohman | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/john-ward-is-fiance-of-jennifer-brown.html | John Ward Is Fiance of Jennifer Brown | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/london-shop-supplies-rare-breed-of-reader.html | London Shop Supplies Rare Breed of Reader | True | By Ed Corrigan | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nations-meat-consumers-are-still-angry-but-less-rebellious-cheaper.html | Nation's Meat Consumers Are Still Angry but Less Rebellious | True | By Jerry M. Flint | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/legislature-approves-measure-to-curb-powers-of-urban-development.html | Legislature Approves Measure to Curb Powers of Urban Development Agency | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-surfeit-of-stravinsky-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/joseph-w-penfold-65-dead-leader-in-conservation-field.html | Joseph W. Penfold, 65, Dead; Leader in Conservation Field | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/stumbling-in-its-own-rubble-field-executive-branch.html | Executive Branch Stumbling in Its Own Rubble Field | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/c-l-fisher-3d-weds-miss-myers.html | C. L. Fisher 3d Weds Miss Myers | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/yank-games-this-week.html | Yank Games This Week | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/msgr-james-kelly-canon-law-expert.html | MSGR. JAMES KELLY, CANON LAW EXPERT | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/stocks-bounce-back-in-a-big-way-markets-in-review-business-index.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-indianapolis-500-festival-of-speed-and-color.html | The Indianapolis 500: Festival of Speed and Color | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/letters-food-prices-sponsors-performance-contrasts-auditors-richard.html | LETTERS | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-proper-government-scandal-britain.html | Britain | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-greta-j-melford-plans-marriage.html | Miss Greta J. Melford Plans Marriage | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/bingham-award-goes-to-hampe-at-harvard.html | Bingham Award Goes To Hatnpe at Harvard | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/jazzrockfolkpop-today-monday-tuesday-wednesday-thursday-friday.html | Jazz/Rock/Folk/Pop | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/seton-hall-ousted-in-ncaa-baseball.html | SETON HALL OUSTED IN N.C.A.A. BASEBALL | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-statement.html | The Statement | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-suburbs-may-be-called-out-of-bounds-busing.html | Busing | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/edward-c-seibert.html | EDWARD G. SEIBERT | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/letters-to-the-editor-defensible-space-first-whodunit-jihad.html | Letters To the Editor | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-house-wishes-it-would-all-go-away.html | The House Wishes It Would All Go Away | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/giants-defeat-expos-103-as-maddox-connects-for-five-consecutive.html | Giants Defeat Expos, 10â€šÃ„Â³3, as Maddox Connects for Five Consecutive Hits | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/carolinas-aides-warned-on-bias-governor-tells-agencies-to-speed.html | CAROULIA'S AIDES WARNED ON BIAS | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/danny-the-red-5-years-later.html | Danny the Red 5 Years Later | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-knack-of-keeping-matter-over-mind.html | The Knack of Keeping Matter Over Mind | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cahills-renomination-bid-is-in-trouble-corruption-stand-recalled.html | Cahill's Renomination Bid Is in Trouble | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/128point-migin-posted-by-italy-aces-rally-falls-far-short-in-world.html | 128â€šÃ„Â°PONT MBE POSTED BY ITALY | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cuban-rifles-take-aim-at-u-s-sportfishermen.html | Cuban Rifles Take Aim At U. S. Sportfishermen | True | By Parton Keese | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/governor-wins-approval-for-his-city-u-board-plan-a-rockefeller.html | Governor Wins Approval For His City U. Board Plan | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/katharine-a-bode-is-betrothed.html | Katharine A. Bode Is Betrothed | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/wood-field-and-stream-take-a-soft-crab-to-lunch.html | Wood, Field and Stream â€šÃ„Â¨Take a Soft Crab. to Lunchâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/still-caught-in-its-own-frustration-congress.html | Congress | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/portuguese-fancier-a-standout.html | Portuguese Fancier a Standout | True | By Walter R. Fletcher | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/no-kidding-sunday-observer.html | Sunday Observer By Russell Baker | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/new-jersey-calendar-of-events-theater-music-jazzrock-art-lectures.html | New Jersey | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/plants-immune-from-pests.html | Plants Immune From Pests | True | By Ruth Tirrell | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/president-urges-congress-to-act-on-devaluation-bill.html | President Urges Congress To Act on Devaluation Bill | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/city-council-committee-to-meet-on-tuesday.html | City Council Committee To Meet on Tuesday | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/world-news-briefs-4yearold-killed-by-bullet-in-ulster-30-reported.html | New Briefs | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/best-seller-list-fiction-general.html | Best Seller List | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/5-accused-west-point-cadets-contest-academy-panels-honorcode.html | 5 Accused West Point Cadets Contest Academy Panel's Honorâ€šÃ„Â¨Code Procedures as Unconstitutional | True | By Linda Greenhouse | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-doctors-see-a-bad-prognosis-policy-shift-medicine.html | Policy Shift | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-spirited-badillo-talks-at-synagogue-candidates-day-cites.html | Candidates' | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-politics.html | The Politics | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cosmos-rout-apollos-50-as-fink-scores-3-goals.html | Cosmos Rout Apollos, 5â€šÃ„Â¨0, As Fink Scores 3 Goals | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-day-the-tennis-hustler-got-hustled.html | The Day the Tennis Hustler Got Hustled | True | By Charles Friedman | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/alices-horror-show-pop-alices-horror-show.html | Pop | True | By Henry Edwards | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/summer-job-aid-released-but-legislator-is-critical.html | Summer Job Aid Released But Legislator Is Critical | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/son-to-mrs-john-byers-jr.html | Son to Mrs. John Byers Jr. | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/toll-roads-surprising-growth.html | Toll Roads: Surprising Growth | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/massachusetts-gets-grant.html | Massachusetts Gets Grant | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/4-die-in-fire-on-french-ship.html | 4 Die in Fire on French Ship | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/icelandic-ship-shells-british-trawler-after-chase-britain-plans.html | Icelandic Ship Shells British Trawler After Chase | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/ottawa-leaning-to-truce-pullout-cabinet-majority-is-said-to-favor.html | OTTAWA LEARN TO TRUCE PULLOUT | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/motor-calendar.html | Motor Calendar | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/is-a-door-finally-opening-foreign-affairs.html | Is a Door Finally Opening? | True | By C. L. Sulzberger | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-bronx-neighborhood-turns-coop-neighborhood-turns-coop.html | A Bronx Neighborhood Turns Coâ€šÃ„Â¨op | True | By Robert E. Tomasson | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/state-set-to-remove-illegal-billboards-signs-in-the-country.html | State Set To Remove Illegal Billboards | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/girard-college-in-a-new-battle-mothers-and-alumni-seek-to-oust.html | GIRARD COLLEGE IN A NEW BATTLE | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/hanoi-offensive-thought-unlikely-us-analysts-expect-more-political.html | HATANOI OFFENSIVE THOUGHT UNLIKELY | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/headliners-no-more-babysitting-a-challenge-to-women-return-to-the.html | Headliners | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/music-in-review-lois-whiteman-skilled-at-piano-carol-ferri-gives-a.html | Music in Review | True | | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/wendy-white-is-bride.html | Wendy White Is Bride | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nature-is-lifelong-interest-of-new-sanctuary-director-a-protege-of.html | Nature Is Lifelong Interest of New Sanctuary. Director | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/essex-community-betters-junior-college-relay-mark.html | Essex Community Betters Junior College Relay Mark | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/school-districts-increasing-reduction-is-explained-proposal-wasnt.html | School Districts Increasing | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/windys-daughter-equals-record-for-mother-goose-belmonte-mount-ties.html | Windy's Daughter Equals Record for Mother Goose | True | BY Michael Strauss | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-travelers-world-the-us-vs-canada-on-preclearance-no-compromise.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/it-was-minnies-musical-mecca-for-nearly-50-years-lewisohn-stadium.html | It Was Minnie's Musical Mecca | True | By Thomas Lask | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/coach-who-split-hairs-falls-out.html | Coach Who Split Hairs Falls Out | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/florida-swamp-fire-rages.html | Florida Swamp Fire Rages | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/morristowns-thrift-store-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/letters-do-travel-writers-pollute-letters-to-the-travel-editor.html | Letters: Do Travel Writers Pollute? | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/rizzo-shifts-on-taxes.html | Rizzo Shifts on Taxes | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/setting-the-stage-for-1974-legislature-the-region.html | Legislature | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-menge-has-bridal.html | Miss Menge Has Bridal | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/fairleigh-graduates-urged-to-speak-out-illustrates-his-concern-one.html | Fairleigh Graduates Urged to Speak Out | True | By Wolfgang Saxon Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/italy-gives-asylum-to-rebel-commander-of-greek-destroyer-and-30-of.html | Italy Gives Asylum to Rebel Commander Of Greek Destroyer and 30 of His Men | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/extensive-evaluation-of-priests-in-the-brooklyn-diocese-runs-into.html | Extensive Evaluation of Priests in the Brooklyn Diocese Runs Into Resistance | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/chrissie-and-rosie-and-the-arm-and-billie-and-wendy.html | Chrissie and Rosie and the Arm and Billie and Wendy | True | By Grace Lichtenstein | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/where-the-seller-protects-the-buyer-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/textile-tactic-diversification-world-of-seventh-ave-by-herbert.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/anne-t-starr-engaged-to-a-lieutenant.html | Anne T. Starr Engaged to a Lieutenant | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-keating-plans-bridal.html | Miss Keating Plans Bridal | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/i-could-hardly-hear-the-actors-drama-mailbag-so-loud-i-could-hardly.html | Drama Mailbag | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/steel-mills-and-ecology-producers-facing-new-costs-try-to-expand.html | Steel Mills And Ecology | True | By Gene Smith | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/field-hockey-assn.html | Field Hockey Assn. NORTHERN DIVISION | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-steiert-gets-3-devon-ribbons-pilots-2-hunters-to-titles-is-2d.html | MISS STEIERT GETS 3 DEVON RIBBONS | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/top-pacers-to-vie-in-160000-series.html | Top Pacers to Vie in $160,000 Series | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-opening.html | THE OPENING | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/survival-rules-for-cookouts.html | Survival Rules For Cookouts | True | By D. F. Beckham Jr. | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/oregon-where-the-bird-watchers-lengthen-the-lists-if-you-go.html | Oregon, Where The Bird Watchers Lengthen the Lists | True | By Martha Bennett Stiles | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/canarsie-market-has-sweet-smell-of-success-choosing-canarsie-south.html | Canarsie Market Has Sweet Smell of Success | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-day-of-ones-own-the-last-word.html | A Day of One's Own | True | By Nona Balakian | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/tick-count-found-high-advice-given-c.html | Tick Count Found High, Advice Given | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/burns-reaches-final-in-the-french-amateur.html | Burns Reaches Final In the French Amateur | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/ballet-robbins-dances-city-troupe-plagued-by-injuries-casts.html | Ballet: Robbins á6Â¸Â¸Â"Dancesáê6Â¸Â¸Â' | True | By Clive Barnes | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nobody-digs-the-clam-rights-nobody-digs-the-clam-rights-complexity.html | Nobody â€šÃ„Â²Digsâ€šÃ„Â´ the Clam Rights | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-court-fashions-a-doctrine-equal-access.html | Equal Access | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/around-the-garden-squash-all-year-edible-basil-rain-and-feed-for.html | AROUND THE | True | By Joan Lee Pause | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cannes-vote-cast-for-actors-love-scarecrow-and-hireling-cited-for.html | CANNES VOTE CAST FOR ACTORS, LOVE | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/murrow-center-picks-chief.html | Murrow Center Picks Chief | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/camera-world.html | Camera World | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/fiscal-incentive-for-arson-cited-study-says-perhaps-half-of-fires.html | FISCAL INCENTIVE FOR ARSON CITED | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/trouble-on-the-border-patrol-the-nation-illegal-aliens.html | The Nation | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/1914-conspirator-recalls-sarajevo-assassination.html | 1914 Conspirator Recalls Sarajevo Assassination | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/florida-swamp-fire-rages-90442321.html | Florida Swamp Fire Rages | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/how-innocent-was-innocent-iii-movie-mailbag-no-ground-liberating.html | Movie Mailbag | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/pirates-victors-over-astros-72.html | PIRATES VICTORS OVER ASTROS, 7â€šÃ„Â²2 | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/film-prizes-given-at-hilton-fete-nontheatrical-festival-hails-three.html | FILM PRIZES GIVEN AT HILTON FETE | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-texan-on-the-pole-is-at-home-in-indiana-nice-and-easy-keeping.html | The Texan on the Pole Is at Home in Indiana | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/deborah-n-trench-has-nuptials.html | Deborah N. Trench Has Nuptials | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/70-bergen-police-study-car-safety.html | 70 Bergen Police Study Car Safety | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/three-new-us-souvenir-cards-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/bqli-bulletin-board-art-children-meetings-talks-movies-music-dance.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/hussein-adviser-is-named-premier-new-cabinet-not-expected-to-change.html | HUSSEIN ADVISED IS NAMED PREMIER | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/twins-to-mrs-silverman.html | Twins to Mrs. Silverman | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/home-is-a-crucial-factor-pupil-performance-education.html | Pupil Performance | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/penn-eight-defeats-cornell-by-a-length-on-schuylkill.html | Penn Eight Defeats Cornell by A Length on Schuylkill | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/rogers-ends-argentina-visit-will-conclude-tour-in-jamaica-rogers.html | Rogers Ends Argentina Visit, Will Conclude Tour in Jamaica | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-new-movies-whats-opened-at-the-movies.html | The New Movies | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/coulton-waugh-77-cartoonist-author-of-the-comics-dead.html | Coulton Waugh, 77, Cartoonist, Author of â€šÃ„Â²The Comics‚Ã„Â´ Dead | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/irish-eyes-smiling-mostly-in-queens.html | Irish Eyes Smiling Mostly in Queens | True | By Edward C. Burks | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/the-glorious-garlic-a-lily-by-any-other-name.html | The glorious garlic | True | By Raymond A. Sokolov | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/how-to-get-your-prize-pfluegerized-pfluegerizing-your-pfish-an.html | How to Get Your Prize Pfluegerized | True | By Jack McClintock | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/among-harriets-ancestors-are-clarissa-emma-and-cathy-after-claude.html | Among Harriet's ancestors are Clarissa, Emma and Cathy | True | By Leonard Michaels | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/soutine-as-artist-and-victim.html | Soutine as Artist and Victim | True | By Michael Peppiatt | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/keeping-the-door-open-bridge.html | Bridge | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/linda-d-kent-m-ba-student-planning-bridal.html | Linda D. Kent, M.B.A. Student, Planning Bridal | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/auto-junkyard-with-touch-of-americana-is-keeping-up-with-the-times.html | Auto Junkyard With Touch of Americana Is Keeping Up With the Times | True | By David Gordon | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/miss-cornachia-bride-of-arthur-rutzen-jr.html | Miss Cornachia Bride Of Arthur Rutzen Jr. | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/ann-arborites-accept-a-tax-rise-for-better-buses-bicycle-paths-too.html | Ann Arborites Accept a Tax Rise for Better Buses | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/abigail-peterson-wed-to-thomas-a-reilly.html | Abigail Peterson Wed To Thomas A. Reilly | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/berkeley-effort-for-recall-gains-foes-of-a-black-councilman-seeking.html | BERKELEY EFFORT FOR RECALL GAINS | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/poll-shows-yorty-trailing-bradley-by-six-points-bradley-forces.html | Poll Shows Yorty Trailing Bradley by Six Points | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/gas-stations-a-way-of-life-is-changing-rations-shortage-of-fuel-is.html | â€šÃ„Ã³Gasâ€šÃ„Ã´ Stations. A Way of Life Is Changing | True | By William D. Smith | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/college-trainees-interne-in-puerto-rico-for-bilingual-teaching-in.html | College Trainees Interne in Puerto Rico for Bilingual Teaching in the City Schools | True | By Howard E. Kane | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/iris-peony-and-daylily-gardens.html | Gardens | True | BY Molly Price | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/charles-h-magers.html | CHARLES H. MAGERS | | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/high-drama-in-a-space-rescue.html | High Drama in a Space Rescue | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/ranchers-oppose-us-takeoverplan-for-idaho-canyon.html | Ranchers Oppose U.S.Takeâ€šÃ„Ã´OverPlan For Idaho Canyon | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/in-latin-america-japanese-try-harder-point-of-view-many-us.html | POINT OF VIEW | True | By Jose de Cubas | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/revisiting-the-lions-den-arthur-daley-on-short-rations-impressive.html | Arthur Daley | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/and-bruno-takes-showers-with-his-socks-on-and-bruno-takes-showers.html | And Bruno Takes Showers With His Socks On | True | By Walter Kerr | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/connecticut-is-going-coed-prisons-law.html | Prisons | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/plainfield-getting-reprieve-on-jazz-planned-monthly-series-was-the.html | Plainfield Getting Reprieve on Jazz | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/murrow-center-picks-chief-90442323.html | Murrow Center Picks, Chief | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/susan-young-jonathan-mark-plan-to-marry.html | Susan Young, Jonathan Mark Plan to Marry | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/my-onward-and-upward-mobility.html | My Onward and Upward Mobility | True | By Sam Levenson | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/president-appoints-four-united-nations-delegates.html | President Appoints Four United Nations Delegates | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/symington-scores-haigs-dual-role-says-he-should-not-hold-nixon-and.html | Says He Should Not Noll Nixon and Army Posts | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/similar-flags-no-bother-new-zealand-chief-says.html | Similar Flags No Bother, New Zealand Chief Says | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/pepitone-quits-again.html | Pepitone Quits Again | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/sing-sing-the-view-from-within.html | Sing Sing: The View From Within | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/8-top-drivers-compete-tomorrow-at-saratoga.html | 8 Top Drivers Compete Tomorrow at Saratoga | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/three-to-see-in-london-photography-paul-nash-three-to-see-in-london.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/freighter-solitaire-life-on-the-endless-saucer-of-the-sea-the.html | Freighter Solitaire: Life on the Endless Saucer of the Sea | True | By Alan Littell | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/oldfield-victor-on-684-shotout-pender-disqualified-in-pro-meet-for.html | OFIELD VICTOR ON 68â€šÃ„Ã´4 SHOTâ€šÃ„Ã´PUT | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/nadjari-agents-seize-policeman-in-brooklyn-on-a-bribery-charge.html | Nadjari Agents Seize Policeman In Brooklyn on a Bribery Charge | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/sewage-plant-set-for-raritan-bay.html | Sewage Plant Set. For Raritan Bay | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/drive-is-on-to-acquire-somerset-estate-urbanizing-threat.html | Drive Is On to Acquire Somerset Estate | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/michaels-homer-leads-yankees-to-105-victory.html | Michael's Homer Leads Yankees to 10â€šÃ„Ã´5 Victory | True | By Leonard Koppett | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/san-antonio-short-of-gas-to-buy-oil-cost-400-higher.html | San Antonio, Short Of Gas, to Buy Oil; Cost 400% Higher | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/a-kind-of-higher-education-this-side-of-paradise.html | This side of Paradise | True | By Gene I. Mention | 2001-08-03 | RE0000846865 | B00000840833 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/steingut-issues-apology-for-2-peers-misdeeds.html | Steingut Issues Apology For 2 Peersâ€šÃ„Â´ Misdeeds | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/cambodian-fighting-is-creating-new-refugees-by-the-thousands.html | Cambodian Fighting is Creating New Refugees by the Thousands | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/travel-notes-step-on-the-gas-gently-hotel-health-insurance-tbc.html | Travel Notes: Step On the Gas, Gently | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/abeach-house-thats-almost-like-country-cousin-to-a-city-apartment.html | Country cousin to a city apartment | True | By Norma Skurka | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-27 | 1973-05-27 | https://www.nytimes.com/1973/05/27/archives/officer-fiance-of-miss-white.html | Officer Fiance Of Miss White | True | | 2001-08-03 | RE0000846865 | B00000840833 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/edmund-leone.html | EDMUND LEONE | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/legistature-considers-pay-raise-and-85million-budget-addition-would.html | Legistature Considers Pay Raise And 85â€šÃ„Â´Million Budget Addition | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/plenty-of-dough-for-pasta.html | Plenty of Dough for Pasta | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/rizzos-four-goals-spark-65-brookville-polo-victory.html | Rizzo's Four Goals Spark 6.5 Brookville Polo Victory | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/australians-hope-us-envoy-can-repair-frayed-relations-daytoday.html | Australians Hope U.S. Envoy Can Repair Frayed Relations | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/2-schools-succeed-in-teaching-reading-where-others-fail-625.html | 2 Schools Succeed in Teaching Reading Where Others Fail | True | By Gene I. Maeroff | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/down-on-the-farm-a-wifes-life-isnt-the-drudgary-it-used-to-be.html | Down on the Farm, a Wife's Life Isn't the Drudgary It Used to Be | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/big-chicago-blaze-levels-4-buildings.html | BIG CHICAGO BLAZE LEVELS 4 BUILDINGS | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/assembly-approves-bill-for-city-sports-authority-unit-would-run.html | Assembly Approves Bill For City Sports Authority | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/weekly-list-of-mutual-funds.html | Weekly List of Mutual Funds | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/1000-american-workers-in-vietnam-their-jobs-ended-refuse-to-go-home.html | 1,000 American Workers in Vietnam, Their Jobs Ended, Refuse to Go Home | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/allegation-of-staff-violence-tainting-rome-state-school-profoundly.html | Allegation of Staff Violence Tainting Rome State School | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/3-eras-of-jazz-played-by-mcpartland-quintet-deep-purple-brings-its.html | 3 Eras of Jazz Played By McPartland Quintet | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/gorman-gerken-advance-pasarell-bows-in-france-gerken-injures-knee.html | Gorman, Gerken Advance; Pasarell Bows in France | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/case-touches-many-in-establishment.html | Case Touches Many in Establishment | True | By Jules Arbose Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/metropolitan-briefs-catholic-group-stresses-child-care-14-hurt-as.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/letters-to-the-editor-a-return-to-the-workhouse-era-farm-prices-and.html | Letters to the Editor | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/gorman-gerken-advance-pasarell-bows-in-france-mrs-court-advances.html | Gorman, Gerken Advance; Pasarell Bows in France | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/finch-named-trustee.html | Finch Named Trustee | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/baptists-decry-watergate-case-and-seek-honest-leadership.html | Baptists Decry Watergate Case And Seek â€šÃ„Â¥Honest Leadershipâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/ironbound-area-honors-veterans-parade-in-newark-locality-witnessed.html | IRONBOUND AREA HONORS VETERAN, | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/killian-sees-watergate-as-helping-public-tv.html | Killian Sees Watergate as Helping Public TV | True | By McCandlish Phillips | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/nyes-canna-w-ins-block-island-race.html | Nye's Canna Wins Block Island Race | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/nyes-carina-wins-block-island-race.html | Nye's Carina Wins Block Island Race | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/capitols-secret-places-provide-hideaways-and-tidbits-of-history.html | Capitol's Secret Places Provide Hideaways and Tidbits of History | True | | 2001-08-03 | RE0000846861 | B00000840828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/jersey-gopclub-faces-us-audit-gao-plans-to-check-the-executive.html | JERSEY G.O.P.CLUB FACES U.S. AUDIT; G.A.O. Plans to Check the Executive Group's Filing of 1972 Campaign Data | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/regime-in-greece-said-to-plan-vote-on-kings-future-two-athens.html | REGIME IN GREECE SAID TO PLAN VOTE ON KING'S FUTURE | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/amended-racing-bill-is-sent-to-rockefeller.html | Amended Racing Bill Is Sent to Rockefeller | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/canada-to-ask-u-n-group-to-widen-fishing-limits-opposition-expected.html | Canada to Ask U.N. Group To Widen Fishing Limits | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/the-price-of-equality.html | The Price of Equality | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/barrister-fox-terrier-best-in-plainfield-show.html | Barrister, Fox Terrier, Best in Plainfield Show | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/a-shelled-trawler-repaired-by-british.html | A SHELLED TRAWLER REPAIRED BY BRITISH | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/new-jersey-briefs-14-hurt-as-bus-and-taxi-collide-inquiry-into.html | New jersey Briefs | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/two-appealing-first-novels-books-of-the-times-assumes-certain-irony.html | Books of The Times | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/memorial-day.html | Memorial Day | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/pepitone-hoping-to-do-his-swinging-in-japan.html | Pepitone Hoping to Do His Swinging in Japan | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/red-smith.html | Red Smith | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/rose-sees-cure-for-urban-blight.html | ROSE SEES CURE FOR URBAN BLIGHT | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/baker-captures-world-600-again.html | BAKER CAPTURES WORLD 600 AGAIN | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/molloy-keeps-title-in-diocesan-track.html | MOLLOY KEEPS TITLE IN DIOCESAN TRACK | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/li-cyclist-wins-marathon-with-405-miles-in-24-hours-senior-citizen.html | L.I. Cyclist Wins Marathon With 405 Miles in 24 Hours | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/new-phones-complicate-hearing-aids.html | New Phones Complicate Hearing Aids | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/jacques-lipchitz-sculptor-81-dead.html | Jacques Lipchitz, Sculptor, 81, Dead | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/memorial-day-79858334.html | Memorial Day | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/using-the-anatomy-as-a-design-motif.html | Using the Anatomy As a Design Motif | True | BY Rita Reif | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/ulster-families-are-prisoners-of-violence-two-families-in-belfast.html | Ulster Families Are Prisoners of Violence | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/violinmaking-is-vanishing-soviet-craft.html | Violinâ€šÃ„Ã´Making Is Vanishing Soviet Craft | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/meri-e-leeds-wed-in-suburb.html | Meri E. Leeds Wed in Suburb | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/skylab-cooling-astronauts-able-to-inspect-cabin.html | SKYLAB COOLING; ASTRONAUTS ABLE TO INSPECT CABIN | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/groupthink-in-washington.html | Groupthink in Washington | True | By Irving L. Janis | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/area-stars-victors-at-buzzer-105-to-104.html | AREA STARS VICTORS AT BUZZER,105 TO 104 | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/mideastern-oil-exports-tripled-in-last-10-years-b-p-reports-western.html | Mideastern Oil Exports Tripled In Last 10 Years, B. P. Reports | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/law-not-men.html | Law, Not Men | True | By Anthony Lewis | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/personal-finance-variable-lifeinsurance-policies-may-be-offered-but.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/gop-in-nebraska-says-10000-check-is-missing.html | G.O.P. in Nebraska Says $10,000 Check Is Missing | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/legislature-passes-bill-raising-lawmakers-salaries-60-in-75.html | Legislature Passes Bill Raising Lawmakersâ€šÃ„Â´ Salaries 60% in â€šÃ„Â·75 | True | | 2001-08-03 | RE0000846861 | B00000840828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/israel-seeks-to-widen-japanese-trade-constant-boycott-threat-no.html | Israel Seeks to Widen Japanese Trade | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/culebra-over-goliath.html | Culebra Over Goliath | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/state-aide-weds-roslyn-schwartz.html | State Aide Weds Roslyn Schwartz | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/ulster-families-are-prisoners-of-violence.html | Ulster Families Are Prisoners of Violence | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/bill-bradley-tells-class-to-escape-materialism-comfort-attacked.html | Bill Bradley Tells Class To â€šÃ„Â¹Escapeâ€šÃ„Â´ Materialism | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/opec-and-oil-companies-avert-showdown-on-prices-negotiations-over.html | OPEC and Oil Companies Avert Showdown on Prices | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/the-spirit-of-76-new-jersey-sports-an-athletic-family-high-school.html | New Jersey Sports | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/beame-is-leading-candidates-agree-he-claims-50-of-the-vote-but-his.html | BEAME IS LEADING, CANDIDATES AGREE | True | By Maurice Carroll | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/borough-presidencies-the-bronx-brooklyn.html | Borough Presidencies | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/mccord-lawyer-linked-to-false-statement-in-65-sources-close-to-an.html | McCord Lawyer Linked To False Statement in '65 | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/rangers-defeat-yankees-52.html | Rangers Defeat Yankees, 5â€šÃ„Â²2 | True | By Leonard Koppett | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/maine-seeks-a-friendly-end-to-lobster-dispute.html | Maine Seeks a â€šÃ„Â²Friendlyâ€šÃ„Â´ End to Lobster Dispute | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/tarangioli-is-tennis-victor.html | Tarangioli Is Tennis Victor | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/harmon-cardozo-59-dies-a-realty-executive-here.html | Harmon Cardozo, 59, Dies; A Realty Executive Here | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/first-phase-of-inquiry-senate-hearing-moves-at-a-leisurely-pace-and.html | First Phase of Inquiry ;Senate Hearing Moves at a Leisurely Pace and Postpones Major Questions | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/associate-of-vesco-wiling-to-testify.html | ASSOCIATE OF VESCO WILING TO TESTIFY | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/kidnapping-suspect-jumps-from-a-roof.html | KIDNAPPING SUSPECT JUMPS FROM A ROOF | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/connally-says-watergate-hurts-all-who-hold-office.html | Connally Says Watergate Hurts All Who Hold Office | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/henry-at-50.html | Henry at 50 | True | By William Safire | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/dodgers-sutton-subduesmets-24.html | DODGERSâ€šÃ„Â´ SUTTON SUBDUESMETS, 24 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/arda-takes-dunlop-golf.html | Arda Takes Dunlop Golf | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/tarangioli-is-tennis-victor-79858368.html | Tarangioli Is Tennis Victor | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/college-board-may-quit-over-governors-power.html | College Board May Quit Over Governor's Power | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/boutiques-stock-changes-constantly-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/argentine-guerrillas-vow-more-attacks-symbol-of-resistance.html | Argentine Guerrillas Vow More Attacks | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/navys-racial-trouble-persists-despite-long-effort-to-dispel-it-role.html | Navy's Racial Trouble Persists Despite Long Effort to Dispel It | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/amex-preparing-proposal-for-call-options-trading-plan-to-be.html | Amex Preparing Proposal For Call Options Trading | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/soviet-gives-way-on-europe-parley-permits-agenda-language-allowing.html | SOVIET GIVES WAY ON EUROPE PARLEY | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/regime-in-greece-said-to-plan-vote-on-kings-future.html | REGIME IN GREECE SAID TO PLAN VOTE ON KING'S FUTURE | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/a-lawyers-thoughts.html | A Lawyer's Thoughts | True | By Martin Garbus | 2001-08-03 | RE0000846861 | B00000840828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/bills-pass-in-a-flood-as-adjournment-nears.html | Bills Pass in a Flood as Adjournment Nears | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/michael-j-heaney-dead-eshead-of-security-traders.html | Michael J. Heaney Dead; Exâ€šÃ‚Â¤Head of Security Traders | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/life-cycle-beats-cougar-on-turf.html | Life Cycle Beats Cougar on Turf | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/ferraris-run-12-in-1000-at-nuerburgring-ickxredman-score-in-7th.html | Ferraris Run 1,2 in 1,000 at Nuerburgring | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/markets-observe-holiday.html | Markets Observe Holiday | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/soviet-union-joins-copyright-nations-vague-replies-given.html | Soviet Union Joins Copyright Nations | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/greekamericans-bow-in-soccer-31-inter-of-cleveland-gains-in-us.html | GREEKâ€šÃ‚Â¤AMERICANS BOW IN SOCCER, 3â€šÃ‚Â¤1 | True | By Alex Yannis | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/ballet-new-balanchine-2-works-given-at-stravinsky-festival-enter.html | Ballet: New Balanchine | True | By Clive Barnes | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/allegation-of-staff-violence-tainting-rome-state-school.html | Allegation of Staff Violence Tainting Rome State School | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/stage-loot-resurrected.html | Stageâ€šÃ‚Â³ Lootâ€šÃ‚Â´ Resurrected | True | By Howard Thompson | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/roselle-catholic-captures-parochial-a-track-title.html | Roselle Catholic Captures Parochial A Track Title | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/cod-war-ii.html | Cod War II | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/riva-ridge-key-to-the-mint-clash-today-riva-ridge-faces-old-rival.html | Riva Ridge, Key to the Mint Clash Today | True | By Thomas Rogers | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/french-driver-is-killed.html | French Driver Is Killed | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/badillo-tours-harlem-aided-by-rep-delfums-candidates-day-tall-and.html | Candidatesâ€šÃ‚Â´ Day | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/albany-creates-7member-board-for-city-schools-5-borough-presidents.html | ALBANY CREATES 7â€šÃ‚Â¤MEMBER BOARD | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/sports-news-briefs-burns-loses-french-golf-final-aau-may-reinstate.html | Sports News Briefs | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/analysts-doubt-efficacy-of-feds-lending-curbs.html | Analysts Doubt Efficacy Of Fed's Lending Curbs | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/link-to-heroic-period-lipchitz-always-a-cubist-was-noted-for-the.html | Link to Heroic Period | True | By Hilton Kramer | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/watergate-seen-as-boon-to-urban-aid-and-civil-rights.html | Watergate Seen as Boon to Urban Aid and Civil Rights | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/businessconsumer-woes-laid-to-company-bigness-plan-held-an-answer.html | Businessâ€šÃ‚Â¤Consumer Woes Laid to Company â€šÃ‚Â¤Bignessâ€šÃ‚Â´ | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/mediators-named-in-african-dispute.html | MEDIATORS NAMED IN AFRICAN DISPUTE | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/article-1-no-title-wohlhuter-runs-1446-to-break-ryun-world-mark-in.html | WORMER SETS HALFâ€šÃ‚Â¤MILE MARK | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/banks-chairman-resigns.html | Bank's Chairman Resigns | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/mayor-stays-aloof-in-primary.html | Mayor Stays Aloof in Primary | True | By Frank Lynn | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/report-brands-watergate-a-low-in-election-tactics-watergate-branded.html | Report Brands Watergate A Low in Election Tactics | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/j-c-higginbotham-jazz-trombonist-67.html | J. C. HIGGINBOTHAM, JAll TROMBONIST, 67 | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/rain-threatens-to-still-indy-500-motors-today.html | Rain Threatens to Still Indy 500 Motors Today | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/parasol-in-space.html | Parasol in Space | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/greek-americans-bow-in-soccer-31-inter-of-cleveland-gains-in-us.html | GREEKâ€šÃ‚Â¤AMERICANS BOW IN SOCCER 3â€šÃ‚Â¤1 | True | By Alex Yannis | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/diplomadenial-ruling-awaited-cadet-had-violated-merchant-marines.html | Diplomaâ€šÃ‚Â¤Denial Ruling Awaited | True | By Morris Kaplan | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/nixon-orders-inquiry-into-fatal-crash-of-army-copter-ferrying-his.html | Nixon Orders Inquiry Into Fatal Crash Of Army Copter Ferrying His Guards | True | | 2001-08-03 | RE0000846861 | B00000840828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/druggists-compile-customer-profiles.html | Druggists Compile Customer Profiles | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/nicklaus-shoots-73-but-wins-atlanta-golf-by-two-strokes-nicklaus.html | Nicklaus Shoots 73 but Wins Atlanta Golf by Two Strokes | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/allegheny-airlines-earnings-rose-to-15million-in-april.html | Allegheny Airlines Earnings Rose to $1.5â€‹Ã‚Â²Million in April | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/80-toast-kissinger-for-50th-birthday-watergate-casts-shadow-raise-a.html | 80 Toast Kissinger For 50th Birthday | True | By Lee Dembart Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/report-brands-watergate-a-low-in-election-tactics.html | Report Brands Watergate A Low in Election Tactics | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/harvard-conquers-providence-to-gain-finals-in-baseball-district-ii.html | Harvard Conquers Providence to Gain Finals in Baseball | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/skylab-cooling-astronauts-able-to-inspect-cabin-parasol-cuts.html | SKYLAB COOLING; ASTRONAUTS ABLE TO INSPECT CABIN | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/badillo-tours-harlem-aided-by-rep-dellums-candidates-day-beame.html | Candidatesâ€‹Ã‚Â´ Day | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/edwin-j-walter.html | EDWIN J. WALTER | True | Edwin J. Walter | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/tool-shipments-post-sharp-gains-4month-total-rose-50-over-72.html | TOOL SHIPMENTS POST SHARP GAINS | True | By Gene Smith | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/railroad-buffs-take-a-journey-with-old-2102-to-binghamton.html | Railroad Buffs Take a Journey With Old 2102 to Binghamton | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/jacques-lipchitz-sculptor-81-dead-jacques-lipchitz-sculptor-dead.html | Jacques Lipchitz, Sculptor, 81, Dead | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/frederick-w-specht.html | FREDERICK W. SPECHT | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/miss-loebs-no-alibi-wins-2-show-events.html | MISS LOEB'S NO ALIBI WINS 2 SHOW EVENTS | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/skylabs-apparent-rescuer-sons-are-friends-jack-albert-kinzler-tips.html | Skylab's Apparent Rescuer Jack Albert Kinzler | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/issues-dim-in-race-for-council-head-3-candidates-aim-appeals-at-the.html | ISSUES DIM IN RACE FOR COUNCIL HEAD | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/five-die-on-annapurna.html | Five Die on Annapurna | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/sports-today-auto-racing-baseball-boxing-harness-racing-rugby.html | Sports Today | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/french-family-survives-its-growing-pains-compulsive-preoccupation.html | French Family Survives Its Growing Pains | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/motorcyclist-dies-in-plunge.html | Motorcyclist Dies in Plunge | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/diplomadenial-ruling-awaited.html | Diplomaâ€‹Ã‚Â²Denial Ruling Awaited | True | By Morris Kaplan | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/klecatsky-defeats-dietz-in-sculling.html | KLECATSKY DEFEATS DIETZ IN SCULLING | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/james-fishkin-weds-miss-fisher.html | James Fishkin Weds Miss Fisher | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/indias-police-rebels-defiant-in-defeat-began-at-university-an.html | India's Police Rebels Defiant in Defeat | True | By Kasturi Rangan Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/bridge-italian-team-gets-trophies-as-champion-of-the-world.html | Bridge: Italian Team Gets Trophies As Champion of the World | True | By Alan Truscott Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/beame-is-leading-in-the-polls-but-rivals-question-strength-too-good.html | Beame Is Leading in the Polls, But Rivals Question Strength, | True | By Maurice Carroll | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/bill-bradley-warns-class-of-materialism-greeted-with-chant.html | Bill Bradley Warns Class of Materialism | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/albany-creates-7member-board-for-city-schools.html | ALBANY CREATES 7â€‹Ã‚Â²MEMBER BOARD FOR CITY SCHOOLS | True | By M. A. Farber Special to The New York Times | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/briefs-on-the-arts-solzhenitsyn-warns-on-letters-tv-dance-series.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/mrs-william-jacobs.html | MRS. WILLIAM JACOBS | True | | 2001-08-03 | RE0000846861 | B00000840828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-28 | 1973-05-28 | https://www.nytimes.com/1973/05/28/archives/youth-has-its-day-at-eastchester-fete.html | Youth Has Its Day at Eastchester Fete | True | | 2001-08-03 | RE0000846861 | B00000840828 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/middleclass-whites-still-leaving-city.html | Middleâ€šÃ„Ã´Class Whites Still Leaving City | True | By Edward C. Burks | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/deadlock-in-vietnam-truce-unit-is-broken-averting-a-walkout.html | Deadlock in Vietnam Truce Unit Is Broken, Averting a Walkout | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/yacht-results-at-port-washington.html | Yacht Results AT AMERICAN Y.C. Y.R.A. CHAMPIONSHIP REGATTA (wind southerly 5â€šÃ„Ã´12 knots) | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/youth-drowns-in-river.html | Youth Drowns in River | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/ivan-trosch.html | IVAN TROSCH | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/common-market-to-stress-tough-stand-in-us-talks.html | Common Market to Stress Tough Stand in U.S. Talks | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/7th-us-baby-is-in-japan-for-bileduct-operation.html | 7th U.S. Baby Is in Japan For Bileâ€šÃ„Ã´Duct Operation | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/for-the-court-of-appeals.html | For the Court of Appeals | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/judge-w-wallace-kent.html | JUDGE W. WALLACE KENT | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/canadian-official-opposes-refinery.html | CANADIAN OFFICIAL OPPOSES REFINERY | True | Canadian Official Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/bridge-a-wellknown-partnership-captures-the-goldman-pairs.html | Bridge: A Wellâ€šÃ„Ã´Known Partnership Captures the Goldman Pairs | True | By Alan Truscott | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mayor-sees-red-stegosauruss-man-of-constant-motion-called.html | Mayor Sees Red Stegosaurus | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/democrats-report-on-spending-the-long-count-income-and-expenses.html | Democrats Report on Spending | True | By Maurice Carroll | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/jockey-suspended-5-days.html | Jockey Suspended 5 Days | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/session-in-albany-ends-with-passing-of-welfare-bill.html | SESSION IN ALBANY ENDS WITH PASSING OF WELFARE BILL | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/africans-ratify-accord-on-trade-41-nations-accept-plan-to-organize.html | AFRICANS RATIFY ACCORD ON TRADE | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/miss-de-ferrari-wed-at-harvard.html | Miss De Ferrari Wed at Harvard | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/letters-to-the-editor-the-administration-a-defense-and-a.html | Letters to the Editor | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/tentam-1660-beats-key-to-the-mint-icecapade-trails-field-tentam.html | Tentam, $16.60, Beats Key to the Mint | True | By Joe Nichols | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/woman-olympics-runner-is-held-on-murder-charge.html | Woman Olympics Runner Is Held on Murder Charge | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mayoral-candidates-seek-to-thwart-voter-apathy-candidates-seeking.html | Mayoral Candidates Seek To Thwart Voter Apathy | True | By Frank Lynn | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/chesswhat-is-it-that-motivates-the-passionate-passivist.html | Chess:What Is It That Motivates The Passionate Passivist? | True | By Robert Byrne | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mets-lose-65-drop-4th-in-row.html | METS LOSE, 6â€šÃ„Ã´5; DROP 4TH IN ROW | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/campaign-funds-differing-views-byrne-proposals-for-curbs-draw-some.html | CAMPAIGN FUNDS: DIFFERING VIEWS | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/upstate-town-is-sauerkraut-capital-where-science-attacks-old.html | Upstate Town Is Sauerkraut Capital, Where Science Attacks Old Problems | True | By Jane E. Brody Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/swiss-bankers-on-guard-against-new-gold-fraud-new-gold-fraud-is.html | Swiss Bankers on Guard Against New Gold Fraud | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/south-africas-course-in-racism-less-certain.html | South Africa's Course In Racism Less Certain | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/commerce-group-urges-confidence-in-the-us-dollar.html | Commerce Group Urges Confidence In the U.S. Dollar | True | | 2001-08-03 | RE0000846862 | B00000840829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/state-legislates-extra-city-funds-90million-added-in-final-hours-of.html | STATE LEGISLATES EXTRA CITY FUNDS | True | By Alfonso A. Narvaez Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/yankees-rained-out-play-as-here-tonight.html | Yankees Rained Out, Play A's Here Tonight | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/watergate-brings-novelty-items.html | Watergate Brings Novelty Items | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/indochina-as-arena-of-first-principles.html | Indochina as Arena Of First Principles | True | By Eugene V. Rostow | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/yugoslav-ship-fire-put-out.html | Yugoslav Ship Fire Put Out | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/a-school-voucher-experiment-rates-an-a-in-coast-district-some-fear.html | A School Voucher Experiment Rates an â€šÃ„Â²Aâ€šÃ„Â¹ in Coast District | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/justice-department-scores-milk-plan.html | JUSTICE DEPARTMENT SCORES MILK PLAN | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/greece-will-try-35-for-rebellion-says-a-plot-to-hijack-fleet-and-to.html | GREECE WILL TRY 35 FOR REBELLION | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/chart-of-metropolitan-1073-by-triangle-publications-inc-the-deny.html | Chart of Metropolitan @1073, by Triangle Publications, Inc. (The Deny Racing Form) | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/roundup-wood-wins-12th-and-13th-oakland-at-detroitjoe-national.html | Roundup: Wood Wins 12th and 13th | True | By Deane McGowen | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/vesco-harassment-by-the-cia-denied.html | VESCO HARASSMENT BY THE C.I.A. DENIED | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/bhutto-threatens-to-try-bengalis-held-in-pakistan-these-gladiator.html | Bhutto Threatens to Try Bengalis Held in Pakistan | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/antiwallace-aid-laid-to-kalmbach.html | Racial Policy Being Altered By Loyal Order of Moose | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/harry-h-greer-jr-navy-hero-in-war.html | HARRY H. GREER JR., NAVY HERO IN WAR | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/garden-scoring-with-reverse-stock-split-outlook-for-price.html | Garden Scoring With Reverse Stock Split | True | By Gerald Eskenazi | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/advertising-lilly-shifts-thrust-the-battle-for-travelers-checks-a.html | Advertising Lilly Shifts Thrust | True | By Philip H. Dougherty | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/jewelry-business-cured-her-boredom-shop-talk.html | SHOP TALK | True | By Enid Nemy | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/marriage-of-philip-berrigan-to-sister-elizabeth-reported.html | Marriage of Philip Berrigan To Sister Elizabeth Reported | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/us-bancorp-seeking-bay-area-financial.html | U.S. Bancorp Seeking Bay Area Financial | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/candidates-seeking-to-overcome-apathy-shortage-of-money.html | Candidates Seeking to Overcome Apathy | True | By Frank Lynn | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/libyaegypt-merger-facing-obstacles-issue-of-mirages-intended-for.html | Libyaâ€šÃ„Â¹Egypt Merger Facing Obstacles | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, MAY 29, 1973 | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/levitt-says-city-overpaid-63million-on-textbooks-audit-of-purchases.html | Levitt Says City Overpaid $6.3â€šÃ„Â²Million on Textbooks | True | By Leonard Buder | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/fog-over-san-clemente.html | Fog Over San Clemente | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/white-house-staff-seeks-to-carry-on-during-crisis-present.html | White House Staff Seeks to Carry On During Crisis | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/dean-said-to-get-offer-to-reduce-possible-charges-he-reportedly.html | DEAN SAID TO GET OFFER TO REDUCE POSSIBLE CHARGES | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/strike-catches-antioch-in-web-of-its-liberal-tradition-workstudy.html | Strike Catches Antioch in Web of Its Liberal Tradition | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/rogers-ends-tour-with-jamaica-stop.html | ROGERS ENDS TOUR WITH JAMAICA STOP | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/taipei-seems-largely-unmoved-by-overtures-from-peking-for.html | Taipei Seems Largely Unmoved by Overtures From Peking for Unification | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/swiss-shows-invoke-nostalgia-of-the-20s-arts-abroad.html | Swiss Shows Invoke Nostalgia of the â€šÃ„Â '20's | True | By Francois Bondy Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/horses-equipment.html | Horses & | | | 2001-08-03 | RE0000846862 | B00000840829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/session-in-albany-ends-with-passing-of-welfare-bill-legislature.html | SESSION IN ALBANY ENDS WITH PASSING OF WELFARE BILL | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/investment-banker-seeks-arctic-gasline-backing-obstacles-exist.html | Investment Banker Seeks Arctic Gasâ€šÃ„Ã¹Line Backing | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/alberta-oil-output-rises.html | Alberta Oil Output Rises | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/ironware-in-the-spotlight-at-show-of-metal-objects-constant.html | Ironware in the Spotlight At Show of Metal Objects | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/board-of-city-u-considers-resigning-contract-talks-canceled.html | Board of City U. Considers Resigning | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/argentina-resumes-ties-with-cuban-government-allendes-farewell.html | Argentina Resumes Ties With Cuban Government | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/byrne-in-low-key-in-south-jersey-avoids-corruption-charges-keeps-to.html | BYRNE IN LOW KEY IN SOUTH JERSEY | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/rain-and-high-death-toll-mar-the-holiday-rain-and-deaths-mar-the.html | Rain and High Death Toll Mar the Holiday | True | By Laurie Johnston | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/antiwallace-aid-laid-to-kalmbach-clean-reportedly-said-funds-were.html | ANTIâ€šÃ„Ã¹WALLACE AID LAID TO KALMBACH | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/17-die-in-guatemala-in-clash-over-land.html | 17 DIE IN GUATEMALA IN CLASH OVER LAND | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/margot-r-morris-nurse-is-married.html | Margot R. Morris, Nurse, Is Married | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/two-more-goals-for-pele-as-santos-tops-lazio-41.html | Two More G,oals for Pele As Santos Tops Lazio, 4.1 | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/crew-of-skylab-confident-a-of-a-full-28day-mission-i-optimism-about.html | Crew of Skylab Confident Of a Full 28â€šÃ„Ã¹Day Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/villa-for-sale-typifies-decline-andfall-of-i-o-s-gone-is-glitter-of.html | Villa for Sale Typifies Decline and Fall of I.O.S. | True | By Victor Lusinchi Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/dobermannamed-best-at-queens.html | DOBERMANâ€šÃ„Ã¹NAMED BEST AT QUEENS | True | By Michael Strauss | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/antiwallace-aid-laid-to-kalivibacii.html | ANTIâ€šÃ„Ã¹WALLACE AID LAID TO KALIVIBACII | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/hans-schmidtlsserstedt-dead-opera-and-symphony-conductor-praised-by.html | Hans Schmidtâ€šÃ„Ã¹Isserstedt Dead; Opera and Symphony Conductor | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/john-bogan-sr-rescued-survivors-of-morro-castle.html | John Bogan Sr., Rescued Survivors of Morro Castle | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/demand-for-sugar-exceeding-supply-world-demands-for-sugar-are-seen.html | Demand for Sugar Exceeding Supply | True | By H. J. Maidenberg | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/dance-mozartian-gem-balanchines-intricate-divertimento-staged.html | Dance: Mozartian Gem | True | By Clive Barnes | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mrs-halpern-remarried.html | Mrs. Halpern Remarried | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/biaggi-visits-herald-sq-and-finds-it-a-busy-spot-candidates-day.html | Candidates' | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/17-food-places-here-get-health-notices.html | 17 FOOD PLACES HERE GET HEALTH NOTICES | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/smith-triumphs-over-van-dillen-5set-victory-puts-him-into-round-of.html | SMITH TRIUMPHS OVER VAN DEN | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/business-briefs-bank-of-japan-seen-increasing-rate-bank-of-montreal.html | Business Briefs | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mikhail-d-millionshchikow-dies-a-leading-soviet-scientist-60-backed.html | Mikhail D. Millionshchikow Dies; A Leading Soviet Scientist, 60 | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/ford-begins-the-distribution-of-1million-in-argentina.html | Ford Begins the Distribution Of $1â€šÃ„Ã¹Million in Argentina | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/bookbuyinz-on-an-allowance.html | Bookâ€šÃ„Ã¹Buying on an Allowance | True | By Angela Taylor | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/space-with-a-purpose-observer.html | Space With a Purpose | True | By Russell Baker | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/ohio-servicewoman-honored.html | Ohio Servicewoman Honored | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/miss-penick-jersey-bride.html | Miss Penick Jersey Bride | True | | 2001-08-03 | RE0000846862 | B00000840829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/indy-500-on-today-16-hurt-in-crash-indy-500-to-be-run-today-walther.html | Indy 500 on Today; 16 Hurt in Crash | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/dollarfree-politics.html | Dollarâ€šÃ„Â´Free Politics | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/smoker-causes-hotel-fire.html | Smoker Causes Hotel Fire | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/rush-hour-at-the-lincoln-tunnel-a-challenge-to-traffic-controllers.html | Rush Hour at the Lincoln Tunnel A Challenge to Traffic Controllers | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/quack-wins-californian-rallying-from-last-place.html | Quack Wins Californian, Rallying From Last Place | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/2-long-shots-long-on-hope-too-active-since-january-akbaneses-view.html | 2 Long Shots Long on Hope, Too | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/raise-proposed-for-official-making-him-highest-paid.html | Raise Proposed for Official Making Him Highest Paid | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/book-clubs-wield-vast-influence-in-publishing-industry-book-clubs.html | Book Clubs Wield Vast Influence in Publishing Industry | True | By Eric Pace | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mays-returns-and-hopes-to-play.html | Mays Returns and Hopes to Play | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/baseball-to-washington-79858754.html | Baseball to Washington | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/chilean-breakins-puzzle-watergate-investigators-3-occurred-in-new.html | Chilean Breakâ€šÃ„Â¥Ins Puzzle Watergate Investigators | True | By Michael C. Jensen | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/giordano-takes-devon-coaching.html | GIORDANO TAKES DEVON COACHING | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/legislature-quiet-about-pay-rise-a-quip-from-duryea-mcfarlands.html | Legislature Quiet About Pay Rise | True | By William E Farrell Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/dean-said-to-get-offer-to-reduce-possible-charges.html | DEAN SAID TO GET OFFER TO REDUCE POSSIBLE CHARGES | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/new-jersey-sports-new-jersey-sports-iron-man-maciolek-goodnatured.html | New Jersey Sports | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/san-diego-is-surprised-may-go-to-court.html | San Diego Is Surprised, May Go to Court | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/padres-are-sold-to-a-washington-group-washington-group-buys-padres.html | Padres Are Sold to a Washington Group | True | By Sam Goldaper | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/wood-field-and-stream-league-of-anglers-formed-to-lobby-defend.html | Wood, Field and Stream | True | By Nelson Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/platonic-affair-with-the-muse-books-of-the-times-conflict-and.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/soviet-action-against-writer-is-denounced-by-sakharov.html | Soviet Action Against Writer Is Denounced by Sakharov | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/australia-plans-croatian-inquiry-opposition-in-senate-angry-at.html | AUSTRALIA. PLANS CROATIAN INQUIRY | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | Registration | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/south-africas-course-in-racism-less-certain-south-africas-course-in.html | South Africa's Course In Racism Less Certain | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/a-brazilian-flavor-in-guitarists-songs.html | A BRAZILIAN FLAVOR IN GUITARIST'S SONGS | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/miloslav-rechigl-exeditor-with-radio-free-europe.html | Miloslav Rechigl, Exâ€šÃ„Â¥Editor With Radio Free Europe | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/changes-in-panel-could-alter-aweapons-program-turn-to-skepticism-in.html | Changes in Panel Could Alter Aâ€šÃ„Â¥Weapons. Program | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/eight-executed-in-iran.html | Eight Executed in Iran | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/syrianbritish-tie-resumed.html | Syrianâ€šÃ„Â¥British Tie Resumed | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/reduction-urged-in-home-prices-forestproducts-industry-points-to.html | REDUCTION URGED IN HOME PRICES | True | By Gerd Wilcke | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/devon-jump-won-by-double-dice.html | DEVON JUMP WON BY DOUBLE DICE | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/changing-a-senseless-system-in-the-nation.html | Changing A Senseless System | True | By Tom Wicker | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/archives/cahillagainallegs-sandman-supports-offshore-oil-port-1972.html | Cahill Again Alleges Sandman Supports Off shore Oil Port | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/illinois-begins-proceedings-against-equity-funding-co.html | Illinois Begins Proceedings Against Equity Funding Co. | True | | 2001-08-03 | RE0000846862 | B00000840829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/briefs-on-the-arts-scribners-to-issue-dictionary-of-ideas.html | Brief on the Arts | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/candidates-day.html | Candidatesâ€šÃ„Â´ Day | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/100-drunken-students-from-held-at-jersey-shore.html | 100 Drunken Students Held at Jersey Shore | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/high-tokyo-aide-forced-to-resign-house-speaker-yields-to-the.html | Elf TOKYO AIDE FORCED TO RESIGN | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/judge-george-grant-jr.html | JUDGE GEORGE GRANT JR. | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/das-office-investigating-shortage-of-5000-at-otb.html | D.A.'s Office Investigating Shortage of $5,000 at OTB | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/sickle-cell-traits-elude-some-tests.html | SICKLE CELL TRAITS ELUDE SOME TESTS | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/myron-kommel.html | MYRON KOMMEL | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/us-may-release-city-housing-aid-agency-indicates-favorable-view-of.html | U.S. MAY RELEASE CITY HOSING AID | True | By Joseph P. Fried | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/an-unreasonably-long-time-to-wait-arthur-daley-the-confident-arcaro.html | Arthur Daley | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/gains-in-earnings-shown-by-western-broadcasting.html | Gains in Earnings Shown By Western Broadcasting | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/from-hanoi-hilton-to-saigon-hilton-financing-by-chinese-beautiful.html | From Hanoi Hilton to Saigon Hilton? | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/david-shub-dies-expert-on-lenin-wrote-famous-study-in-48long-on-the.html | DAVID SHUB DIES; EXPERT ON LENIN | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/canadian-price-index-up.html | Canadian Price Index Up | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/60writers-get-grants-of-5000.html | 60Writers Get Grants Of $5,000 | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/music-mozart-updated.html | Music: Mozart Updated | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/metropolitan-briefs-kidnapping-witness-dies-of-injuries-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/rights-bloc-spurs-plan-forratification-outlook-for-74-dim-spectrum.html | Rights Bloc Spurs Plan for Ratification | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/sports-news-briefs-u-s-boxers-defeat-canadian-team-eastern-colleges.html | Sports News Briefs | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/baseball-to-washington.html | Baseball to Washington | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/a-scholar-infers-jesus-practiced-magic-theses-outlined-primitive.html | A Scholar Infers Jesus Practiced Magic | True | By Israel Shenker | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/a-listing-of-recently-published-books-fiction-general.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/beards-golf-earns-a-horse.html | Beard's Golf Earns a Horse | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/damage-in-chicago-fire-could-total-40million.html | Damage in Chicago Fire Could Total $40â€šÃ„Â¹Million | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/nixon-appoints-evans-as-an-sec-member.html | Nixon Appoints Evans As an S.E.C. Member | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/the-big-truth.html | The Big Truth | True | By Victor Gold | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/iceland-bids-nato-press-the-british.html | ICELAND BIDS NATO PRESS THE BRITISH | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/lipchitz-dedicated-work-to-lubovitcher-leader.html | Lipchitz Dedicated Work To Labovitcher Leader | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/the-making-of-a-man-of-letters.html | The Making of a Man of Letters | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/futures-gain-in-canada.html | Futures Gain in Canada | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/soviet-flier-asks-west-german-asylum.html | Soviet Flier Asks West German Asylum | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/nunn-gains-after-accident.html | Nunn Gains After Accident | True | | 2001-08-03 | RE0000846862 | B00000840829 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/levitt-says-city-overpaid-63milliontextbooks.html | Levitt Says City Overpaid $63â€šÃ‚Â¾MilliononTextbooks | True | By Leonard Buder | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/president-to-give-briefing-on-truce-he-and-kissinger-will-meet-with.html | PRESIDENT TO GIVE BRIEFING ON TRUCE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/knightly-dawn-captures-131200-jersey-by-nose.html | Knightly Dawn Captures $131,200 Jersey by Nose | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/doberman-named-best-at-queens.html | DOBERMAN NAMED BEST AT QUEENS | True | By Michael Strauss | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/national-league.html | National League | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mass-transit-a-key-issue-in-jersey-issue-in-jersey-governor-race.html | Mass Transit a Key Issue In Jersey Governor Race | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/chart-of-jersey-derby-1873-by-triangle-publications-inc-the-daily.html | Chart of Jersey Derby @1873, by Triangle Publications, Inc. (The Daily Racing Form) | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/hungarian-jews-relatively-free-practice-their-faith-openly-despite.html | HUNGARIAN JEWS RELATIVELY FREE | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/elsie-de-wolfe-wouldn-t-have-approved.html | Elsie de Wolfe Wouldn â€šÃ‚Â´t Have Approved | True | By Rita Reif | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/2-accused-of-killing-youth-in-attempt-to-rob-his-hat.html | 2 Accused of Killing Youth In Attempt to Rob His Hat | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/rain-and-high-death-toll-mar-the-holiday.html | Rain and High Death Toll Mar the Holiday | True | By Laurie Johnston | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/yorty-and-bradley-wind-up-campaigns.html | YORTY AND BRADLEY WIND UP CAMPAIGNS | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/coast-records-show-100000-government-outlay-on-western-white-house.html | Coast Records Show $100,000 Government Outlay on Western White House | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/skylab-asks-report-on-indianapolis-race.html | Skylab Aska Report On Indianapolis Race | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/mrs-richard-mealand.html | MRS. RICHARD MEALAND | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/fairgoers-in-soviet-ask-about-us.html | Fairgoers in Soviet Ask About U.S. | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/100-drunken-students-are-arrested-at-shore.html | 100 Drunken Students Are Arrested at Shore | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/salisbury-dean-bars-sermon-by-a-black.html | SALISBURY DEAN BARS SERMON BY A BLACK | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/democrats-report-on-spending.html | Democrats Report on Spending | True | By Maurice Carroll | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/jockey-suspended-5-days-79858795.html | Jockey Suspended 5 Days | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/miners-for-democracy-gets-all-posts-in-district-election.html | Miners for Democracy Gets All Posts in District Election | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/greece-will-try-35-for-rebellion.html | GREECE WILL TRY 35 FOR REBELLION | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/watergate-has-hampered-functioning-of-congress-preoccupation-with.html | Watergate Has Hampered Functioning of Congress | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/89th-st-gunman-is-youth-with-toy-police-car-responding-to-call-hits.html | 89TH St. â€šÃ‚Â²GUNMANâ€šÃ‚Â´ IS YOUTH WITH TOY | True | By Christopher S. Wren | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/looming-blackmail.html | Looming Blackmail | True | | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-29 | 1973-05-29 | https://www.nytimes.com/1973/05/29/archives/crew-of-skylab-confident-of-a-full-28day-mission-skylab-crew.html | Crew of Skylab Confident Of a Full 28â€šÃ‚Â²Day Mission | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846862 | B00000840829 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/youths-flock-to-kabul-stilldrug-sanctuary-they-stop-responding.html | Youths Flock to Kabul, Still Drug Sanctuary | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/briefs-on-the-arts-spain-invites-frazier-to-conduct-black-patriots.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/edwin-andrew-dies-headed-ad-agency.html | EDWIN ANDREW DIES; HEADED AD AGENCY | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/astronauts-turn-scopes-on-the-sun-start-observations-of-xray.html | ASTRONAUTS TURN SCOPES ON THE SUN | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/saint-gobain-to-buy-certainteed-stock.html | SAINT GOBAIN TO BUY CERTAIN&#xE2;&#xE2;,&#xC2;&#xB0;TEED STOCK | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/heller-agrees-to-acquire-american-national-corp.html | Heller Agrees to Acquire American National Corp. | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/d-c-black-repertory-stages-jean-&#xE2;&#xE2;,&#xC2;&#xB3;Blacks&#xE2;&#xE2;,&#xC2;&#xB4;.html | D. C. Black Repertory Stages Jean Genet's &#xE2;&#xE2;,&#xC2;&#xB3;Blacks&#xE2;&#xE2;,&#xC2;&#xB4; | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/500-race-may-delay-rex-mays-150.html | 500 Race May Delay Rex Mays 150 | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/8-pows-charged-with-misconduct.html | 8 P.O.W.&#xE2;&#xE2;,&#xC2;&#xB4;S CHARGED WITH MISCONDUCT | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/president-willnot-testify-in-inquiries-on-watergate-white-house.html | President Will Not Testify in Inquiries on Watergate | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/traffic-isbanned-in-3-major-parks-part-of-each-day-step-ordered-for.html | TRAFFIC IS BANNED IN 3 MAJOR PARKS PART OF EACH DAY | True | By Edward Ranzal | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/hoffa-prosecutor-named-to-aid-cox-on-watergate-james-neal-of.html | Hoffa Prosecutor Named To Aid Cox on Watergate | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/key-senate-test-won-by-war-foes-cutoff-of-funds-to-bomb-cambodia-is.html | KEY SENATE TEST WON BY WAR FOES | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/new-institutes-of-health-chief-bright-in-a-bright-group-born-in-new.html | New Institutes of Health Chief Robert Samuel Stone | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/gold-prices-steady-as-dollar-declines.html | GOLD PRICES STEADY AS DOLLAR DECLINES | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/due-process-and-n-caa-eligibility-code.html | Due Process and N.C.A..A. Eligibility Code | True | By Gordon S. Write Jr. | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/blob-grows-in-dallas-housewife-is-puzzled.html | &#xE2;&#xE2;,&#xC2;&#xB3;Blob&#xE2;&#xE2;,&#xC2;&#xB4; Grows in Dallas; Housewife Is Puzzled | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/chinese-envoy-arrives-in-washington.html | Chinese Envoy Arrives in Washington | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/due-process-and-ncaa-eligibility-code.html | Due Process and N.C.A.A. Eligibility Code | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/james-neal-of-nashville-chosen-to-study-data-on-inquiry-and-to-make.html | Hoffa Prosecutor Named To Aid Cox on Watergate | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/gas-tanks-leak-in-test-crashes-all-six-1973-cars-found-to-have-let.html | GAS TANKS LEAK IN TEST CRASHES | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/safety-council-is-accused-of-understating-accidents.html | Safety Council Is Accused Of Understating Accidents | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/kissinger-expects-talks-to-strengthen-ceasefire-sullivan-visiting.html | Kissinger Expects Talks To Strengthen Cease&#xE2;&#xE2;,&#xC2;&#xB4;Fire | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/boy-10-is-killed-game-suspected.html | BOY, 10, IS KILLED; GAME SUSPECTED | True | By Alfred E. Clark | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/naumburg-concerts-begin-on-park-mall.html | NAUMBURG CONCERTS BEGIN ON PARK MALL | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/pennsylvania-ave-closing.html | Pennsylvania Ave. Closing | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/2-flirting-manikins-in-a-redlich-dance.html | 2 FLIRTING MANIKINS IN A REDLICH DANCE | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/issue-and-debate-gasoline-scarcity-is-it-a-myth-issue-and-debate.html | Issue and Debate | True | By David Bird | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/the-drastic-remedies.html | The Drastic Remedies | True | By James A. Thomas Jr. Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/denis-dufor.html | DENIS DU&#xE2;&#xE2;,&#xC2;&#xB4;FOR | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ferrar-registers-upset-in-met-college-tennis.html | Ferrar Registers Upset In Met College Tennis | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/stock-prices-edge-lower-in-dull-trading-session.html | Stock Prices Edge Lower In Dull Trading Session | True | By Terry Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/stood-the-music-85-pick-toda-v-in-with-ers-mile.html | Stop The Music 8&#xE2;&#xE2;,&#xC2;&#xB4;5 Pick Today in Withers Mile | True | By Steve Cady | 2001-08-03 | RE0000846860 | B00000840827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/beame-to-demand-albany-action-on-fares-candidates-day-badillo.html | Candidates' | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/lipchitz-is-buried-in-jerusalem-with-lubavitcher-hasidic-rite.html | Lipchitz Is Buried in JerUsalem With Lubavitcher Hasidic Rite | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/8-are-in-primary-race-for-4-judgeships-chinese-seeking-nomination-s.html | 8 Are in Primary Race for 4 Judgeships | True | By Emanuel Perlviutter | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/j-n-barnette.html | J. N. BARNETTE | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/mrs-caroline-chapman.html | MRS. CAROLINE CHAPMAN | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/solid-gold-wins-in-devon-jumpoffjenkins-mount-defeated-in.html | SOLID GOLD WINS IN DEVON JUMPOFF;Jenkins Mount Defeated in Intermediate Class | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/72-soviet-trade-shows-a-deficit-loss-is-first-since-world-war.html | 72 SOVIET TRADE SHOWS A DEFICIT | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/2d-tokyo-aide-in-2-days-forced-to-resign-no-shift-in-defense-policy.html | 2d Tokyo Aide in 2 Days Forced to Resign | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/coalition-in-italy-loses-its-majority.html | COALITION IN ITALY LOSES ITS MAJORITY | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/1969-race-involved-two-cahill-contributors-are-indicted.html | 1969 Race Involved By RICHARD PHALON | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/but-wholl-throw-out-the-first-ball-red-smith-three-guys-potomac.html | Red Smith | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/princess-anne-is-engaged-to-an-army-lieutenant-princess-anne-is.html | Princess Anne Is Engaged to an Army Lieutenant | True | By Joseph Frayman Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/court-backs-tv-and-radio-refusal-of-political-ads.html | Court Backs TV and Radio Refusal of Political Ads | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/capitol-hill-in-throes-of-restoration-is-rivaling-georgetown-for.html | Capitol Hill, in Throes of Restoration, Is Rivaling Georgetown for Elegance | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/hunt-says-he-urged-murder-of-castro.html | HUNT SAYS HE URGED MURDER OF CASTRO | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/current-figures-shown.html | Current Figures Shown | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/amex-stocks-rise.html | Amex Stocks Rise | True | By Alexander R. Hammer | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/metropolitan-briefs-regional-transit-plan-hits-snag-mediators-seek.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/nixon-urges-japanese-to-invest-in-us.html | Nixon Urges Japanese to Invest in U. S. | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/john-c-shinn-54-us-official-dies-deputy-assistant-secretary-for.html | JOHN C. SHINN, 54, U.S. OFFICIAL, DIES | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/summary-of-actions-taken-in-the-1973-budget-and-pay-passed-new-york.html | Summary of Actions Taken in the 1973 Legislative Session | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/soybeans-climb-on-speculation-new-daily-limit-fails-to-cut.html | SOYBEANS CLIMB ON SPECULATION | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/soviet-satellite-launched.html | Soviet Satellite Launched | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/steel-output-is-below-peak.html | Steel Output Is Below Peak | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ban-on-2-pesticides-is-sought-by-epa.html | BAN ON 2 PESTICIDES IS SOUGHT BY E.P.A. | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/the-proceedings-in-the-un-today-trusteeship-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/borg-16-beats-stockton-continuing-upset-streak-borg-16-upsets.html | Borg, 16, Beats Stockton, Continuing Upset Streak | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/arts-and-crafts-and-instructions-too-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/letters-to-the-editor-few-are-guilty-all-are-accountable-feeding.html | Letters to the Editor | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/mee.html | MEE? | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/showdown-for-safety.html | Showdown for Safety | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/buchanan-outpoints-otero-in-florida-lightweight-bout.html | Buchanan Outpoints Otero in Florida Lightweight Bout | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/roundup-cepeda-homer-wins-another-for-boston-american-league.html | Roundup: Cepeda Homer Wins Another for Boston | True | By Deane Megowen | 2001-08-03 | RE0000846860 | B00000840827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/administration-is-a-attacked-on-economic-management-salomon-partner.html | Administration Is Attacked On Economic Management | True | By H. Erich Heinemann | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/carl-b-molander-71-dies-exsales-director-of-upi.html | Carl B. Molander, 71, Dies; ExâÂªSales Director of U.P.I. | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/friendly-foes-serve-in-campaign-camps-badillo-beame-blumenthal.html | Friendly Foes Serve in Campaign Camps | True | By Maurice Carroll | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/soviet-allows-south-korean-to-attend-moscow-meeting.html | Soviet Allows South Korean To Attend Moscow Meeting | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/rate-of-discount-in-japan-increased-from-5-to-55.html | Rate of Discount in Japan Increased From 5 to 5.5% | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/some-found-it-a-lark-others-became-panicky-as-far-as-76th-st.html | Some Found It a Lark; Others Became Panicky | True | ByRobert Mcq. Thomas Jr. | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/1969-race-involved.html | 1969 Race Involved | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/texas-votes-death-penalty.html | Texas Votes Death Penalty | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/bradley-beats-yorty-in-los-angeles-race-bradley-sets-back-yorty-for.html | Bradley Beats Yorty In Los Angeles Race | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/traffic-is-banned-in-3-major-parks-part-of-each-day-step-ordered.html | TRAFFIC IS BANNED IN 3 MAJOR PARKS PART OF EACH DM | True | By Edward Ranzal | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/a-dvertisingalberto-inswitches-carl-ally-gets-a-new-president.html | Advertising Alberto in Switches | True | By Philip H. Dougherty | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ilona-kabos-is-dead-at-75-pianist-taught-at-juilliard.html | Ilona Kabos Is Dead at 75; Pianist Taught at Juilliard | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/postcard-and-letterbomb.html | Postcard and LetterâÂªBomb | True | By C. L. Sulzberger | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/city-gets-a-plan-to-save-housing-it-involves-the-rehabilitation-of.html | CITY GETS A PLAN TO SAVE HOUSING | True | By Joseph P. Fried | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/robert-m-lichtenberg-51-a-port-authority-economist.html | Robert M. Lichtenberg, 51, A Port Authority Economist | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/harry-r-litchfield-pediatrician-dead.html | HARRY R. LITCHFIELD, PEDIATRICIAN, DEAD | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/lone-ranger-and-tonto-promoted-to-detectives.html | Lone Ranger and Tonto Promoted to Detectives | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/grain-prices-alarm-officials-ways-to-cool-markets-sought-that-grain.html | Gram Prices Alarm Officials; Ways to Cool Markets Sought | True | By H. J. Maidenberg | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/1-killed-2-hurt-in-crash.html | 1 Killed, 2 Hurt in Crash | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/contracts-for-april-on-building-gained-appropriations-up.html | Contracts for April On Building Gained; Appropriations Up | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/business-briefs-devaluation-bill-approved-by-house-chemical-expects.html | Business Briefs | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ford-recalls-police-cars-for-check-on-fuel-hoses.html | Ford Recalls Police Cars For Check on Fuel Hoses | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ryun-finds-balance-of-payments-relaxing-seven-victories-in-row.html | Ryun Finds Balance of Payments Relaxing | True | By Neil Amdur | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/supreme-courts-actions-attachment-attorneys-communications-indians.html | Supreme Court's Actions | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/gen-cushman-tells-jury-that-hunt-violated-trust.html | Gen. Cushman Tells Jury That Hunt Violated Trust | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/birthday-of-johnson-now-texas-holiday.html | Birthday of Johnson Now Texas Holiday | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/nicklaus-70-captures-national-golf-day-round.html | Nicklaus's 70 Captures National Golf Day Round | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/30-felled-as-scores-flee-penn-central-tunnel-fire.html | 30 Felled as Scores Flee Penn Central Tunnel Fire | True | By Robert D. McFadden | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/tornado-leaves-12-homes-in-a-small-jersey-community-in-ruins.html | Tornado Leaves 12 Homes in a Small Jersey Community in Ruins | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/derose-charges-byrne-had-a-dolittle-record-takes-issue-with-image.html | DeRose Charges Byrne Had aâÂªDoâÂªLittleâÂªRecordâÂª | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/nixon-still-seeks-a-new-atlantic-charter.html | Nixon Still Seeks a New Atlantic Charter | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/philippine-general-says-blockade-cut-aid-for-insurgents.html | Philippine General Says Blockade Cut Aid for Insurgents | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/new-director-of-irs-is-sworn-notes-on-people-new-director-of-irs-is.html | Notes on People | True | | 2001-08-03 | RE0000846860 | B00000840827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/florida-law-restores-cape-canaverals-name.html | Florida Law Restores Cape Canaveral's Name | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/us-warns-on-a-u-n-mideast-measure-pressure-for-compromises.html | U.S. Warns on a U. N. Mideast Measure | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/sports-news-briefs-jacobs-family-sells-the-kings-wha-told-to-put-up.html | Sports News Briefs | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/economic-gauges-declined-in-april-drop-was-first-since-1970shuitz.html | ECONOMIC GAUGES DECLINED IN APRIL | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/goes-international-complaint-from-a-palace-there-are-differences.html | Goes International | True | By Iver Peterson | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/justices-broaden-power-of-police-to-hunt-evidence-use-of-fingernail.html | JUSTICES BROADEN POWER OF POLICE TO HUNT EVIDENCE; Use of Fingernail Scrapings and a Car Search Are Upheld in Two Rulings; VOTES ARE 7â€šÃ„Ã²'2 AND 6.3; Court Also Backs Refusal of TV and Radio Stations to Accept Political Ads | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/yanks-4-homers-defeat-as-by-71-nettles-clouts-2triumph-4th-for.html | Yanks'4 Homers Defeat A's by 7â€šÃ„Ã²1 | True | By Michael Strauss | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/she-defends-nixon-in-difficult-times.html | She Defends Nixon In Difficult Times | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/2-officers-face-perjury-charge-accused-of-lying-in-a-suit-involving.html | 2 OFFICERS FACE PERJURY CHARGE | True | By Lacey Fosburgh | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/new-jersey-briefs-cahill-signs-bondissue-measure-rutgers-team.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/indy-500-is-postponed-again-and-reset-for-today-rain-is-villain-for.html | Indy 500 Is Postponed Again and Reset for Today | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/major-redesign-urged-for-union-sq-and-park-rerouting-of-traffic.html | Major Redesign Urged For Union Sq. and Park | True | By Robert E. Tomasson | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/mrs-nixon-to-attend-rites-for-secret-service-agent.html | Mrs. Nixon to Attend Rites For Secret Service Agent | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/bridge-husbands-and-wives-refute-old-theory-in-eastern-play.html | Bridge: Husbands and Wives Refute Old Theory in Eastern Play | True | By Alan Truscott | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/records-brubeck-tour-nilsson-looks-back-haydn-piano-trios.html | Records: Brubeck Tour | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/abbott-labs-and-5-indicted-in-fluids-sale-abbott-company-indicted.html | Abbott Labs and 5 Indicted in Fluids Sale | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/antiques-is-first-of-stage-telecasts-in-cabletv-series.html | â€šÃ„Â²Antiquesâ€šÃ„Â´ Is First Of Stage Telecasts In Cablâ€šÃ„Â²teâ€šÃ„Â´TV Series | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/high-court-backs-commitment-curb-says-a-jury-must-decide-in-mytesky.html | HIGH COURT BACKS COMMITMENT CURB | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/debusschere-to-become-boss-of-nets-in-19475-debusschere-is-set-to.html | DeBusschere to Become Boss of Nets in 1974â€šÃ„Â²75 | True | By Sam Goldaper | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/mathew-payton.html | MATHEW PAYTON | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/visitor-from-moscow-finds-surprises-in-soviet-bloc.html | Visitor From Moscow Finds Surprises in. Soviet Bloc | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/rev-daniel-millard-of-jersey-parish-50.html | REV. DANIEL MILLARD OF JERSEY PARISH, 50 | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/athens-expected-to-end-monarchy-early-abolition-by-decree-seen-by.html | ATHENS EXPECTED TO END MONARCHY | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/fishing-dispute-aired-at-the-un-iceland-and-britain-send-angry.html | FISHING DISPUTE AIRED AT THE U.N | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/detroit-reporter-arrested.html | Detroit Reporter Arrested | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/profit-for-j-p-stevens.html | Profit for J. P. Stevens | True | By Isadore Barmash | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/racism-in-albany.html | Racism in Albany | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/watergate-effect-on-aid-worries-thieu-saw-visit-as-success.html | Watergate Effect on Aid Worries Thieu | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/have-oligarchy-will-boodle-books-of-the-times-pertinent-questions.html | Books of The Times | True | | 2001-08-03 | RE0000846860 | B00000840827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/foes-of-abortion-call-for-boycott-atlantic-city-hospital-target-of.html | FOES OF ABORTION CALL FOR BOYCOTT | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/black-news-office-ruined.html | Black News Office Ruined | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/canada-to-recall-truce-observers-within-60-days-sharp-says-vietnam.html | CANER RECALL TRUCE OBSERVERS WITHIN 60 DAYS | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ernest-h-schroeder.html | ERNEST H. SCHROEDER | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/kennedy-library-plans-are-unveiled.html | Kennedy Library Plans Are Unveiled | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/key-senate-test-won-by-war-foes.html | KEY SENATE TEST WON BY WAR FOES | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/birthcurb-device-is-recalled-by-fda.html | BIRTHâ€šÂ„Â"CURB DEVICE IS RECALLED BY F.D.A. | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/people-in-sports-books-lose-to-baskets-5-to-1.html | People in Sports: Books Lose to Baskets, 5 to 1 | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/amex-registers-deficit-rising-costs-push-amex-into-deficit.html | Amex Registers Deficit | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ozark-air-lines-talks-set.html | Ozark Air Lines Talks Set | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/too-many-to-feed.html | Too Many to Feed | True | By James P. Brown | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/dr-matthew-indicted-on-new-charges.html | Dr. Matthew Indicted on New Charges | True | By Christopher S. Wren | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/biaggi-sues-the-post-over-headline-on-him.html | Biaggi Sues The Post Over Headline on Him | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/monetary-policy-key-to-the-price-of-gold.html | Monetary Policy: Key to the Price of Gold | True | By Leonard Silk | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/urban-coalition-will-meet-today-a-conference-is-planned-to-assess.html | URBAN COALITION WILL MEET TODAY | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/the-trials-of-ron-ziegler.html | The Trials Of Ron Ziegler | True | By James Reston | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/canada-to-recall-truce-observers-within-60-days.html | CANADA TO RECALL TRUCE OBSERVERS WITHIN 60 DAYS | True | By William Borders Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/the-president-as-witness.html | The President as Witness | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/105-women-police-recruits-told-the-age-of-equality-dawns-recruits.html | 105 Women Police Recruits Told the Age of Equality Dawns | True | By Michael T. Kaufman | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/rev-don-hall-exdirector-of-presbyterian-foundation.html | Rev. Don Hall, Exâ€šÂ„Â"Director Of Presbyterian Foundation | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/cambodia-reports-key-road-reopened.html | CAMBODIA REPORTS KEY ROAD REOPENED | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/campora-is-given-backing-of-army-new-commander-pledges-support-in.html | CAMPORA IS GIVEN BACKING OF ARMY | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/steindecker-consents-to-bar-by-sec-steindecker-consents-to-bar-by.html | Steindecker Consents to Bar by S.E.C. | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/albert-f-howard.html | ALBERT F. HOWARD | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/kissinger-expects-talks-to-strengthen-ceasefire-kissinger-sees.html | Kissinger Expects Talks To Strengthen Ceaseâ€šÂ„Â"Fire | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/builders-challenge-new-jersey-sports.html | New Jersey Sports | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/philadelphia-power-fails.html | Philadelphia Power Fails | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/the-new-school-board.html | The New School Board | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/economic-gauges-declined-in-april-drop-was-first-since-1970shultz.html | ECONOMIC GAUGES DECLINED IN APRIL | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/arvin-shaw-3d-57-architect-dead-designer-of-office-buildings-worked.html | ARVIN SHAW 3D, 67, ARCHITECT, DEAD | True | | 2001-08-03 | RE0000846860 | B00000840827 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ambro-steven-favored-in-yonkers-trot-tonight.html | Ambro Steven Favored In Yonkers Trot Tonight | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/princess-anne-is-engaged-to-an-army-lieutenant-princess-anee-is.html | Princess Anne Is Engaged to an Army Lieutenant | True | By Joseph Frayman Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/jersey-and-new-york-rarely-get-tornadoes.html | Jersey and New York Rarely Get Tornadoes | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/alabama-and-arkansas-declared-disaster-a-areas.html | Alabama and Arkansas Declared Disaster Areas | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/hammer-throw-judge-hit-on-head-and-killed.html | Hammer Throw Judge Hit on Head and Killed | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/scores-of-commuters-flee-penn-central-tunnel-fire-service-cut-off.html | Scores of Commuters Flee Penn Central Tunnel Fire | True | By Robert D. McFadden | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/white-house-rejects-move-to-review-kent-u-deaths.html | White House Rejects Move To Review Kent U. Deaths | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/sports-today-baseball-harness-racing-rugby-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/abbott-labs-and-5-indicted-in-fluids-sale.html | Abbott Labs and 5 Indicted in Fluids Sale | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/schoolaid-plan-gets-extension-high-court-says-private-and-parochial.html | SCHOOLâ€Š Â°AID PLAN GETS EXTENSION | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/great-neck-school-board-bars-inquiry-on-nazi-song-in-concert.html | Great Neck School Board Bars Inquiry on Nazi Song in Concert | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/metropolitan-briefs-policemen-indicted-on-perjury-charge-plan.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/c-o-meeting-sees-profit-gain-garden-corp-sets-reverse-split.html | C.&O. Meeting Sees Profit Gain; Garden Corp. Sets Reverse Split | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/figures-describes-vesco-aid-short-conversations-dislikes-business.html | Figures Describes Vesco Aid | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/aid-by-exchange-for-weis-barred-committee-recommendation-for.html | AID BY EXCHANGE FOR WEIS BARRED | True | By John H. Allan | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/the-winner-in-albany.html | The Winner in Albany | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/article-2-no-title-offers-museum-suggestions-on-private-sales-report.html | LEFKOWITZ GETS MET â€Š Â°WHITE PAPERâ€Š Â° Offers Museum Suggestions on Privateâ€Š Â°Sales Report | True | By David L. Shirey | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/extop-gi-gets-probation-in-bribery.html | Exâ€Š Â°Top G.I. Gets Probation in Bribery | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/ending-soviet-isolation.html | Ending Soviet Isolation | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/current-figures-shown-head-of-indicted-concern-helps-cahill.html | Current Figures Shown | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/men-working-the-sign-saidbut-that-wasnt-so.html | â€Š Â°Men Workingâ€Š Â° the Sign Saidâ€Š Â°but That Wasn't So | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/australian-leader-will-visit-the-us-without-invitation-welcome-in.html | Australian Leader Will Visit the U.S. Without Invitation | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/senate-watergate-panel-despite-its-prestige-and-mandate-it-is-a.html | Senate Watergate Panel: Despite Its Prestige and Mandate, It Is a Typical Congressional Committee | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/hofstra-names-payton-as-head-he-is-leaving-post-college.html | Hofstra Names Payton as Head; He Is Leaving Post College | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/7-indicted-in-drug-smuggling.html | 7 Indicted in Drug Smuggling | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/rangers-vickers-named-nhl-rookie-of-the-year-9-points-in-playoffs.html | Rangers'Vickers Named N.H.L. Rookie of the Year | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/c-bs-ousts-an-executive-and-sues-him-for-94000-new-executive.html | C.B.S. Ousts an. Executive And Sues Him for $94,000 | True | By Fred Ferretti | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-30 | 1973-05-30 | https://www.nytimes.com/1973/05/30/archives/finenamed-wamsutta-president-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846860 | B00000840827 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/withers-is-taken-by-lindas-chief-hellmans-colt-scores-by-3.html | WITHERS IS TAKEN BY LINDA'S CHIEF | True | By Joe Nichols | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/arbitration-sought-in-bass-art-dispute.html | ARBITRATION SOUGHT IN BASS ART DISPUTE | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/zambia-says-lone-sentry-shot-3-as-saboteurs-statement-is-in-detail.html | Zambia Says Lone Sentry Shot 3 as Saboteurs | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/millionaire-sentenced-for-px-fraud.html | Millionaire Sentenced for PX Fraud | True | By John Sibley | 2001-08-03 | RE0000846863 | B00000840831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mt-sinai-is-named-a-research-center-for-asbestos-study.html | Mt. Sinai Is Named A Research Center For Asbestos Study | True | By Jane E. Brody | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/colonels-charge-denied-by-pows-allegation-of-collaboration-is.html | COLONEL'S CHARGE DENIED BY P.O.W.'S | True | By United Press International | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/rubber-arms-and-iron-men-arthur-daley-astonishing-projection.html | Arthur Daley | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/idle-dice-scores-at-devon-event.html | IDLE DICE SCORES AT DEVON EVENT | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/dr-edwin-bader.html | DR. EDWIN BADER | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mafioso-indicted-as-top-loan-shark-salerno-accused-of-running.html | MAFIOSO INDICTED AS TOP LOAN SHARK | True | By Lacey Fosburgh | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/intelligence-unit-is-being-abolished-justice-aide-drafts-order-to.html | INTELLIGENCE UNIT IS BEING ABOLISHED | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/television-morning.html | Television | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/no-progress-in-path-talks.html | No Progress in PATH Talks | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/atlantic-city-crime-figure-gave-600-to-sandman-he-pulled-strings.html | Atlantic City Crime Figure Gave $600 to Sandman | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mrs-klein-takes-union-aidetotask-scores-official-who-called-votes.html | MRS. KLEIN TAKES UNION AIDE TO TASK | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/the-next-mayor-of-los-angeles-thomas-bradley.html | The Next Mayor of Los Angeles | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/government-says-it-overheard-a-radical-lawyer-23-times-on-taps-in.html | Government Says It Overheard a Radical Lawyer 23 Times on Taps in 1955â€šÃ„Â*70 | True | By Grace Lichtenstein | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/f-p-c-approves-big-gas-price-rise-21-vote-allows-an-increase-at-the.html | F. P. C. APPROVES BIG GAS PRICE RISE | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/holiday-festival-faces-a-cutback.html | HOLIDAY FESTIVAL FACES A CUTBACK. | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/lindsay-wont-endorse-candidate-in-primary.html | Lindsay Won't Endorse Candidate in Primary | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/jury-foreman-out-was-burglar-in-30s.html | JURY FOREMAN OUT; WAS BURGLAR IN 30'S | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/stage-capitals-raisin.html | Stage. Capital's â€šÃ„Â²Raisinâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/film-parable-on-cruelty.html | Film: Parable on Cruelty | True | By Vincent Canby | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/us-inquiry-is-aided-by-suspended-chief.html | U.S. INQUIRY IS AIDED BY SUSPENDED CHIEF | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/selected-shorts-easy-answer.html | Selected Shorts | True | By William Safire | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/badillo-and-biaggi-capital-staffs-toil-on-at-a-standstill.html | Badillo and Biaggi Capital Staffs Toil On | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mrs-nixon-and-daughter-attend-funeral-of-agent.html | Mrs. Nixon and Daughter Attend Funeral of Agent | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/directors-back-writers-tv-season-delay-looms-producers-balk-at.html | Directors Back Writers | True | By Stephen Farber Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/major-foreign-aid-change-asked-in-house-measures-study-next-month.html | Major Foreign Aid Change asked in House Measures | True | By Edwin L Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/holiday-festival-faces-a-cutback-ecac-to-reduce-field-to-four-teams.html | HOLIDAY FESTIVAL FACES A CUTBACK | True | By Gordon S. White Jr. | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/trustee-named-to-liquidate-weis-firm-timing-not-specific-assets.html | Trustee Named to Liquidate Weis Firm | True | By John H. Allan | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/west-milford-residents-fighting-drought.html | West Milford Residents Fighting Drought | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/bronx-woman-dies-in-plunge.html | Bronx Woman Dies in Plunge | True | | 2001-08-03 | RE0000846863 | B00000840831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/college-controls-set-in-argentina-new-government-appoints-trustees.html | COLLEGE CONTROLS SET IN ARGENTINA | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/a-top-yemeni-slain-south-is-accused.html | A TOP YEMENI SLAIN; SOUTH IS ACCUSED | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/speed-on-inquiry-urged-by-agnew.html | SPEED ON INQUIRY URGED BY AGNEW | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/soviet-aide-seized-at-paris-air-show.html | SOVIET AIDE SEIZED AT PARIS AIR SHOW | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/to-palmer-theres-only-one-oakmont-palmer-nicklaus-differ-on-links.html | To Palmer, There's Only One Oakmont | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/skylab-crewmen-begin-earth-survey-experiment-good-health-reported.html | Skylab Crewmen Begin Earth Survey Experiment | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/nixon-aide-pledges-to-modify-draft-bill-to-satisfy-labor-lobby.html | Nixon Aide Pledges to Modify Draft Bill to Satisfy Labor Lobby | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/sclerosis-drive-on.html | Sclerosis Drive On | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/radio.html | Radio | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/missing-republican-checkapparently-never-written.html | Missing Republican Check Apparently Never Written | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/us-judge-acts-to-bar-order-halting-small-citys-air-flight.html | U.S. Judge Acts to Bar Order Halting Small City's Air Flight | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/stage-yin-yang-opens.html | Stage: â€ŝÃ‚Â³Yin Yangâ€ŝÃ‚Â´ Opens | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/proxmire-bids-haig-resign-one-of-his-two-positions.html | Proxmire Bids Haig Resign One of His Two Positions | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/bonn-and-prague-reach-an-accord-negotiations-are-completed-on.html | BONN AND PRAGUE REACH AN ACCORD | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/dioguardi-is-denied-parole.html | Dioguardi Is Denied Parole | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/arabs-plan-meeting-on-oil.html | Arabs Plan Meeting on Oil | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/canteen-approves-joining-twa-unit.html | CANTEEN APPROVES JOINING T.W.A. UNIT | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/19-children-hurt-on-coaster-ride-car-stalls-and-is-rammed-at.html | 19 CHILDREN HURT ON COASTER RIDE | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/cause-of-blast-suggested.html | Cause of Blast Suggested | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/ashe-vanquishes-solomon-in-rain-gains-4th-round-in-france-with-4set.html | ASHE VANQUISHES SOLOMON IN RAIN | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/endorsements-for-prosecutor-hogan-and-vanden-heuvel-list-supporters.html | ENDORSEMENTS FOR PROSECUTOR | True | By Maurice Carroll | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/skylab-targets-locusts-trees-craters-sensors-checked-survey-of.html | Skylab Targets: Locusts, Trees, Craters | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/4-mayoral-hopefuls-bid-un-aid-jews-in-syria-and-iraq.html | 4 Mayoral Hopefuls Bid U.N. Aid Jews In Syria and Iraq | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/sandman-dinner-aided-by-orman-reputed-atlantic-city-crime-figure.html | SANDMAN DINNER AIDED BY ORMAN | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/courts-leniency-to-actress-stirs-protests-in-norway.html | Court's Leniency to Actress Stirs, Protests in Norway | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mail-tampering-reports-prompt-bid-for-inquiry.html | Mail Tampering Reports Prompt Bid for Inquiry | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/brinegar-defends-a-rail-plan-brinegar-backs-rail-line-plans.html | Brinegar Defends a Rail Plan | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/speed-on-inquiry-urged-by-agnew-he-wants-the-watergate-facts.html | SPEED ON INQUIRY URGED BY AGNEW | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/city-citing-sons-crime-seeks-to-evict-a-family-restraining-order.html | City, Citing Son's Crime, Seeks to Evict a Family | True | By C. Gerald Fraser | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/yanks-top-as-43-on-munson-homer-jackson-is-toppled.html | YANKS TOP A'S, 4â€ŝÃ‚Â³3, ON INN HOME | True | By Murray Crass | 2001-08-03 | RE0000846863 | B00000840831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/personal-finance-home-buyers-facing-high-closing-fees-should-shop.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/flight-insurance-being-restored-stateapproved-plan-gives-traveler.html | FLIGHT INSURANCE BEING RESTORED | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/an-airline-leader-reports-industry-has-no-fuel-crisis.html | An Airline Leader Reports Industry Has No Fuel Crisis | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/shell-to-limit-gasoline-sale-texaco-a-10gallon-ration.html | Shell to Limit Gasoline Sale; Texaco: A 10â€šÃ„Â¢Gallon Ration | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/concert-gershwins-elan-caught-by-anievas-pianist.html | Concert | True | By Raymond Ericson | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/canadas-pullout-the-truce-unit-may-be-weakened-fighting-goes-on.html | Canada's Pullout: The Truce Unit May Be Weakened | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/a-kennel-of-champions-thrives-in-historic-bohemia.html | A Kennel of Champions Thrives in Historic Bohemia | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/connecticut-to-end-machine-collection-of-highway-tolls.html | Connecticut to End Machine Collection Of Highway Tolls | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/rank-curb-in-south-challenged-in-suit.html | RANK CURB IN SOUTH CHALLENGED IN SUIT | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/designing-hairpieces-for-blacks-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/evacuation-of-tunnel-marked-turning-point-in-firemens-battle-stench.html | Evacuation of Tunnel Marked Turning Point in Firemen's Battle | True | By Glenn Fowler | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/nixon-in-iceland-to-join-pompidou-for-talks-today.html | NIXON IN ICELAND; TO JOIN POMPIDOU FOR TALKS TODAY | True | By R. W. Apple. Jr. Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/johncock-captures-indy-500-mechanic-is-killed-and-savage-critically.html | Johncock Captures Indy â€šÃ„Â¢500â€šÃ„Â´ Mechanic Is Killed and Savage critically Injured | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/resolution-lauding-the-times-offered.html | RESOLUTION LAUDING THE TIMES OFFERED | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/ehrlichman-says-nixon-soon-knew-of-mexico-inquiry-asserts-the.html | EHRLICHMAN SAYS NIXON SOON KNEW OF MEXICO INQUIRY | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/city-hall-park-was-no-place-for-poets.html | City Hall Park Was No Place for Poets | True | By Laurie Johnston | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/sports-news-briefs-ban-sought-on-artificial-turf-prefontaine-time.html | Sports News Briefs | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/u-s-plan-for-relief-assistance-may-cost-new-yorkers-more-caspar-w-w.html | U.S. Plan for Relief Assistance May Cost New Yorkers More | True | By Will Lissner | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/brennan-pledges-help-on-employing-women.html | Brennan Pledges Help On Employing Women | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/shortterm-rates-of-interest-soar-on-strong-credit-demand.html | Shortâ€šÃ„Â¢Term Rates of Interest Soar on Strong Credit Demand | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/african-unity-group-strained-but-not-torn-by-bitter-disputes.html | African Unity Group Strained but Not Torn by Bitter Disputes | True | By Thomas A. Johnson. Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/badillo-rates-city-schooling-failure-candidates-day.html | Candidatesâ€šÃ„Â´ Day | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/new-strain-found-in-influenza-virus.html | NEW STRAIN FOUND IN INFLUENZA VIRUS | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/railroad-denies-firealarmdelay-8-penn-central-employee-subpoenaed.html | RAILROAD DENIES FIREâ€šÃ„Â¢ALARM DELAY | True | By Frank J. Prial | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/all-those-dishwashers-and-no-detergents-new-label-added.html | All Those Dishwashers and No Detergents | True | By Georgia Dullea | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/pekings-envoy-received-by-nixon-at-white-house-left-for-iceland.html | Peking's Envoy Received By Nixon at White House | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/transit-clerk-shot-dead-in-bedfordstuyvesant.html | Transit Clerk Shot Dead In Bedfordâ€šÃ„Â¢Stuyvesant | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/ajax-tops-juventus-juventus-10-to-win-european-cup.html | Ajax Tops Juventus, 1â€šÃ„Â¢0, To Win European Cup | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/fundamentalist-sect-changes-style-of-life-to-avert-abductions.html | Fundamentalist Sect Changes Style of Life to Avert Abductions | True | By Edward B. Fiske | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/texas-scientists-think-backyard-blob-is-dead.html | Texas Scientists Think Backyard Blob Is Dead | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/harold-hastings-musical-director.html | HAROLD HASTINGS, MUSICAL DIRECTOR | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846863 | B00000840831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/letters-to-the-editor-what-marijuana-can-do-to-you-maintaining.html | Letters to the Editor | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mills-reassures-business-on-investment-credit-and-tax-rule-on.html | Mills Reassures Business on Investment Credit and Tax Rule on Depreciation | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/gop-panel-picks-educator.html | G.O.P. Panel Picks Educator | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/many-catholics-vote-in-ulster-election-despite-ira-intimidation.html | Many Catholics Vote in Ulster Election Despite I.R.A. Intimidation | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/survey-urges-an-overhaul-of-court-procedure-here.html | Survey Urges an Overhaul of Court Procedure Here | True | By Lesley Oelsner | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/stock-prices-plunge-99147577.html | Stock Prices Plunge | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/shares-on-amex-decline-sharply.html | SHARES ON AMEX DECLINE SHARPLY | True | By Alexander R. Hammer | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/stock-prices-plunge.html | Stock Prices Plunge | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/at-this-show-theres-no-business-like-textiles-jobs-down-from-1500-no.html | At This Show, There's No Business... Like Textiles | True | By Philip H. Dougherty | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/tv-3-news-specials-medical-testing-the-american-family-and-nuclear.html | TV: 3 News Specials | True | By John J. O'Connor | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/oreprice-victory-seen-in-australia.html | OREâ€Šâ.ŠâPRICE VICTORY SEEN IN AUSTRALIA | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/professor-warns-new-rochelle-an-atom-plant-would-pose-peril-reports.html | Professor Warns New Rochelle an Atom Plant Would Pose Peril | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/survey-urges-an-overhaul-of-court-procedure-here-some-major-items.html | Survey Urges an Overhaul Of Court Procedure Here | True | By Lesley Oelsner | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/shippingmails-all-hours-given-in-day-light-saving-time.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/metropolitan-briefs-meadowlands-bars-outofstate-waste-police-seek.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/eric-applewhite.html | ERIC APPLEWHITE | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/ehrlichman-says-nixon-soon-knew-of-mexico-inquiry-warning-to-fbi.html | EHRLICHMAN SAYS NIXON SOON KNEW OF MEXICO INQUIRY | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mccloskey-doubts-nixon.html | McCloskey Doubts Nixon | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/libya-at-u-n-says-that-u-s-seeks-a-military-confrontation-oil-an.html | Libya,at U. N., Says That U.S. Seeks a Military âŠâ.ŠâConfrontationâŠâ.ŠâÂ` | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/furniture-concern-shows-lag-results-of-levitz-held-short-of-aim.html | Furniture Concern Shows Lag | True | By Herbert Koshetz Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/4-wisconsin-papers-accused-by-gao-on-campaign-ads.html | 4 Wisconsin Papers Accused By G.A.O. on Campaign Ads | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/member-sought-for-truce-panel-norway-or-brazil-weighed-as-canadas.html | MEMBER SOUGHT FOR TRUCE PANEL | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/school-for-vaulters-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/closed-talks-quit-by-merrill-lynch.html | CLOSED TALKS QUIT BY MERRILL LYNCH | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/beef-production-down-14.html | Beef Production Down 14% | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/gun-fired-on-school-bus.html | Gun Fired on School Bus | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/vesco-indicates-accord-with-figueress-stand-possible-clash-of-views.html | Vesco Indicates Accord With Figueres's Stand | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/many-are-facing-food-stamp-loss-hew-tells-of-the-effects-of-new-us.html | MARY ARE FACING FOOD STAMP LOSS | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/at-this-show-theres-no-business-like-textiles-jobs-down-from-1500.html | At This Show, There's No Business... Like Textiles | True | By Philip H. Dougherty | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/senate-votes-today-on-barring-funds-for-bombing-in-cambodia.html | Senate Votes Today on Barring Funds for Bombing in Cambodia | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/fannie-mae-auction-posts-yield-marks.html | FANNIE MAE AUCTION POSTS YIELD MARKS | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/2-unhurt-in-plane-mishap.html | 2 Unhurt in Plane Mishap | True | | 2001-08-03 | RE0000846863 | B00000840831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/bonn-and-prague-reach-an-accord.html | BONN AND PRAGUE REACH AN ACCORD | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/soviet-is-reported-to-close-inquiry-into-jews-in-minsk.html | Soviet Is Reported to Close Inquiry Into Jews in Minsk | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/volly-defaut.html | VOLLY DEFAUT | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/store-acquisition-approved.html | Store Acquisition Approved | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/fyodor-petrov-a-soviet-editor-participant-in-3-revolutions-dies-in.html | FYODOR PETROV, A SOVIET EDITOR | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mellon-bank-plans-sale-of-its-lloyd-and-bolsa-stake-mellon-sets.html | Mellon Bank Plans Sale of Its Lloyd And BOLSA Stake | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/sightseeing-bear-causes-stir-in-dutchess-county.html | Sightseeing Bear Causes Stir in Dutchess County | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/times-declares-dividends.html | Times Declares Dividends | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/georgia-southern-victor-will-face-texas-in-series.html | Georgia Southern Victor, Will Face Texas in Series | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/breakin-by-fbi-alleged-before-1969-inauguration-clark-directive.html | Break‎ã€Â"In by F.B.I. Alleged Before 1969 Inauguration | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/us-warplanes-aid-convoy-in-trip-back-down-mekong.html | U.S. Warplanes Aid Convoy In Trip Back Down Mekong | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/raiders-now-blades-trade-ward-for-lacroix-many-from-jersey.html | Raiders (Now Blades) Trade Ward for Lacroix | True | By Neil Amdur | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/breakin-by-fbi-alleged-before-1969-inauguration.html | Break‎ã€Â"In by F.B.I. Alleged Before 1969 Inauguration | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/meskill-helps-find-a-retarded-boy-8-lost-in-a-swamp.html | Meskill Helps Find A Retarded Boy, 8, Lost in a Swamp | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/christian-science-units-open.html | Christian Science Units Open | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/scientists-say-sunset-on-moon-may-be-cause-of-dust-cloud.html | Scientists Say Sunset on Moon May Be Cause of Dust Cloud | True | By Nancy Hicks | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/victor-over-yorty-sees-further-gains-bradley-a-black-says-result.html | Victor Over Yorty Sees Further Gains | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/stocks-tumble-dow-falls-1670-drop-is-years-3d-largestweakness-in.html | STOCKS TUMBLE; DOW FALLS 1610 | True | By Terry Robards | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/nixon-in-iceland-to-join-pompidou-for-talks-today-seas-reykjaviks.html | NIXON IN ICELAND; TO JOIN POMPIDOU FOR TALKS TODAY | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/poole-named-big-board-counsel-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/people-in-sports-howe-and-sons-may-be-a-line.html | People in Sports: Howe And Sons May Be a Line | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/opponents-of-park-sentenced-in-seoul-special-to-the-new-york-times.html | OPPONENTS OF PARK SENTENCED IN SEOUL | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/business-briefs-backing-of-soviet-fertilizer-deal-seen.html | Business Briefs | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/saigons-economy-in-trouble-awaits-added-help-from-u-s-troubled.html | Saigon's Economy, in Trouble, Awaits Added Help From U.S. | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/rapidamerican-cites-gains-rapidamerican-expects-gains-riklis-tells.html | Rapid‎ã€Â"American Cites Gains | True | By Isadore Barmash | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/in-greenwich-village-indifference-marks-the-primary-definitely-for.html | In Greenwich Village, Indifference Marks the Primary | True | By Michael T. Kaufman | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/three-men-accused-in-widows-murder.html | THREE MEN ACCUSED IN WIDOW'S MURDER | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/debusschere-75000-annually-from-nets-for-10-years-boss-of-a-boss.html | De Busschere: $75 000 Annually From Nets for 10 Years | True | By Dave Anderson | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/cox-staff-begins-review-of-case-sources-obey-prosecutors-order-not.html | COX STAFF BEGINS REVIEW OF CASE | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/a-food-story-with-a-moral-fancy-doesnt-always-mean-good-making-a.html | A Food Story With a Moral: Fancy Doesn't Always Mean Good | True | By John L. Hess | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/house-urged-not-to-curb-abortions-rights-underscored-reverse.html | House Urged Not to Curb Abortions | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/2-killed-in-home-of-a-police-aide-wife-and-son-3-of-director-of.html | 2 KILLED IN HOME OF A POLICE AIDE | True | | 2001-08-03 | RE0000846863 | B00000840831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/wood-field-and-stream-it-was-the-time-to-catch-small-stripers-then.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/trade-boards-head-to-resign-in-chicago.html | TRADE BOARD'S HEAD TO RESIGN IN CHICAGO | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/chess-wrong-response-can-make-a-2dâ€¦â€¦Â¿Â° rate-move-look-good.html | Chess Wrong Response Can make A 2dâ€¦â€¦Â¿Â° Rate Move Look Good | True | By Robert Byrne | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/police-aides-wife-and-son-are-killed-in-jersey-blast-infant-is.html | Police Aide's Wife and Son Are Killed in Jersey Blast | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/lieberson-back-at-cbs-post-talks-about-rock-and-records-lieberson.html | Lieberson, Back at C. B. S. Post, Talks About Rock and Records | True | By Fred Ferretti | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/court-orders-end-to-antioch-strike-injunction-bans-barricades-at.html | COURT ORDERS END TO ANTIOCH STRIKE | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/salerno-mafia-figure-indicted-as-chief-of-milliondollar-loanshark.html | Salerno, Mafia Figure, Indicted as Chief of Million Dollar Loanâ€¦â€¦Â° Shark Ring | True | By Lacey Fosburgh | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/briefs-on-the-arts-met-opera-opens-in-parks-june-26-putnams.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/cambodian-envoy-off-to-paris-to-seek-talks-with-sihanouk-30.html | Cambodian Envoy Off to Paris To Seek Talks With Sihanouk | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/the-outrage-of-wiretaps.html | The Outrage of Wiretaps | True | By Ina and Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/raids-in-cambodia-by-b52-bombers-reported-cut-40.html | Raids in Cambodia By Bâ€¦â€¦Â° 52 Bombers Reported Cut | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/cartoon-is-rejected-for-guilty-comment.html | CARTOON IS REJECTED FOR â€¦â€¦Â° GUILTYâ€¦â€¦Â° COMMENT | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/i-was-back-in-peking.html | â€¦â€¦Â° I Was Back in Pekingâ€¦â€¦Â° | True | By Nym Wales | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/german-rate-rise-hurts-dollar-lows-hit-in-europe-inslow-tradinggold.html | German Rate Rise Hurts Dollar | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/hauge-says-soviet-pacts-bring-dubious-banking-dubious-banking-with.html | Hauge Says Soviet Pacts Bring â€¦â€¦Â° Dubious Bankingâ€¦â€¦Â° | True | By H. Erich Heinemann | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/australias-leader-views-the-presidency-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/crimes-of-state-abroad-at-home.html | Crimes Of State | True | By Anthony Lewis | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/tramunti-is-guilty-at-contempt-trial.html | TRAMUNTI IS GUILTY AT CONTEMPT TRIAL | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/futures-in-grain-yield-to-jitter.html | FUTURES, IN GRAIN YIELD TO JITTER | True | By H. J. Maidenberg | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mitchells-trial-set-for-sept-11-stans-and-sears-included-in.html | MITCHELL'S TRIAL SET FOR SEPT. 11 | True | By Robert J. Cole | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/gallup-says-connally-trails-kennedy-in-poll-on-76.html | Gallup Says Connally Trails Kennedy in Poll on '76 | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/new-jersey-briefs-tests-for-airport-link-begun.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/colombian-jet-hijacked-to-aruba-colombia-rejects-demands.html | Colombian Jet Hijacked to Aruba | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/bridge-32-teams-start-third-round-of-reisinger-event-tonight.html | Bridge: 32 Teams Start Third Round Of Reisinger Event Tonight | True | By Alan Truscott | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/saigons-economy-in-trouble-awaits-added-help-from-us.html | Saigon's. Economy, in Trouble, Awaits Added Help From U.S. | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/fire-in-kansas-city-led-to-crackdown.html | FIRE IN KANSAS CITY LED TO CRACKDOWN | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/fulbright-reports-response-to-his-questions-on-israel.html | Fulbright Reports Response To His Questions on Israel | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/a-prairie-dullsville-becomes-a-boom-town-for-jobseekers-jobless.html | A Prairie â€¦â€¦Â° Dullsvilleâ€¦â€¦Â° Becomes a Boom Town for Jobâ€¦â€¦Â° Seekers | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/democrats-granted-90-days.html | Democrats Granted 90 Days | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/ge-contract-offer-expected-today-by-two-major-unions.html | G.E. Contract Offer Expected Today by Two Major Unions | True | By Damon Stetson | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/nassau-bus-lines-are-taken-over-county-will-operate-routes-for.html | NASSAU BUS LINES ARE TAKEN OVER | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/a-hug-for-the-antiheroine-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/rockefeller-session.html | Rockefeller Session | True | | 2001-08-03 | RE0000846863 | B00000840831 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/woman-74-is-killed-in-12th-st-blast.html | WOMAN, 74, IS KILLED IN 12TH ST. BLAST | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/papps-benefactor-likes-theater-and-his-vitality.html | Papp's Bene factor Likes Theater and His Vitality | True | By Anna Kisselgoff | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/daane-of-reserve-sees-recent-payments-surplus.html | Daane, of Reserve, Sees Recent Payments Surplus | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/sandman-urges-halt-to-further-work-on-sports-center-in-the.html | Sandman Urges Halt to Further Work On Sports Center in the Meadowlands | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/nassau-bus-lines-are-taken-over.html | NASSAU BUS LINES ARE TAKEN OVER | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/new-tv-spots-planned-by-3-mayoral-candidates-funds-are-short.html | New TV Spots Planned By 3 Mayoral Candidates | True | By Frank Lynn | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/wichita-mortgage-concern-files-petition-in-bankruptcy.html | Wichita Mortgage Concern Files Petition in Bankruptcy | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/gaullists-manques.html | Gaullists Manques | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/rockefeller-session-angelenos-good-sense.html | Rockefeller Session | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/challenge-to-the-senate.html | Challenge to the Senate | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/communist-tank-attack-is-reported-by-saigon.html | Communist Tank Attack Is Reported by Saigon | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/jane-bowles-novelist-is-dead-author-of-two-serious-ladies.html | Jane Bowles, Novelist, is Dead; Author of â€šÃ„Â²Two Serious Ladiesâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/mrs-newhouse-gives-papp-1-million-likes-festival-and-center-lincoln.html | Mrs. Newhouse Gives Papp $1â€šÃ„Â²Million | True | By Mel Gussow | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/cyprusbagdad-delay-delay.html | Cyprusâ€šÃ„Â²Bagdad Deal Delay | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/by-lesley-oelsner.html | Meadows Panel Acts To Ban Some Damping | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/jackson-sees-peril-to-us-in-reliance-on-foreign-oil.html | Jackson Sees Peril to O.S. In Reliance on Foreign Oil | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/roundup-evans-homer-helps-boston-win-again-baltimore-at-kansas-city.html | Roundup: Evans Homer Helps Boston Win Again | True | By Deane McGowen | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/hurok-fire-trial-opens.html | Hurok Fire Trial Opens | True | | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/college-controls-set-in-argentina.html | COLLEGE CONTROLS SET IN ARGENTINA | True | By Jonathan Eandell Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/victor-over-yorty-sees-further-gains.html | Victor Over Yorty Sees Further Gains | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/city-offering-shoppers-a-weekly-market-basket-survey.html | City Offering Shoppers a Weekly Market Basket Survey | True | By Gerald Gold | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-05-31 | 1973-05-31 | https://www.nytimes.com/1973/05/31/archives/neonthe-industrial-craft-thats-been-turned-into-decorative-lighting.html | Neonâ€šÃ„Â®The Industrial Craft That's Been Turned Into Decorative Lighting | True | By Rita Reif | 2001-08-03 | RE0000846863 | B00000840831 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/house-passes-3-health-bills-opposed-by-the-white-house-research.html | House Passes 3 Health Bills Opposed by the White House | True | By Harold M. Schmeer Jr. Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/toronto-dominion-bank-raises-prime-lending-rate.html | Toronto Dominion Bank Raises Prime Lending Rate | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/weekend-fishing-and-boating-outlook.html | Weekend Fishing and Boating Outlook | True | Nelson Bryant | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/stanley-dancer-picks-up-winning-habit-at-yonkers-stay-at-home.html | Stanley Dancer Picks Up Winning Habit at Yonkers | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/agnew-saysscandal-wont-affect-party.html | AGNEW SAYS SCANDAL WON'T AFFECT PARTY | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/shutdown-of-20-nuclear-plants-as-threat-to-life-asked-in-suit.html | Shutdown of 20 Nuclear Plants As Threat to Life Asked in Suit | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/intercity-truck-tonnage-up-105-from-72-week.html | Intercity Truck Tonnage Up 10.5% From â€šÃ„Â²72 Week | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/events-today-music.html | Events Today | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/catskill-altitude-up-7-feet-2-inches.html | Catskill Altitude Up 7 Feet 2 Inches | True | | 2001-08-03 | RE0000846857 | B00000840824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/chemical-products-are-raised-in-price.html | CHEMICAL PRODUCTS ARE RAISED IN PRICE | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/bar-group-gives-hogan-highest-rating-appeals-considered.html | Bar Group Gives Hogan Highest Rating | True | By Lesley Oelsner | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/melville-shoe-will-pay-19million-on-tax-audit-finance-ministry.html | Melville Shoe Will Pay $1.9â€‹â€‹â€‹Million on Tax Audit | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/gest-apo-attitude-seen-in-dean-papers.html | â€‹â€‹GEST APOâ€‹â€‹â€‹ ATTITUDE SEEN IN DEAN PAPERS | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/cahill-gains-2-of-7-points-on-tocks-island-proposal-two-cahill.html | Cahill Gains 2 of 7 Points On Tocks Island Proposal | True | By Donald Janson | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/italian-defeats-ashe-in-france-bertolucci-wins-in-3-setsrain.html | ITALIAN DEFEATS ASHE IN FRANCE | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/sword-sold-for-70000.html | Sword Sold for $70,000 | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/remember-santangelos-gypsy-dresses-now-hes-on-the-glamour-i-rail.html | FASHION TALK Remember Sant' Angelo's Gypsy Dresses? Now He's on the Glamour Trail | True | By Bernadine Morris | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/general-out-of-step.html | General Out of Step | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/spare-power-in-hospitals.html | Spare Power in Hospitals | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/4-convicted-of-slaying-officer-in-1972-holdup-of-meat-market.html | 4 Convicted of Slaying Officer In 1972 Holdup of Meat Market | True | By Robert D. McFadden | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/william-h-spier-66-tv-producer-is-dead.html | WILLIAM H. SPIER, 66, TV PRODUCER IS DEAD | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/rumors-on-pompidous-health-a-subject-of-gossip-in-iceland.html | Rumors on Pompidou's Health A Subject of Gossip in Iceland | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/stop-the-bombing.html | Stop the Bombing | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/state-ban-on-phosphatedetergent-sales-takes-effect-ban-in-suffolk.html | State Ban on Phosphateâ€‹â€‹â€‹Detergent Sales Takes Effect | True | By David Bird | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/uschina-group-discusses-trade-casey-and-dent-are-heard-at-inaugural.html | U.S.â€‹â€‹CHINA GROUP DISCUSSES TRADE | True | By Gerd Wilcke Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/white-house-assailed-on-its-reorganization-pact-with-labor-contempt.html | White House Assailed on Its Reorganization Pact With Labor | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/june.html | June | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/accord-reached-in-path-dispute-trains-will-run-on-sunday-after.html | ACCORD REACHED IN PATH DISPUTE | True | By Damon Stetson | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/loews-hotels-expands.html | Loews Hotels Expands | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/40000-attendfete-for-retarded-mayors-statement.html | 40,000 Attend Fete for Retarded | True | By Laurie Johnston | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/us-seeks-to-reassure-israel-on-arms-sales-to-arabs-sales-taken-up.html | U.S. Seeks to Reassure Israel on Arms Sales to Arabs | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/roundup-stargell-hits-14th-home-run-national-league-american-league.html | Roundup: Stargell Hits 14th Home Run | True | By Deane McGowen | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/aluminum-purchases-set.html | Aluminum Purchases Set | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/electrical-device-imports-seen-no-security-threat.html | Electrical Device Imports Seen No Security Threat | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/haldemandenies-role-in-coverup-conflict-widens-former-aide-says-he.html | HALDEMAN DENIES ROLE IN COVERâ€‹â€‹â€‹UP; CONFLICT WIDENS | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/pennsy-rejects-rail-plan-says-vast-aid-is-needed.html | Pennsy Rejects Rail Plan; Says Vast Aid Is Needed | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/draft-of-scientist-assailed-in-soviet.html | DRAFT OF SCIENTIST ASSAILED IN SOVIET | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/speedway-slaughter.html | Speedway Slaughter | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/penn-wisconsin-gain-ira-final.html | PENN, WISCONSIN GAIN I.R.A. FINAL | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/recordings-indicate-penn-central-delay-in-calling-firemen.html | Recordings Indicate Penn Central Delay In Calling Firemen | True | By Frank J. Prial | 2001-08-03 | RE0000846857 | B00000840824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/article-2-no-title-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/hijacked-plane-returns-to-aruba-terrorists-hold-colombian-airliner.html | HIJACKED PLANE RETURNS TO ARUBA | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/yes-rock-has-lasted-so-has-dick-clark-the-pop-life.html | The Pop Life Yes, Rock Has Lasted | True | By Ian Dove | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/city-u-proposes-1year-pact-staff-union-promptly-rejects-it.html | City U. Proposes 1â€šÃ„Â¥Year Pact; Staff Union Promptly Rejects It | True | By Iver Peterson | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/nbc-and-soviet-sign-radiotv-exchange-pact-similar-pacts-noted.html | N.B.C. and Soviet Sign Radioâ€šÃ„Â¨TV Exchange Pact | True | By Michael T. Kaufman | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/hockey-transactions-national-league-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/miss-frances-dixon-burden-married-to-hilaire-omalley.html | Miss Frances Dixon Burden Married to Hilaire O'Malley | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/byrne-promises-to-bar-super-port-stresses-need-to-preserve-land.html | BYRNE PROMISES TO BAR SUPER PORT | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/pact-on-public-tv-control-reached-ending-dispute-review-is-possible.html | Pact on Public TV Control Reached, Ending Dispute | True | By Albin Krebs | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/haldeman-denies-role-in-coverup-conflict-widens-former-aide-says-he.html | HALDEMAN DENIES ROLE IN COVERâ€šÃ„Â¨UP; CONFLICT WIDENS | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/middle-class-in-south-jamaica-seems-to-be-leaning-to-beame-crime.html | Middle Class in South Jamaica Seems to Be Leaning to Beame | True | By John Corry | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/big-retail-chains-report-sales-up-mothers-day-purchases-are-a.html | BIG RETAIL CHAINS REPORT SALES UP | True | By Isadore Barmash | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/a-stately-pleasure-dome-decreed-red-smith.html | Red Smith A Stately Pleasure Dome Decreed | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/nixonpompidou-banter-settles-question-of-ages.html | Nixonâ€šÃ„Â¨Pompidou Banter Settles Question of Ages | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/banker-here-pleads-no-contest-to-charge-he-hid-political-aid.html | Banker Here Pleads No Contest To Charge He Hid Political Aid | True | By C. Gerald Fraser | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/sports-news-briefs-quarter-horses-score-in-court-artificial-turf-a.html | Sports News Briefs | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/middle-class-in-south-jamaica-seems-to-be-leaning-to-beame.html | Middle Class in South Jamaica Seems to Be Leaning to Beame | True | By John Corry | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/holtzman-is-felled-in-eighth-after-holding-yanks-to-1-hit-as-60.html | Holtzman Is Felled in Eighth After Holding Yanks to 1 Hit | True | By Murray Chass | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/shaw-festival-in-12th-season-goes-to-new-3million-theater.html | Shaw Festival, in 12th Season, Goes to New $3â€šÃ„Â¨Million Theater | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/trade-board-head-quits-99148096.html | Trade Board Head Quits | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/liquifin-divison-offers-to-purchase-shares-of-ronson-proposals-is.html | Liquifin Division Offers to Purchase Shares of Ronson | True | By Alexander R. Hammer | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/sports-today-baseball-soccer-thoroughbred-racing-volleyball-harness.html | Sports Today | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/wightman-cup-dates-listed.html | Wightman Cup Dates Listed | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/us-reported-optimistic-on-a-cambodian-truce-us-is-reported.html | U.S. Reported Optimistic On a Cambodian Truce | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/winted-garden-david-merrick.html | WINTED GARDEN | True | By Tom Buckley | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/spellbound-wins-hackoff-at-devon-peanut-painter-royal-blue-also.html | SPELLBOUND WINS HACKOFF AT DEVON | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/sony-to-end-production-of-desktop-calculators.html | Sony to End Production Of Deskâ€šÃ„Â¨Top Calculators | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/us-reported-optimistic-on-a-cambodian-truce.html | U.S. Reported Optimistic On a Cambodian Truce | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/metropolitan-briefs-new-transit-cards-for-elderly.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/ervin-mathias-press-for-data-draft-bill-to-require-more-information.html | ERVIN, MATHIAS PRESS FOR DATA | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/comdr-bucher-is-leaving-navy-notes-on-people.html | Notes on People Comdr. Bucher Is Leaving Navy | True | James F. Clarity | 2001-08-03 | RE0000846857 | B00000840824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/savage-remains-on-critical-list.html | SAVAGE REMAINS ON CRITICAL LIST | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/profit-for-3-months-is-raised-by-gulf.html | Profit for 3 Months Is Raised By Gulf & | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/blumenthal-invades-beame-news-parley-beame-arrives-biaggi-on.html | Blumenthal Invades Beame News Parley | True | By Edward Hudson | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/indian-jet-carrying-65-crashes-south-of-new-delhi-and-48-die.html | Indian Jet Carrying 65 Crashes South of New Delhi and 48 Die | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/peterson-taking-post-at-lehman-brothers-people-and-business.html | People and Business Peterson Taking Post at Lehman Brothers | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/open-door-for-girls.html | Open Door for Girls | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/german-controllers-action.html | German Controllersâ€šÃ„Ã´ Action | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/coast-financier-accused-by-sec-of-massive-fraud-z-arnholt-smith.html | COAST FINANCIER ACCUSED BY S.E.C. OF MASSIVE FRAUD | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/frederick-corwin.html | FREDERICK CORWIN | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/2-more-concerns-cited-in-69-race-beth-accused-of-tax-fraud-in.html | 2 MORE CONCERNS CITED IN '69 RACE | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/meetings-halted-by-truce-group-but-work-in-countryside-of-vietnam.html | MEETINGS HALTED BY TRUCE GROUP | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/pact-on-public-tv-control-reached-ending-dispute-agreement-is.html | Pact on Public TV Control Reached, Ending Dispute | True | By Albin Krebs | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/new-disclosure-law-tough-jersey-statute-already-having-an-impact-on.html | New Disclosure Law | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/senate-unit-investigating-moves-against-radicals-inquiry-by-the.html | Senate Unit Investigating Moves Against Radicals | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/farm-prices-climb-99148084.html | Farm Prices Climb | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/white-house-says-it-is-unable-to-talk-with-indians-on-treaty.html | White House Says It Is Unable To Talk With Indians on Treaty | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/coast-financier-accused-by-sec-c-arnholt-smith-confidant-of-nixon.html | COAST FINANCIER ACCUSED BY S.E.C. OF MASSIVE FRAUD | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/detective-indicted-in-new-rape-caw.html | DETECTIVE INDICTED IN NEW RAPE CAW | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/long-beach-is-testing-noiseless-electric-bus.html | Long Beach Is Testing Noiseless Electric Bus | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/my-gallant-wins-will-race-in-belmont-stakes-cut-slowed-colt.html | My Gallant Wins, Will Race in Belmont Stakes | True | By Joe Nichols | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/greece-dismisses-chief-of-the-navy.html | GREECE DISMISSES CHIEF OF THE NAVY | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/ghosts-of-the-american-dream-books-of-the-times-a-numbing-pattern.html | Books of The Times Ghosts of the American Dream | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/650-student-winners-plan-concert-tonight.html | 650 Student Winners Plan Concert Tonight | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/suspect-is-killed-in-narcotics-case.html | SUSPECT IS KILLED IN NARCOTICS CASE | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/san-diego-never-had-it-so-bad-us-a-big-business.html | San Diego Never Had It So Bad | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/seton-halls-finest-new-jersey-sports.html | New Jersey Sports Seton Hall's Finest | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/judge-blames-mitchell-as-he-dismisses-11-cases.html | Judge Blames Mitchell as He Dismisses 11 Cases | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/goldin-omissions-charged-by-postel.html | GOLDIN OMISSIONS CHARGED BY POSTEL | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/terrorists-in-belfast-kill-2-men-and-wound-9.html | Terrorists in Belfast Kill 2 Men and Wound 9 | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/suit-seeks-to-bar-federal-influence-on-public-tv.html | Suit Seeks to Bar Federal Influence on Public TV | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/c-i-a-reportedly-asked-f-b-i-not-to-question-2-on-watergate-funds.html | C.I.A. Reportedly Asked F.B.I. Not to Question 2 on Watergate | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/5million-and-publishers-estate-are-left-to-yale.html | $5â€‹Â‚Â°Million and Publisher's Estate Are Left to Yale | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/caring-about-children-in-the-nation.html | Caring About Children | True | By Tom Wicker | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/bridge-2-top-teams-barely-survive-secondround-reisinger-play.html | Bridge: 2 Top Teams Barely Survive Secondâ€‹Â‚Â°Round Reisinger Play | True | By Alan Truscott | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/police-seek-clue-in-bomb-murder-widow-74-killed-and-man-69-injured.html | POLICE SEEK CLUE IN BOMB MURDER | True | By Paul L. Montgomery | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/futures-in-grain-firm-late-in-day-oldcrop-soybeans-advance-by-the.html | FUTURES IN GRAIN FIRM LATE IN DAY | True | By James J. Nagle | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/the-dance-stuttgart-troupe-gives-3-premieres-at-met.html | The Dance | True | By Clive Barnes | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/new-jersey-briefs-electric-and-gas-rate-rise-approved.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/miss-carillo-gains-semifinal-of-eastern-tennis-tourney.html | Miss Carillo Gains Semifinal Of Eastern Tennis Tourney | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/decision-on-housing-is-towns-udc-says.html | DECISION ON HOUSING IS TOWNS, U.D.C. SAYS | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/us-studying-blast-that-killed-wife-and-son-of-police-chemist.html | U.S. Studying Blast That Killed Wife and Son of Police Chemist | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/data-in-equity-case-pledged-by-exaide-levin-who-held-no-2-post-and.html | Data in Equity Case Pledged by Exâ€‹Â‚Â°Aide | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/us-wrestlers-seek-to-break-soviet-stranglehold-tonight-peterson.html | U.S. Wrestlers Seek to Break Soviet Stranglehold Tonight | True | By Thomas Rogers | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/womens-golf-postponed.html | Woman's Golf Postponed | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/a-listing-of-off-off-broadway-shows.html | A Listing of Off Off Broadway Shows | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/1000-reward-offered-in-slaying-of-ind-clerk.html | $1,000 Reward Offered In Slaying of IND Clerk | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/mrs-olmsted-dies-french-relief-aide.html | MRS. OLMSTED DIES; FRENCH RELIEF AIDE | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/weiskopf-cards-65-leads-kemper-open-by-a-stroke.html | Weiskopf Cards 65, Leads Kemper Open by a Stroke | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/mayor-elevates-career-housing-aide-to-golar-post.html | Mayor Elevates Career Housing Aide to Golar Post | True | By Joseph P. Fried | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/egypt-will-press-security-council-on-israeli-pullback-egypt.html | Egypt Will Press Security Council on Israeli Pullback | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/goodrich-pact-reached.html | Goodrich Pact Reached | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/bar-group-backs-hongan-rules-out-vanden-heuvel-bar-group-gives.html | Bar Group Backs Hogan, Rules Out vanden Heuvel | True | By Lesley Oelsner | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/james-lundy-dies-queens-leader-67-former-borough-president-was.html | JAMES LUNDY DIES; QUEENS LEADER, 67 | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/us-jury-indicts-two-more-companies-on-tax-charges-in-1969-cahill.html | U.S. Jury Indicts Two More Companies On Tax Charges in 1969 Cahill Drive | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/bridge-2-top-teams-barely-survive-secondround-reisinger-play.html | Bridge: 2 Top Teams Barely Survive Secondâ€‹Â‚Â°Round Reisinger Play | True | By Alan Truscott | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/turkey-with-ham.html | Turkey With Ham | True | By Jean Hewitt | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/trade-board-head-quits.html | Trade Board Head Quits | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/hockey-transactions-national-league.html | Hockey Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/libyas-charges-rejected-by-us-no-aggressive-intentions-state.html | LIBYA'S CHARGES REJECTED BY U.S. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/art-evokes-stravinsky-diaghilev-era.html | Art Evokes Stravinskyâ€‹Â‚Â°Diaghilev Era | True | By Hilton Kramer | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/skylab-instruments-detect-a-hole-in-suns-upper-atmosphere-clues-are.html | Skylab Instruments Detect a â€‹Â‚Â°Holeâ€‹Â‚Â° in Sun's Upper Atmosphere | True | By Walter Sullivan Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/commodity-price-index-up-25-from-wedkago-level.html | Commodity Price Index Up 2.5 From Weekâ€šÃ„Â¢Ago Level | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/japans-reserves-off-in-may.html | Japan's Reserves Off in May | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/buckley-pushes-curb-on-abortion-6-senators-join-in-seeking.html | BUCKLEY PUSHES CURB ON ABORTION | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/energy-shortage-continues-to-perplex-skylab-team-recycling-is.html | Energy Shortage Continues to Perplex Skylab Team | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/englishborn-protestant-is-electal-president-of-the-irish-republic.html | Englishâ€šÃ„Â¢Born Protestant Is Elected President of the Irish Republic | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/new-cast-but-same-old-play-washington.html | New Cast But Same Old Play | True | By James Reston | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/treasurer-of-oklahoma-indicted-in-extortion-case.html | Treasurer of Oklahoma Indicted in Extortion Case | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/banker-here-pleads-no-contest-to-charge-he-hid-political-aid-banker.html | Banker Here Pleads No Contest To Charge He Hid Political Aid | True | By C. Gerald Fraser | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/an-alternative.html | An Alternative | True | By Henry S. Reuss | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/sackett-primising-in-a-walzer-debut-with-the-city-ballet.html | Sackett Promising In a â€šÃ„Â¢Walzerâ€šÃ„Â¢ Debut With the City Ballet | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/goodrich-and-union-in-tentative-pact.html | GOODRICH AND UNION IN TENTATIVE PACT | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/e-evan-reynolds-is-dead-newspaper-art-director.html | E. Evan Reynolds Is Dead; Newspaper Art Director | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/humble-pie-serves-up-fine-n-frenzied-rock-n-roll-white-halftalks.html | Humble Pie Serves Up Fine â€šÃ„Â¢nâ€šÃ„Â¢ Frenzied Rock â€šÃ„Â¢nâ€šÃ„Â¢ Roll | True | Ian Dove; John Rockwell; Ian Dove; John S. Wilson; John S. Wilson | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/business-briefs-ftc-charges-phillips-on-leases.html | Business Briefs | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/recordings-indicate-penn-central-delay-in-calling-firemen-tapes.html | Recordings Indicate Penn Central Delay In Calling Firemen | True | By Frank J. Prial | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/the-jersey-primaries.html | The Jersey Primaries | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/accord-reached-in-path-dispute.html | ACCORD REACHED IN PATH DISPUTE | True | By Damon Stetson | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/rusk-remembers-no-taps-on-aides-he-terms-spying-to-stop-news-leaks.html | RUSK REMEMBERS NO TAPS ON AIDES | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/5-rutgers-aides-chose-designers-4-who-gave-job-for-sports-center-to.html | 5 RUTGERS AIDES CHOSE DESIGNERS | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/philadelphia-warden-and-aide-stabbed-to-death-by-2-inmates.html | Philadelphia Warden and Aide Stabbed to Death by 2 Inmates | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/comments-of-haldeman-ehrlichman-and-general-cushman-on-the.html | Comments of Haldeman, Ehrlichman and General Cushman on the Watergate and C.I.A. Investigations | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/major-league-baseball-american-league.html | Major League Baseball Friday, June 1, 1973 | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/nixon-and-pompidou-fail-to-resolve-major-issues.html | Nixon and Pompidou Fail To Resolve Major Issues | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/cox-names-former-hogan-aide-to-watergate-staff.html | Cox Names Former Hogan Aide to Watergate Staff | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/she-doesnt-care-for-politicsbut-shes-marrying-the-mayor-lowered-the.html | She Doesn't Care for Politicsâ€šÃ„Â® But She's Marrying the Mayor | True | By Linda Abrams Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/financier-mixes-sports-with-politics-no-help-sought.html | Financier Mixes Sports With Politics | True | By Robert J. Cole | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/evelyn-mckay-founded-unit-to-aid-blind-musicians.html | Evelyn McKay, Founded Unit to Aid Blind Musicians | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/nixon-and-pompidou-fail-to-resolve-major-issues-broad-issues.html | Nixon and Pompidou Fail To Resolve Major Issues | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/police-seek-clue-in-bomb-murder.html | POLICE SEEK CLUE IN BOMB MURDER | True | By Paul L Montgomery | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/henry-scouts-executive-for-councils-here-retires.html | Henry, Scoutsâ€šÃ„Â¢ Executive For Councils Here, Retires | True | | 2001-08-03 | RE0000846857 | B00000840824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/avis-meets-after-8year-gap-decline-in-stock-is-main-topic.html | Avis Meets After 8â§3Â‚Â°Year Gap; Decline in Stock Is Main Topic | True | By Michael C. Jensen Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/alitz-runs-fast-2mile.html | Alitz Runs Fast 2â§3Â‚Â°Mile | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/mrs-kate-seelye-teacher-in-lebanon-and-turkey.html | Mrs. Kate Seelye, Teacher In Lebanon and Turkey | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/the-proceedings-in-the-un-today-economic-and-social-council-general.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/surge-in-first-quarter-of-year-is-endednew-orders-drop.html | Surge in First Quarter of Year Is Endedâ§3Â‚Â® New Orders Drop | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/bobick-wins-4th-in-row.html | Bobick Wins 4th in Row | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/weekend-fishing-and-boating-outlook-fishing-report.html | Weekend Fishing and Boating Outlook | True | Nelson Bryant. | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/state-ban-on-phosphatedetergent-sales-takes-effect.html | State Ban on Phosphateâ§3Â‚Â°Detergent Sales Takes Effect | True | By David Bird | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/weis-staff-locked-out-in-sipc-takeover.html | Weis Staff Locked Out In S.I.P.C. Takeâ§3Â‚Â°Over | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/stock-prices-dip-on-amex-and-oto-inflationary-pressures-and-dollar.html | STOCK PRICES DIP ON AMEX AND OTâ§3Â‚Â°Tâ§3Â‚Â°O Inflationary Pressures and Dollar Worries Reflected | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/key-sostre-witness-tells-court-he-lied.html | KEY SOSTRE WITNESS TELLS COURT HE LIED | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/walter-f-rockwell.html | WALTER F. ROCKWELL | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/first-black-takes-post-came-from-south-in-43.html | First Black Takes Post As Police Chief on L.I. | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/missing-woman-hunted.html | Missing Woman Hunted | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/house-must-act-its-version-is-milderdelay-in-sending-bill-to-nixon.html | HOUSE MUST ACT | True | By Richard L Madden Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/letters-to-the-editor-the-vietnamese-peoples-catch22.html | Letters to the Editor | True | Stewart W. Herman 3d Shelter Island, L. I., May 17, 1973 The writer worked in the Vietnam Christian Service from 1970 to 1972. | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/farm-prices-climb.html | Farm Prices Climb | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/heredity-backer-scored-in-debate-on-intelligence-some-physical.html | Heredity Backer Scored In Debate on Intelligence | True | By Evan Jenkins | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/detective-indicted-in-new-rape-cases.html | DETECTIVE INDICTED IN NEW RAPE CASES | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/dow-index-off-by-746-183-stocks-at-new-lows.html | Dow Index Off by 7.46; 183 Stocks at New Lows | True | By Terry Robards | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/7300-are-awarded-degrees-at-rutgers-in-graduation-rites.html | 7,300 Are Awarded Degrees at Rutgers In Graduation Rites | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/inheritor-of-a-great-irish-name-erskine-hamilton-childers-son-is.html | Inheritor of a Great Irish Name | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/20-families-are-evacuated-after-3alarm-harlem-fire.html | 20 Families Are Evacuated After 3â§3Â‚Â°Alarm Harlem Fire | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/special-phone-number-for-election-questions.html | Special Phone Number For Election Questions | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/democratic-leaders-wield-little-power-mayoral-candidates-wary.html | Democratic Leaders Wield Little Power | True | By Frank Lynn | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/some-perspective-on-watergate.html | Some Perspective on Watergate | True | By John J. Rhodes | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/of-glaciers-and-bananas.html | Of Glaciers and Bananas | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/barbara-martins-singing-enlivens-juilliard-concert.html | Barbara Martin's Singing Enlivens Juilliard Concert | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/mayor-elevates-career-housing-aide-to-golar-post-agrees-with-golar.html | Mayor Elevates Career Housing Aide to Golar Post | True | By Joseph P. Fried | 2001-08-03 | RE0000846857 | B00000840824 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/pressure-is-resisted.html | Pressure Is Resisted | True | By H. Erich Heinemann | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/mrs-carpenter.html | MRS. CARPENTER | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/indy-500-delays-force-rex-mays-postponement.html | Indy 500 Delays Force Rex Mays Postponement | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/greece-dismisses-chief-of-the-navy-government-said-to-speed-plans.html | GREECE DISMISSES CHIEF OF THE NAVY | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/new-disclosure-law-tough-state-statute-is-already-having-an-impact.html | New Disclosure Law | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/robert-caldwell-64-newsman-indicted-on-drug-charges-dies.html | Robert Caldwell, 64, Newsman Indicted on Drug Charges, Dies | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/2-share-french-golf-lead.html | 2 Share French Golf Lead | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/people-in-sports-pele-keeps-flanks-covered.html | People in Sports: Pele Keeps Flanks Covered | True | Al Harvin | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/penn-wisconsin-gain-ira-final-9-varsity-crews-will-race-in.html | PENN, WISCONSIN GAIN I.R.A. FINAL | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/soaring-prices-for-gold-stir-stockholder-advice-waiting-for-400-an.html | Soaring Prices for Gold Stir Stockholder Advice | True | By Ernest Holsendolph | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/advertisingrevving-up-chevy-amoco-complaint-dropped.html | Advertising Revving Up Chevy | True | By Philip H. Dougherty | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/yankee-records-batting-pitching.html | Yankee Records | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/mrs-nora-mellon.html | MRS. NORA MELLON | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/westchester-sees-buses-of-future-but-the-problems-of-today-are.html | WESTCHESTER SEES BUSES OF FUTUREâ€šÃ„Ã´ | True | By James Peron Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/that-hankering-for-fish-was-not-quite-satisfied.html | That Hankering for Fish Was Not Quite Satisfied | True | By John L. Hess | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/japantaiwantie-continues-strong-trade-and-travel-flourish-despite.html | JAPANâ€šÃ„Ã¶TAIWAN TIE CONTINUES STRONG | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/abplanalp-tied-to-yonkers-bank-nixon-friend-has-big-shareit-got.html | ABPLANALP TIED TO YONKERS BANK | True | By Linda Greenhouse | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/gurney-wants-watergate-panel-to-resolve-nixon-issue-quickly.html | Gurney Wants Watergate Panel To Resolve Nixon Issue Quickly | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/grand-jury-in-queens-delivers-new-indictment.html | Grand Jury in Queens Delivers New Indictment | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/administrations-hopes-of-reducing-inflation-receive-setback.html | Administration's Hopes of Reducing Inflation Receive Setback | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/most-issues-at-lows.html | Most Issues at Lows | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/manila-ends-curbs-on-major-utilities.html | MANILA ENDS CURBS ON MAJOR UTILITIES | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/deputy-charged-in-slayi.html | Deputy Charged in Slaying | True | | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-01 | 1973-06-01 | https://www.nytimes.com/1973/06/01/archives/house-must-act.html | HOUSE MUST ACT | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846857 | B00000840824 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/futures-prices-show-wide-rise-only-wheat-and-oats-drop-among-the.html | FUTURES PRICES SHOW WIDE RISE | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/and-then-there-were-6.html | And Then There Were 6 | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/ira-berth-won-by-northeastern-brown-crew-also-reaches-todays.html | I.R.A. BERTH WON BY NORTHEASTERN | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/sports-today-baseball-boxing-golf-harness-racing-soccer.html | Sports Today | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/padres-greif-adds-40-loss-to-mets-woes-national-league-mets-woes.html | Padresâ€šÃ„Ã´ Greif Adds 4â€šÃ„Ã¶0 Loss to Mets Woes | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/9-accused-of-distributing-hard-drugs-in-city-slums.html | 9 Accused of Distributing Hard Drugs in City Slums | True | By Will Lissner | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/5-records-broken-in-college-track.html | 5 RECORDS BROKEN IN COLLEGE TRACK | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/stockmarket-prices-slide-in-day-of-sluggish-trading.html | Stockâ€‹â„¢Market Prices Slide In Day of Sluggish Trading | True | By Terry Robards | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/budget-deficit-cut-again-budget-deficit-for-74-cut-again-as-tax.html | Budget Deficit Cut Again By EDWIN L. DALE Jr. | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/top-aides-of-nixon-linked-to-secret-dairy-donation-gifts-not.html | Top Aides Of Nixon Linked To Secret Dairy Donation | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/floods-in-bangladesh.html | Floods in Bangladesh | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/philadelphia-stores-struck.html | Philadelphia Stores Struck | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/new-london-has-a-2d-bridge-but-no-way-to-get-to-it-on-approach.html | New London Has a 2d Bridge, but No Way to Get to It | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/thompson-leads-golf-by-2-shots-thompson-records-65-for-132-leads.html | Thompson Leads Golf by 2 Shots | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/protestants-lead-in-ulsters-local-vote.html | Protestants Lead in Ulster's Local Vote | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/cambodia-gets-us-copter-gunships-sihanouk-warns-on-offer.html | Cambodia Gets. U.S. â€‹â„¢Copier Gunships | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/spanishspeaking-citizens-organize-national-coalition.html | Spanishâ€‹â„¢Speaking Citizens Organize National Coalition | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/u-s-concern-resisting-argentine-rebels.html | U.S. Concern Resisting Argentine Rebels | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/dr-herman-theaman.html | DR. HERMAN THEAMAN | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/herbert-flint.html | HERBERT FLINT | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/freighter-rams-tanker-in-narrows-setting-off-explosions-and-fire-2.html | Freighter Rams Tanker in Narrows, Setting Off Explosions and Fire | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/american-motors-raising-prices-an-average-of-59.html | American Motors Raising Prices an Average of $59 | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/school-bond-issue-voted.html | School Bond Issue Voted | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/2000-in-contributions-are-reported-by-forst.html | 2,000 in Contributions Are Reported by Forst | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/british-bill-rates-decline-at-treasurys-weekly-sale.html | British Bill Rates Decline At Treasury's Weekly Sale | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/a-former-slave-dead-age-believed-to-be-122.html | A Former Slave Dead; Age Believed to Be 122 | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/in-the-suburbs-little-league-is-more-than-just-a-game.html | In the Suburbs, Little League Is More Than Just a Game | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/lets-do-it-observer.html | Let's Do It | True | By Russell Baker | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/harvey-firestone-jr-director-of-rubber-company-dies-at-75-son-of.html | Harvey Firestone Jr., Director 0f Rubber Company, Dies at 75 | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/queens-teenagers-reach-final-in-womens-tennis.html | Queens Teenâ€‹â„¢Agers Reach Final in Women's Tennis | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/a-house-chief-would-delay-raid-ban.html | A House Chief Would Delay Raid Ban | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/cahills-record-on-environment-is-a-source-of-pride-and-a-target.html | Cahill's Record on Environment Is a Source of Pride and a Target | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/chicago-laborers-strike.html | Chicago Laborers Strike | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/sister-b-lillian-phelps-one-of-last-shakers-dies.html | Sister B. Lillian Phelps, One of Last Shakers, Dies | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/antiques-sharp-contrast-2-views-of-design-in-early-1900s-given-by.html | Antiques: Sharp Contrast | True | By Rita Reif | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/japans-leftists-hobbling-tanaka-last-election-bolstered-left.html | JAPAN'S LEFTISTS HOBBLING TANAKA | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/grant-made-for-studyincentive-plan-campus-notes.html | Campus Notes Grant Made for Studyâ€šÃ„Â¥Incentive Plan | True | Iver Peterson | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mills-offers-assurances-on-taxshelter-changes-attractive-to-the.html | Mills Offers Assurances On Taxâ€šÃ„Â¥Shelter Changes | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/colombian-airliner-in-argentian-on-the-fourth-day-of-hijacking.html | Colombian Airliner in Argentina On the Fourth Day of Hijacking | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/bass-angler-wins-3500.html | Bass Angler Wins $3,500 | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/gowl-19-takes-crown-at-devon-solid-gold-is-hunter-victor-beating.html | GOWL, 19, TAKES CROWN AT DEVON | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/metropolitan-briefs-mccrane-pleads-not-guilty-gimbels-workers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/69-by-mary-mills-leads-vegas-golf-the-leading-scores.html | 69 BY MARY MILLS LEADS VEGAS GOLF | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/us-wrestlers-lose-119-to-soviet-taylor-bows-shout-for-action-the.html | U.S. Wrestlers Lose, 11â€šÃ„Â¥9, To Soviet | True | By Thomas Rogers | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/no-amer-soccer-league-last-nights-games.html | NO. AMER. SOCCER LEAGUE | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/soaring-prices-astonish-many-at-a-wine-sale.html | Soaring Prices Astonish Many At a Wine Sale | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/politics-economics-and-the-gas-tax-news-analysis.html | Politics, Economics and the â€šÃ„Â¥Gasâ€šÃ„Â¨ Tax | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/singer-stops-yanks-irks-houk.html | Singer Stops Yanks, Irks Houk | True | By Murray Chass | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/barber-after-2-crew-cuts-sees-end-of-longhair-era-new-york-notes.html | Barber, After 2 Crew Cuts, Sees End of Longâ€šÃ„Â¥Hair Era | True | By Michael T. Kaufman | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/28-states-to-share-in-clearing-house-on-land-schemes.html | 28 States to Share In Clearing House On Land Schemes | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/big-ammunition-dump-near-saigon-hit-by-blasts-laotian-reports.html | Big Ammunition Dump Near Saigon Hit by Blasts | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/exmackell-aide-indicted-on-bribe-nadjari-jury-asserts-monty-did.html | EXâ€šÃ„Â¥MACKELL AIDE INDICTED ON BRIBE | True | By David Burnham | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/art-an-extraordinary-installation.html | Art: An Extraordinary Installation | True | By Hilton Kramer Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/their-very-own-sst.html | Their Very Own SST | True | By Victor Louis | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/israel-sets-investment-projects-investment-units-formed-investment.html | Israel Sets Investment Projects | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/coast-quintuplets-gaining.html | Coast Quintuplets Gaining | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/antioch-college-opened-by-police-court-order-enforced-but.html | ANTIOCH COLLEGE OPENED BY POLICE | True | William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/essecurity-agent-is-called-swindler-anessecurity-agent-called.html | â€šÃ„Â¥Exâ€šÃ„Â¥Security Agentâ€šÃ„Â¨ Is Called Swindler | True | By James M. Markham | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/stiff-test-looms-for-speedy-rick-savoir-could-end-trotters-string.html | STIFF TEST LOOMS FOR SPEEDY RICK | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/king-secluded-in-rome-calls-move-a-surprise.html | King, Secluded in Rome, Calls Move a â€šÃ„Â¥Surpriseâ€šÃ„Â¨ | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/john-e-dockendorff.html | JOHN E. DOCKENDORFF | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/dutch-bank-rate-will-rise-to-4-12-from-4-monday.html | Dutch Bank Rate Will Rise To 4Â¬Î¼% From 4% Monday | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/chefs-advice-saves-money-wine-talk-plenty-of-lafites.html | Wine Talk | True | By Frank J. Prial | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/2300-workers-strike-at-johnson-johnson.html | 2,300 Workers Strike At Johnson | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/gold-bars-anyone.html | Gold Bars, Anyone? | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/operation-push-gains-strength-in-its-second-year-broke-with-king.html | Operation PUSH Gains Strength In Its Second Year | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/dr-a-t-schnurer-weds-mrs-mcgill.html | Dr. A. T. Schnurer Weds Mrs. McGill | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/factory-hours-off-in-may-5-jobless-rate-in-may-reported-other-hints.html | Factory Hours Off in May | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/soviet-shadow-over-reykjavik.html | Soviet Shadow Over Reykjavik | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/f-r-coudert-3d-mrs-dale-hokin-are-wed-here.html | F. R Coudert 3d, Mrs. Dale Hokin Are Wed Here | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/japan-trade-meeting-set.html | Japan Trade Meeting Set | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/bill-easing-divorce-law-passed-in-rush-in-albany-easing-of-divorce.html | Bill Easing Divorce Law Passed in Rush in Albany | True | By Robert D. McFadden | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/5th-ave-coach-gets-refund.html | 5th Ave. Coach Gets Refund | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/effect-of-senates-inquiry-on-future-trials-studied-effect-of-the.html | Effect of Senate's Inquiry On Future Trials Studied | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/in-the-suburbs-little-league-is-more-than-just-a-game-suburbs.html | In the Suburbs, Little League Is More Than Just a Game | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/colonel-who-deposed-a-king-george-papadopoulos-man-in-the-news.html | Colonel Who Deposed a King | True | By Israel Shenker | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/in-case-of-fire.html | In Case of Fire . . . | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/new-jersey-briefs-trailer-park-bill-signed-gimbels-workers-ratify.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/tv-splashdown-coverage.html | TV Splashdown Coverage | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/john-de-menil-69-a-patron-of-art-schlumberger-officer-diesfinanced.html | JOHN DE MENIL, 69, A PATRON OF ART | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/one-to-one-benefit-fulfills-promises.html | ONE TO ONE BENEFIT FULFILLS PROMISES | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/overseas-airlines-sues-heller-co.html | OVERSEAS AIRLINES SUES HELLER & CO. | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/people-in-sports-gabriel-trades-himself-from-rams-to-eagles.html | People in Sports: Gabriel Trades Himself From Rams to Eagles | True | &#8212;Al Harvin, | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/rose-frances-stokes.html | ROSE FRANCES STOKES | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/dining-out-in-new-jersey-strolling-musicians.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/american-league-standing-of-the-teams-todays-pitchers.html | American League | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/changes-in-brokerage-rules-threaten-to-reduce-revenues.html | Changes in Brokerage Rules Threaten to Reduce Revenues | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/pilot-killed-mail-burns.html | Pilot Killed | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/a-brezhnev-pledge-on-jews-reported-given-to-kissinger.html | A Brezhnev Pledge On Jews Reported Given to Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/long-iam-strike-ends.html | Long I.A.M. Strike Ends | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/metropolitan-briefs-offshore-tests-for-oil-put-off-9-seized-in-city.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/brooklyn-girl-9-is-killed-apparently-by-strangulation.html | Brooklyn Girl, 9, Is Killed Apparently by Strangulation | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mrs-harry-e-elmlark.html | MRS. HARRY E. ELMLARK | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/griffith-to-continue-his-battle-for-survival-tonight-in-15round.html | Griffith to Continue His Battle for Survival Tonight in 15â€šÃ„Â¥Round Title Bout Against Monzon | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/monarchy-ended-as-greek-regime-sets-up-republic.html | MONARCHY ENDED AS GREEK REGIME SETS UP REPUBLIC | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/a-judge-dismisses-suit-over-access-toallenhurst-jetty.html | A Judge Dismisses Suit Over Access ToAllenhurst Jetty | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/radio.html | Radio | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/roman-candle-on-campus-books-of-the-times-beginning-at-ending.html | Books of The Times Roman Candle on Campus | True | By Herbert Mitgang | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/financier-denies-westgate-fraud-smith-calls-sec-charges-of.html | FINANCIER DENIES WESTGATE FRAUD | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/gambinos-slayer-is-given-15-years-sentner-fails-in-plea-that.html | GAMBINO'S SLAYER IS GIVEN 15 YEARS | True | By Alfred E. Clark | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/vanden-heuvels-rating-by-bar-is-laid-to-his-lack-of-candor.html | Vanden Heuvel's Rating by Bar Is Laid to His `Lack of Candor'â€šÃ„Â´ | True | By Mary Breasted | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/paper-urges-resignation.html | Paper Urges Resignation | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/carl-b-teisberg-jr.html | CARL B. TEISBERG JR. | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/alderman-claude-holman-of-chicago-city-council.html | Alderman Claude Holman Of Chicago City Council | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/roundup-red-sox-down-as-and-continue-to-rise-american-league.html | Roundup: Red Sox Down A's and Continue to Rise | True | By Deane McGowen | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/value-of-dollar-slumps-as-gold-soars-in-europe.html | VALUE OF DOLLAR SLUMPS AS GOLD SOARS IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/stocks-off-agin-on-amex-and-otc.html | STOCKS OFF AGAIN ON AMEX AND Oâ€šÃ„Â*Tâ€šÃ„Â*C | True | By Alexander R. Hammer | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/nixon-pompidou-conclude-talks-some-gains-seen.html | NIXON, POMPIDOU CONCLUDE TALKS; SOME GAINS SEEN | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/stage-thomas-andros-musical-tragedy-of-fifties-symbolizes-a-victim.html | Stage: â€šÃ„Â²Thomas Androsâ€šÃ„Â´ | True | By Howard Thompson | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/desi-arnazs-father-dies.html | Desi Arnaz's Father Dies | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/us-sets-new-rules-for-processed-meat.html | U.S. SETS NEW RULES FOR PROCESSED MEAT | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/foreman-reportedly-to-defend-in-canada.html | Foreman Reportedly To Defend in Canada | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/football-transactions-national-conference.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/cox-pledges-full-cooperation-in-coast-inquiry.html | Cox Pledges â€šÃ„Â²Full Cooperationâ€šÃ„Â´ in Coast Inquiry | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/votes-in-congress.html | Votes in Congress | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/barber-after-2-crew-cuts-sees-end-of-longhair-era.html | Barber, After 2 Crew Cuts, Sees End of Longâ€šÃ„Â²Hair Era | True | By Michael T. Kaufman | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/ravelomanantsoa-winner-track-events-field-events.html | Ravelomanantsoa Winner | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/cahill-appeals-to-women-oters-in-atlantic-city-speech-he-praises.html | CAHILL APPEALS TO WOMEN VOTERS | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/unused-spy-plan-under-fbi-study-unused-spy-plan-is-under-fbi-study.html | â€šÃ„Â²Unusedâ€šÃ„Â´ Spy Plan Under F.B.I. Study | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/suit-is-instituted-against-a-t-t-230million-action-is-filed-by-6.html | SUIT IS INSTITUTED AGAINST A. T. & T. | True | By James J. Nagle | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/vanden-heuvels-rating-by-bar-is-laid-to-his-lack-of-candor-vanden.html | Vanden Heuvel's Rating by Bar Is Laid to His â€šÃ„Â²Lack of Candorâ€šÃ„Â´ | True | By Mary Breasted | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/a-brezhnev-pledge-on-jews-reported-given-to-kissinger-brezhnev-is.html | A Brezhnev Pledge On Jews Reported Given to Kissinger | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/officials-of-ronson-corp-oppose-offer-by-liquifin-to-buy-stock.html | Officials of Ronson Corp. Oppose Offer by Liquifin to Buy Stock | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/greek-monarchy-7-alien-crowns-in-140-years-incorruptible-authority.html | Greek Monarchy: 7 Alien Crowns in 140 Years | True | By Paul L. Montgomery | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/fcc-rules-2-groups-can-copy-tapes-from-obscenity-inquiry-cbs.html | F.C.C. Rules 2 Groups Can Copy Tapes From Obscenity Inquiry | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/esenator-mccarthy-backs-badillo-candidates-day-badillo-confident.html | Candidatesâ€šÃ„Â´ Day Exâ€šÃ„Â*Senator McCarthy Backs Badillo | True | Deirdre Carmody;Edward Hudson;Rudy Johnson;Irving Spiegel;Edith Evans Asbury | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/a-dream-nears-reality-foreign-affairs-the-tunnel-is-so-relatively.html | A Dream Nears Reality | True | By C. L. Sulzberger | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/paul-t-white-composer-dies-conducted-rochester-symphony.html | Paul T. White, Composer, Dies; Conducted Rochester Symphony | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/greece-uncrowned.html | Greece Uncrowned | True | | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/sports-news-briefs-canadiens-put-3-on-first-team-montreal-june-1.html | Sports News Briefs | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mccord-is-writing-book-on-watergate-for-publisher-here.html | McCord Is Writing Book on Watergate For Publisher Here | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/the-screen-first-position-arrivesdance-documentary-is-a-study-in.html | The Screen: 'First Position' Arrives:Dance Documentary Is a Study in Depth The Cast Janis Roswick Seen as Aspirant Here | True | By Roger Greenspun | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/charles-pomerantz-76-found-cause-of-epidemic.html | Charles Pomerantz, 76, Found Cause of Epidemic | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/age-discrimination-laid-to-carrental-agencies.html | Age Discrimination Laid To Carâ€šÃ„Â¹Rental Agencies | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/squabbles-mark-race-for-state-chief-judge-less-courtly-than-in-72.html | Squabbles Mark Race for State Chief Judge | True | By Lesley Oelsner | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/karel-vogl.html | KAREL VOGL | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/caroline-s-tankoos-married.html | Caroline S. Tankoos Married | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/exmackell-aide-indicted-in-bribe-nadjari-jury-links-monty-to-avis.html | EXâ€šÃ„Â¹MACKELL AIDE INDICTED IN BRIBE | True | By David Burnham | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/delos-smith-68-a-science-editor-winner-of-prize-for-article-on-lung.html | DELOS SMITH, 68, A SCIENCE EDITOR | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/american-bookstratford-takes-bankruptcy-act-step.html | American Bookâ€šÃ„Â¹Stratford Takes Bankruptcy Act Step | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/drug-dealer-gets-life-for-murder-victim-was-to-be-a-witness-in.html | DRUG DEALER GETS LIFE FOR MURDER | True | By John Sibley | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/nixon-pompidou-conclude-talks-some-gains-seen-reykjavik-parley.html | NIXON, POMPIDOU CONCLUDE TALKS; SOME GAINS SEEN | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/fbi-was-given-key-for-search-in-1969.html | F.B.I. Was Given Key for Search in 1969 | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/monarchy-ended-as-greek-regime-sets-up-republic-king-is-assailed.html | MONARCHY ENDED AS GREEK REGIME SETS UP REPUBLIC | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/value-of-dollar-slumps-as-gold-soars-in-europe-market-agitation.html | VALUE OF DOLLAR SLUMPS AS GOLD SOARS IN EUROPE | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/secretariat-fast-even-in-practice-derby-preakness-winner-steps-mile.html | SECRETARIAT FAST EVEN IN PRACTICE | True | By Joe Nichols | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mrs-john-l-senior-civic-aide-here-dies.html | MRS. JOHN L. SENIOR, CIVIC AIDE HERE, DIES | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/lindsay-to-press-state-drug-plan-mayor-to-adapt-governors-program.html | LINDSAY TO PRESS STATE DRUG PLAN | True | By Murray Schumach | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/chainstore-sales-show-a-209-rise.html | Chainâ€šÃ„Â¹Store Sales Show a 20.9% Rise | True | By Herbert Koshetz | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/r-h-cochrane-led-universal-pictures.html | R. H. COCHRANE, LED UNIVERSAL PICTURES | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mideast-debate-at-un-delayed-until-wednesday.html | Mideast Debate at U.N. Delayed Until Wednesday | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/muskies-mother-82-dies.html | Muskie's Mother, 82, Dies | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/dodge-recalls-1906-trucks.html | Dodge Recalls 1,906 Trucks | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mckinsey-co-elects.html | McKinsey & Co. Elects | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/bahamians-say-vesco-made-political-gifts-that-recipients-now-find.html | Bahamians Say Vesco Made Political Gifts That Recipients Now Find Embarrassing | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/two-unions-will-discuss-ge-offer-of-21-raise.html | Two Unions Will Discuss G.E. Offer of 21% Raise | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/indicted-official-donated-to-cahill-ejackson-township-aide-accused.html | INDICTED OFFICIAL DONATED TO CAHILL | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/jazz-benny-and-his-allstars-play-basic-goodman.html | Jazz: Benny and His Allâ€šÃ„Â¹Stars Play Basic Goodman | True | By John S. Wilson | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/briefs-on-the-arts-symphony-returns-after-fallow-year-chattanooga.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/atoms-reach-first-place.html | Atoms Reach First Place | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/factory-hours-off-in-may.html | Factory Hours Off in May | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/brezhnev-will-make-a-tv-address-in-u-s.html | Brezhnev Will Make A TV Address in U.S. | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/article-2-no-title.html | â€š‚Â¢ The winning New Jersey daily lottery number yester day was: 57950 | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/how-china-solved-the-drug-problem.html | How China Solved the Drug Problem | True | By Paul Lowinger | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mcrane-is-freed-on-25000-bond-enters-not-guilty-plea-to-charges-of.html | M'CRANE IS FREED ON $25,000 BOND | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/restaurant-patron-wins-on-his-refusal-to-pay-for-steaks.html | Restaurant Patron Wins on His Refusal To Pay for Steaks | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/to-trawlermen-iceland-war-is-hot-ran-into-trouble-moment-of.html | To Trawlermen, Iceland â€š‚Â³War'â€š‚Â¹ Is Hot | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/fuel-sales-equity-backed-by-senate.html | FUEL SALES EQUITY BACKED BY SENATE | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/158th-bonn-starfighter-loss.html | 158th Bonn Starfighter Loss | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/business-briefs-retention-of-savings-yield-lid-urged-japan-to-cut.html | Business Briefs | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/skylab-space-walk-is-planned-to-release-solarpower-wing.html | Skylab â€š‚Â³Space Walkâ€š‚Â¹ Is Planned To Release Solarâ€š‚Â³Power Wing | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/plan-to-raze-village-jail-for-a-school-is-dropped.html | Plan to Raze â€š‚Â³Villageâ€š‚Â¹ Jail For a School Is Dropped | True | By Joseph P. Fried | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/article-1-no-title.html | â€š‚Â¢ The winning New Jersey daily lottery number yester day was: 57950 | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/watergate-pressures.html | Watergate Pressures | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/north-koreans-get-a-new-un-status.html | NORTH KOREANS GET A NEW U.N. STATUS | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/school-principals-upheld-on-the-right-to-be-in-union-monserrat.html | School Principals Upheld On the Right to Be in Union | True | By Leonard Buder | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/budget-deficit-cut-again.html | Budget Deficit Cut Again | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/effect-of-senates-inquiry-on-future-trials-studied.html | Effect of Senate's Inquiry On Future Trials Studied | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/railton-mileage-at-peak.html | Railâ€š‚Â³Ton Mileage at Peak | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/bill-easing-divorce-law-passed-in-rush-in-albany.html | Bill Easing Divorce Law Passed in Rush in Albany | True | By Robert D. McFadden | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/essecurity-agent-is-called-swindler-an-essecurity-agent-called.html | â€š‚Â³Exâ€š‚Â²Security Agentâ€š‚Â¹ Is Called Swindler | True | By James M. Markham | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/2-charged-with-murders-at-philadelphia-prison.html | 2 Charged With Murders At Philadelphia Prison | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/beame-gets-most-of-labor-support-many-groups-neutrality-in.html | BEAME GETS MOST OF LABOR SUPPORT | True | By Damon Stetson | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mayors-criticize-nixon-urban-bill-group-in-connecticut-asks-more.html | MAYORS CRITICIZE NIXON URBAN BILL | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/inquiry-into-72-grain-trading-shifted-weekly-sales-reports-set.html | Inquiry Into â€š‚Â²72 Grain Trading Shifted | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/two-stars-for-woman-general-notes-on-people.html | Notes on People Two Stars for Woman General | True | James F. Clarity | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/traffic-vs-parks.html | Traffic vs. Parks | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/kissinger-reveals-his-china-contact.html | KISSINGER REVEALS HIS CHINA CONTACT | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/baseball-transactions-american-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/waldheim-plans-to-reduce-cyprus-force-as-economy.html | Waldheim Plans to Reduce Cyprus Force as Economy | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mrs-gilda-s-goodman-remarried-here.html | Mrs. Gilda S. Goodman Remarried Here | True | | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/miss-paula-goldsborough-is-a-bride.html | Miss Paula Goldsborough Is a Bride | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/highrating-is-given-for-notes-of-city-high-rating-goes-to-citys.html | High Rating Is Given For Notes of City | True | By Max H. Seigel | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/unused-spy-plan-under-fbi-study.html | â€šÃ„Ã²Unusedâ€šÃ„Ã´ Spy Plan Under F.B.I. Study | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/400-expows-are-given-400000-dallas-reception.html | 400 Exâ€šÃ„Ã´P.O.W.'s Are Given $400,000 Dallas Reception | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/the-house-that-blomberg-remodeled-dave-anderson-sports-of-the-times.html | Dave Anderson The House That Blomberg Remodeled | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/parsons-college-16million-in-debt-is-forced-to-close.html | Parsons College, $16â€šÃ„Ã´Million in Debt, Is Forced to Close | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/woods-loses-usttf-title-field-events-track-events.html | Woods Loses U.S.T.T.F. Title | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/west-yields-to-demands-of-oilexporting-lands-dispute-that.html | West Yields to Demands Of Oilâ€šÃ„Ã´Exporting Lands | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/lebanese-leader-and-arafat-meet-kuwaiti-minister-arranges-gesture.html | LEBANESE LEADER AND ARAFAT MEET | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/wcbstv-poll-puts-beamd-ahead-in-race.html | WCBSâ€šÃ„Ã´TV Poll Puts Beame Ahead in Race | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/iceland-charges-ramming-heightening-fishing-clash-strong-british.html | Iceland Charges Ramming, Heightening Fishing Clash | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/prison-mail-curb-is-target-of-suit-88-federal-inmates-seeking-to.html | PRISON MAIL CURB IS TARGET OF SUIT | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/spring-madness-in-lower-manhattan.html | Spring Madness in Lower Manhattan | True | By Alan D. Frazer | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/plan-for-nixon-library-reported-moving-ahead.html | Plan for Nixon Library Reported Moving Ahead | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/chicago-bank-adds-unit.html | Chicago Bank Adds Unit | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/blast-fatal-to-2-traced-outdoors-police-now-believe-that.html | BLAST FATAL TO 2 TRACED OUTDOORS | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/film-in-teaching-machine-aids-retarded-patents-of-the-week.html | Film in Teaching Machine Aids Retarded | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/byrne-and-de-rose-give-differing-views-on-crime.html | Byrne and De Rose Give Differing Views on Crime | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/events-today-dance-music.html | Events Today | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/francis-giving-up-job-as-the-rangers-coach-retains-post-as-gmpopein.html | Francis Giving Up Job As the Rangers' | True | By Gerald Eskenazi | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mitsui-elects-ikeda-president-people-and-business.html | People and Business Mitsui Elects Ikeda President | True | Ernest Holsendolph | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/consent-agreement-settles-insider-suit.html | CONSENT AGREEMENT SETTLES INSIDER SUIT | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/deaths.html | Deaths | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/bride-two-teenagers-on-li-team-help-lead-upset-in-reisinger.html | Bride: Two Teenâ€šÃ„Ã´Agers on L.I. Team Help Lead Upset in Reisinger | True | By Alan Truscott | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/25-puerto-rican-artists-show-prints.html | 25 Puerto Rican Artists Show Prints | True | By James R. Mellow | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/okker-sets-back-simith-in-tennis-rain-plagues-5set-match-in-french.html | OKKER SETS BACK SMITH IN TENNIS | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/mrs-lucille-mayo.html | MRS. LUCILLE MAYO | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/wide-information-decreed-by-s-e-c-companies-told-to-disclose-more.html | WIDE INFORMATION DECREED BY S. E. C. | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/bailedout-fliers-saved.html | Bailedâ€šÃ„Ã´Out Fliers Saved | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/letters-to-the-editor-bring-back-the-railroads-education-for.html | Letters to the Editor | True | David L. Hall Birchrunville, Pa., May 20, 1973 | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/expows-to-get-health-counseling-for-5year-period.html | Exâ€šÃ„Ã´P.O.W.'s to Get Health Counseling For 5â€šÃ„Ã´Year Period | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/man-with-big-stick-new-jersey-sports-the-title-makes-it-worthwhile.html | New Jersey Sports Man With Big Stick | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846858 | B00000840825 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/soviet-allows-exit-of-dissident-writer.html | SOVIET ALLOWS EXIT OF DISSIDENT WRITER | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/ussoviet-pact-on-fertilizer-set-8billion-20year-deal-is-endorsed-by.html | U.S.â€“SOVIET PACT ON FERTILIZER SET | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/all-23-aboard-killed-as-jetliner-crashes-in-northern-brazil.html | All 23 Aboard Killed As Jetliner Crashes In Northern Brazil | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-02 | 1973-06-02 | https://www.nytimes.com/1973/06/02/archives/missouri-sets-truman-day.html | Missouri Sets Truman Day | True | | 2001-08-03 | RE0000846858 | B00000840825 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/along-the-revealing-road-to-surabaj-through-the-fields.html | Along the Revealing Road to Surabaja | True | By Hanford Gruber | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/antiwar-group-loses-plea-on-trial-for-72-disorders.html | Antiwar Group Loses Plea On Trial for '72 Disorders | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/sally-craig-married.html | Sally Craig Married | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/fulbright-urges-rogers-to-review-athens-policy-accreditation-in.html | Fulbright Urges Rogers To Review Athens Policy | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/kissinger-life-is-suffering-washington.html | Kissinger: â€˜Â²Life Is Sufferingâ€™ | True | By James Reston | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/woman-digging-into-brooklyn-past-greatgrandfathers-role.html | Woman Digging Into Brooklyn Past | True | By David Gordon | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/frelinghuysen-moderate-republican-an-affluent-district.html | Frelinghuysen: Moderate Republican | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/world-news-briefs-iceland-will-seek-us-pact-change.html | World News Briefs | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/its-not-what-you-expect-by-norma-klein-128-pp-new-york-pantheon.html | It's Not What You Expect | True | By Carolyn Balducci | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/blackshar-is-triple-winner-in-jersey-school-track-meet.html | Blackshar Is Triple Winner in Jersey School Track Meet | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/eight-killed-in-car-crash.html | Eight Killed in Car Crash | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/lobsters-now-plentiful-provide-reasonable-dinner-treat-steamed.html | Lobsters, Now Plentiful, Provide Reasonable Dinner Treat | True | By Florence Fabricant | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/guards-held-hostage-148646142.html | Guards Held Hostage | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/city-to-initiate-a-program-of-strict-traffic-controls-starting-july.html | City to Initiate a Program Of Strict Traffic Controls | True | By Frank J. Prial | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/india-to-import-more-grain-as-hedge-against-drought.html | India to Import More Grain As Hedge Against Drought | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-quartet-bridges-generations-gaps.html | A Quartet Bridges Generations' Gaps | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/adjusting-to-closing-of-military-bases-us-business-roundup.html | U.S. BUSINESS ROUNDUP | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/watergate-flurry-tests-new-currency-system-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/milady-handicap-to-minstrel-miss-shoemaker-3d-goes-over-50million.html | MILADY HANDICAP TO MINSTREL MISS | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/craftsman-makes-business-of-hobby.html | Craftsman Makes Business of Hobby | True | By Wendy Schuman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/hospital-for-veterans-is-being-modernized-aid-to-areas-economy.html | Hospital for Veterans Is Being Modernized | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/digregorio-is-married.html | DiGregorio Is Married | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/gallagher-fleming-reach-eastern-junior-net-final.html | Gallagher, Fleming Reach Eastern Junior Net Final | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/maximum-cooling-minimum-power-home-improvement.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-spy-compulsion-beyond-the-howard-hunt-of-june-17.html | Beyond the Howard Hunt of June 17 | True | By Tad Szulc | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-wrong-security.html | The Wrong Security | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/weiskopf-leads-golf-by-2-shots-help-from-trevino.html | WEISKOPF LEADS GOLF BY 2 SHOTS | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/farmers-of-iran-resisting-change-want-to-be-left-alone.html | FARMERS OF IRAN RESISTING CHANGE | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/shapeup-time-for-perennials.html | Shapeâ€šÃ„ºUp Time for Perennials | True | By Irene Mitchell | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/dystrophy-research-chief-named.html | Dystrophy Research Chief Named | True | Dr. Melvin L. Moss | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-cello-arrivesthe-hard-way-music.html | Music | True | By Harold Schonberg | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/finks-4th-goal-in-two-games-gives-cosmos-11-tie-with-stars-bump-and.html | Fink's 4th Goal in Two Games Gives Cosmos 1â€šÃ„¸1 Tie With Stars | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/sports-week-thoroughbred-racing.html | Sports Week | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/program-for-elderly-a-success-at-city-u-just-going-along.html | Program For Elderly A Success At City U. | True | By Gerald F. Lieberman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/may-is-not-an-r-month-but.html | May Is Not an â€šÃ„ºRâ€šÃ„´ Month, butâ€šÃ„¸Â® | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/doctor-murdered-after-being-lured.html | DOCTOR MURDERED AFTER BEING LURED | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/daring-duo-star-on-brooklyn-street-daring-duo-star-on-brooklyn.html | Daring Duo Star on Brooklyn Street | True | By Phyllis Funke | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pows-had-list-of-prohibitions-full-and-clear-answers.html | P.O.W.'S HAD LIST OF PROHIBITIONS | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/show-after-show-keeps-boss-too-busy-to-ride-horse-show-calendar.html | Show After Show Keeps Boss Too Busy to Ride | True | By Ed Corrigan Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/us-aides-in-china-treading-softly-turning-down-invitations.html | U.S. AIDES IN CHINA TREADING SOFTLY | True | Dispatch of the Times London | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/democrat-wants-inquiry-on-breakin-at-his-home.html | Democrat Wants Inquiry on Breakâ€šÃ„¸Â®In at His Home | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-bryant-is-tied-for-lead-with-143-the-leading-scores.html | MISS BRYANT IS TIED FOR LEAD WITH 143 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/wedding-is-set-by-dana-smith.html | Wedding Is Set By Dana Smith | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/martin-mulls-fabulous-furniture.html | Martin Mull's Fabulous Furniture | True | By Loraine Alterman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/tupolev-and-concorde-supersonic-rivals-and-allies-only-9-of-craft.html | Tupolev and Concorde: Supersonic Rivals and Allies | True | By Flora Lewis Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/summit-affluence-aa-bond-rating.html | Summit: Affluence, AA Bond Rating | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/high-school-papers-termed-lacking-in-minorities-school-survey.html | High School Papers Termed Lacking in Minorities | True | By George Goodman Jr. | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/2-car-lovers-with-vintage-tastes-antique-car-display-in-a-meadow.html | 2 Car Lovers With Vintage Tastes | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/mrs-cynthia-eischen-remarries.html | Mrs. Cynthia Eischen Remarries | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/alaskan-malamute-finds-place-in-sun-calendar-of-dog-show-events.html | Alaskan Malamute Finds Place in Sun | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-jewish-congregation-gets-new-queens-home.html | A Jewish Congregation Gets New Queens Home | True | By Irving Spiegel | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/bontempo-will-step-down-as-jersey-democratic-chief.html | Bontempo Will Step Down as Jersey Democratic Chief | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/in-the-days-of-simon-stern-the-coming-not-of-a-messiah-but-of-the.html | The coming, not of a messiah, but of the messiah | True | By Cynthia Ozick | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-elisabeth-donaghy-curator-wed.html | Miss Elisabeth Donaghy, Curator, Wed | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/jankunis-jumps-7-feet-to-set-psal-mark-psal-track-summaries.html | Jankunis Jumps 7 Feet To Set P.S.A.L. Mark | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/duran-retains-title-stops-aussie-in-8th.html | Duran Retains Title, Stops Aussie in 8th | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/photo-show-to-open-on-li-22-federation-clubs.html | Photo Show to Open on L.I. | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/rockefeller-centergets-2-law-firms-34th-street-sale.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/falling-out-among-the-heroes-pows.html | POWs | True | &#8212;B. Drummond Ayres Jr. | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/costs-cut-in-aiding-homeless-in-nassau-many-are-alcoholics.html | Costs Cut In Aiding Homeless In Nassau | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/moonshine-big-business-in-the-backwoods.html | Moonshine: Big Business in the Backwoods | True | By James J. Nagle | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/when-collectors-act-mountains-move-numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/16-hits-by-giants-down-phils-117-6th-in-row-for-pirates.html | 16 HITS BY GIANTS DOWN PHIS, 11â€¦â€¦Â"7 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/if-you-expect-james-bond-youre-in-for-a-shock-if-you-expect-james.html | If You Expect James Bond, You're in for a Shock | True | By Stephen Farber | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/rembrandts-hat-in-each-story-an-impossible-wish.html | In each story an impossible wish | True | By Robert Kiely | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/mr-astaire-should-know-mr-astaire-should-know.html | Mr. Astaire Should Know | True | By Walter Kerr | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/city-council-units-list-weeks-open-meetings.html | City Council Units List Week's Open Meetings | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/englewood-arts-festival-due-seat-of-creative-work.html | Englewood Arts Festival Due | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/us-policy-giving-indians-job-preference-is-voided.html | U.S. Policy Giving Indians. Job Preference, Is Voided | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/muncey-no-longer-no-1-will-try-harder.html | Muncey, No Longer No. 1, Will Try Harder | True | By Parton Keese | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/edward-j-mdonald.html | EDWARD J. M'DONALD | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-and-recommended-general.html | The New York Times Book Review | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/monzon-defeats-griffith-2d-time-to-retain-crown-3mile-run-to-lose.html | MONZON DEFEATS GRIFFITH 2D TIME TO RETAIN CROWN | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/watergate-protest-planned-in-capital.html | WATERGATE PROTEST PLANNED IN CAPITAL | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-hoffman-plans-nuptials.html | Miss Hoffman Plans Nuptials | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-jan-sherwood-is-married-to-michael-garvan-cavanagh.html | Miss Jan Sherwood Is Married To Michael Garvan Cavanagh | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/letters-to-the-editor-government-by-duplicity.html | Letters to the Editor | True | Harry Rudin Roland H. Bainton | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/trails-proposed-in-denville-trail-already-exists.html | Trails Proposed in Denville | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/eba-grants-franchise-to-76ers-promotion-chief.html | E.B.A. Grants Franchise To 76ers' Promotion Chief | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-political-unknown-is-seeking-cahills-seat-political-philosophy.html | A Political â€¦â€¦Â'Unknownâ€¦â€¦Â' Is Seeking Cahill's Seat | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/cahill-and-sandman-exchange-charges-in-jersey-primary-race-scandal.html | Cahill and Sandman Exchange Charges in Jersey Primary Race | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/communications-on-the-interstates-computer-is-processing.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/whats-new-at-the-movies-emperor-of-the-north.html | What's New At the Movies? | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/news-summary-and-index-index-to-the-other-news-in-section-1.html | News Summary and Index SUNDAY, JUNE 3, 1973 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/watergate-committee-expected-to-reassess-witness-schedule.html | Watergate Committee Expected To Reassess Witness Schedule | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/ohio-judge-orders-hearing-on-limiting-of-gas-sales.html | Ohio Judge Orders Hearing On Limiting of â€¦â€¦Â'Gasâ€¦â€¦Â' Sales | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/vanden-heuvel-bids-bar-group-invalidate-low-rating-of-him.html | Vanden Heuvel Bids Bar Group â€¦â€¦Â'Invalidateâ€¦â€¦Â' Low Rating of Him | True | By Mary Breasted | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/4-mayoral-candidates-score-arab-arms-deal.html | 4 Mayoral Candidates Score Arab Arms Deal | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/diagramless-19-by-19-down.html | Diagramless, 19 by 19 | True | By Susan G. McCalla | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-issue-is-who-can-you-trust-new-jersey.html | New Jersey | True | &#8212;Ronald Sullivan. | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/women-run-a-prosperous-banking-business-in-bergen-assets-have.html | Women Run a Prosperous Banking Business in Bergen | True | By Joseph Deitch Special to The New York Tam | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/italian-warplanes-collide-flier-killed-after-parade.html | Italian Warplanes Collide, Flier Killed, After Parade | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/helen-parkhurst-86-educator-who-devised-dalton-plan-dies-founded.html | Helen Parkhurst, 86, Educator Who Devised Dalton Plan, Dies | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-carpenter-bride-of-r-w-mckay.html | Miss Carpenter Bride of R. W. McKay | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/susan-pascall-wed-to-tp-reutershan.html | Susan Pascall Wed to T. P. Reutershan | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-sharp-drop-in-thefts-is-reported-at-piers-here.html | A Sharp Drop in Thefts Is Reported at Piers Here | True | By Werner Bamberger | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-deming-has-nuptials.html | Miss Deming Has Nuptials | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-failure-of-the-successful-executive-blues.html | Executive Blues | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/space-firms-turn-talents-to-energy-conservation-gm-turned-off-half.html | Space Firms Turn Talents To Energy Conservation | True | By David A. Andelman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-passaic-is-proving-a-popular-water-tap-comparison-of-rates.html | The Passaic Is Proving A Popular Water Tap | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/where-the-action-isnt-where-action-isnt.html | Where The Action Isn't | True | By Joan Marian Bennett | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/letters-james-m-naughton-replies.html | Letters | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/chicago-tests-auto-fumes-by-computers-how-test-operates.html | Chicago Tests Auto Fumes by Computers | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/when-dream-house-becomes-reality-its-time-to-dream-anew-furtive-and.html | When Dream House Becomes Reality, It's Time to Dream Anew | True | By Michael Dineen | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-hewson-will-be-bride-of-cc-marboe.html | Miss Hewson Will Be Bride Of C. C. Marboe | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/court-aide-chides-lawyers-on-fees-higher-esteem-sought.html | Court Aide Chides Lawyers on Fees | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/princeton-picks-news-chief.html | Princeton Picks News Chief | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/contract-ratified-pa-th-strike-by-carmen-ends-a-after-63-days.html | Contract Ratified, PATH Strike By Carmen Ends After 63 Days | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-breed-of-drivers-too-tame-says-moss-lafitte-is-winner.html | New Breed of Drivers Too Tame, Says Moss | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/summer-guest-is-first-on-grass-turf-stakes-won-by-summer-guest.html | Summer Guest Is First on Grass | True | By Joe Nichols | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/even-rubles-talk-soviet-technology.html | Soviet Technology | True | &#8212;Theodore Shabad | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/carries-war-by-nina-bawden-159-pp-philadelphia-and-new-york-j-b.html | Carrie's War | True | By Barbara Wersba | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/is-carol-burnett-forever-is-carol-burnett-forever.html | Is Carol Burnett Forever? | True | By Robert Berkvist | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-nongolden-fleeced-foreign-affairs.html | The Nongolden Fleeced | True | By C. L. Sulzberger | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/track-title-won-by-norfolk-state-field-events.html | TRACK TITLE WON BY NORFOLK STATE | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/maryland-takes-lacrosse-crown-urso-scores-3-goals.html | MARYLAND TAKES LACROSSE CROWN | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/an-almost-forgotten-hero-arthur-daley.html | Arthur Daley | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pittsburgh-newspaper-pact.html | Pittsburgh Newspaper Pact | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/13-blocks-of-rockaways-beach-closed-by-erosion-some-street-caveins.html | 13 Blocks of Rockaway's Beach Closed by Erosion | True | By Glenn R. Singer | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/16count-em16-pinups-news-of-the-rialto.html | News of the Rialto | True | By Lewis Funke | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/text-of-statement-by-king-constantine-delivered-in-rome-no-tie-with.html | Text of Statement by King Constantine Delivered in Rome | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/chess-all-the-kings-horses.html | Chess: Fischer's Next Challenger? Tal Is Still The One to Watch | True | By Robert Byrne | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-state-plan-would-emphasize-mass-transit-over-highways.html | New State Plan Would Emphasize Mass Transit Over Highways | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-ilgwu-accord-gives-bonuses-to-40000.html | New I.L.G.W.U. Accord Gives Bonuses to 40,000 | True | By Damon Stetson | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/headquarters-for-veterans-affairs-opens-problem-over-positions.html | Headquarters for Veterans Affairs Opens | True | By David C. Berliner | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/warning-to-drunken-drivers-a-10million-program.html | Warning to Drunken Drivers | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/smithsonian-and-harvard-plan-astrophysics-center.html | Smithsonian and Harvard Plan Astrophysics Center | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/wilt-the-volleyball-player-dave-anderson.html | TWINS TOP TIGERS IN 10TH ON HOMER | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/philadelphia-editor-retires.html | Philadelphia Editor Retires | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/this-white-southern-music-is-mulatto.html | This White Southern Music Is Mulatto | True | By Carman Moore | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/remund-br4eaks-speedboat-mark.html | REMUND BREAKS SPEEDBOAT MARK | True | | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/disability-payment-on-pregnancy-held-peril-to-coast-plan.html | Disability Payment On Pregnancy Held Peril to Coast Plan | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/3day-cultural-salute-opens-in-israel-aug-11.html | 3â€šÃ„Â"Day Cultural â€šÃ„Â"Saluteâ€šÃ„Â" Opens in Israel Aug. 11 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-henning-to-be-bride.html | Miss Henning To Be Bride | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/first-clean-the-streets-open-letter-to-the-next-mayor.html | Open letter to the next Mayor | True | By Roger Starr Nov. 7, 1973 | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/saigon-accuses-communists-of-blasting-ammunition-dump.html | Saigon Accuses Communists Of Blasting Ammunition Dump | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/larsen-shows-up-for-soviet-chess.html | LARSEN SHOWS UP FOR SOVIET CHESS | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/fresh-air-camp-gets-a-catwalk-murder-inc-era.html | FRESH AIR CAMP GETS A CATWALK | True | By Laurie Johnston | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/arizona-regents-act-to-allow-abortions.html | Arizona Regents Act to Allow Abortions | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/magee-judge-named.html | Magee Judge Named | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pope-paul-names-american-to-vatican-lay-council.html | Pope Paul Names American To Vatican Lay Council | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pope-commemorates-death-of-john-xxiii.html | Pope Commemorates Death of John XXIII | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/arts-center-its-showtime-shows-for-schoolchildren.html | Arts Center: It's Showtime | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-trains-are-an-old-story-commuting.html | Commuting The Trains Are an Old Story | True | &#8212;Robert Lindsey | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/india-orders-aviation-inquiry.html | India Orders Aviation Inquiry | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/2yearold-dog-gets-his-first-top-award-the-chief-awards.html | 2â€šÃ„Â"YEARâ€šÃ„Â"OLD DOG GETS HIS FIRST TOP AWARD | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/californians-plan-a-forest-in-memory-of-war-dead.html | Californians Plan a Forest In Memory of War Dead | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/must-every-swan-be-sacred-dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/music-in-review-rumanian-pianist-instrenuous-debut.html | Music in Review | True | By Allen Hughes | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/carol-isenberg-to-be-wed-july-15.html | Carol Isenberg to Be Wed July 15 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/lawrence-fahey-weds-diane-davis.html | Lawrence Fahey Weds Diane Davis | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/sumo-star-in-japan-enjoys-namath-status.html | Sumo Star in Japan Enjoys Namath Status | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-vacant-throne-is-discarded-greece.html | Greece | True | &#8212;Alvin Shuster | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/lower-fares-permitted-in-747-without-lounges.html | Lower Fares Permitted In 747 Without Lounges | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/horse-shows-crack-down-on-drugs.html | Horse Shows Crack Down on Drugs | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/letters-shelters-for-the-young-airline-seating.html | Letters: Shelters For the Young | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-president-of-the-live-oak-society-has-a-waistline-that-measures.html | The President of the Live Oak Society Has a Waistline That Measures 35 Feet | True | By Roy Bongartz | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-unonward-and-upward.html | The U.N.â€šÃ„Â®Onward and Upward | True | By Gale McGee | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/view-from-bridge-improved.html | View From Bridge Improved | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/rich-diction-of-caribbean-is-explored-actually-a-cultural-history.html | Rich Diction Of Caribbean Is Explored | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/hall-of-science-gets-ready-for-summer.html | Hall of Science Gets Ready for Summer | True | By Ira D. Guberman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/investigations-taking-stock-and-taking-aim.html | Investigations | True | &#8212;Walter Rugaber | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/cubs-2run-6th-tops-braves-43-expos-end-dodgers-streak.html | CUBS â€šÃ„Â' 2â€šÃ„Â"RUN 6TH TOPS BRAVES, 4â€šÃ„Â"3 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/ussoviet-pact-on-forces-is-seen-figures-reported.html | U.S.â€šÃ„Â"SOVIET PACT ON FORCES IS SEE | True | By Drew Middleton | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/cynthia-land-bride-of-wc-humphries.html | Cynthia Land Bride Of W.C. Humphries | True | | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-life-for-tracking-station-handy-andys-are-at-work.html | New Life for Tracking Station | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/alice-in-mondrianland.html | Alice in Mondrianland | True | By Grace Glueck | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/us-is-s-aid-to-bomb-in-phnom-peng-area.html | U.S. IS SAID TO BOMB IN PHNOM PENH AREA | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/edmund-j-pickup.html | EDMUND J. PICKUP | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/westchester-voters-focus-on-county-executive-job.html | Westchester Voters Focus on Countyâ€¦Â"Executive Job | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/richmond-prison-searched.html | Richmond Prison Searched | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/handsome-hedges-that-require-little-care-gardens.html | Gardens | True | By Donald Wyman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/diagramless-21-by-19-across.html | Diagramless, 21 by 19 | True | By Norton Rhoades | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/vicki-staunton-is-wed.html | Vicki Staunton Is Wed | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/shape-of-things-to-come.html | Shape of Things to Come | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/41-on-tourist-bus-hurt-at-arlington.html | 41 ON TOURIST BUS HURT AT ARLINGTON | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/robert-rademacher.html | ROBERT RADEMACHER | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/where-the-action-is-where-action-is.html | Where the Action Is | True | By Beverly Wells | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/just-when-you-think-youve-figured-vanya-out-just-when-you-think-you.html | Just When You Think You've Figured â€¦Â"Vanyaâ€¦Â"Â Out | True | By Eric Bentley | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/bird-watchers-now-can-dial-for-leads-to-rare-species-500-calls-a.html | Bird Watchers Now Can Dial for Leads to Rare Species | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-met-in-the-50s-legendary-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/melissa-ricci-is-wed.html | Melissa Ricci Is Wed | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/patricia-m-murtagh-married-to-edward-t-byrne-student.html | Patricia M. Murtagh Married To Edward T. Byrne, Student | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/cards-get-a-bad-deal-in-n-f-l-schedule.html | Cards Get a Bad Deal in N. F. L. Schedule | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/ives-american-as-miami-charles-ives-in-miami.html | Ives: American as Miami | True | By Raymond Ericson | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/plight-of-those-without-a-pension-plan-point-of-view.html | POINT OF VIEW | True | By William H. Moore | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/nonwoven-fabrics-new-vista-world-of-seventh-ave.html | WORLD OF SEVENTH AVE. | True | By Herbert Koshetz | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/4-dismal-days-of-decline-monthly-comparisons.html | MARKETS IN REVIEW | True | Terry Robards | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/safety-squads-offering-free-boating-courses.html | Safety Squads Offering Free Boating Courses | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/hong-kong-is-split-on-death-penalty-reprieve-from-queen.html | HONG KONG IS SPLIT ON DEATH PENALTY | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/dropouts-plague-the-air-agademy-attrition-rate-of-73-class-is-40.html | DROPOUTS PLAGUE THE AIR ACADEMY | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/tenant-court-in-brooklyn-is-assailed-in-a-study-investigation.html | Tenant Court In Brooklyn Is Assailed In a Study | True | By Joseph P. Fried | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/yes-my-darling-daughters-im-a-movie-nut-i-had-spent-much-of-my.html | Yes, My Darling Daughters, I'm a Movie Nut | True | Jane Scovell Appleton | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/another-american-family.html | Another American family | True | By Anne Roiphe | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-federalism-pressed-in-texas-role-not-sought.html | NEW FEDERALISM PRESSED IN TEXAS | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/adam-smith-17231973-the-economic-scene.html | THE ECONOMIC SCENE | True | By Richard E. Mooney | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/perry-belmont-duryea-3d-son-of-legislator-weds-miss-ryan.html | Perry Belmont Duryea 3d, Son Of Legislator, Weds Miss Ryan | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/guards-held-hostage.html | Guards Held Hostage | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/idle-dice-winner-in-devon-finale-the-chief-awards.html | IDLE DICE WINNER IN DEVON FINALE | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/more-are-jailed-convineer-campaign-on.html | MORE ARE JAILED | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/25-years-later-its-secretariat-either-way-he-wins.html | 25 Years Later, It's Secretariat | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/no-time-to-âêŠÂ„Â²Get It Over WithâêŠÂ„Â²... | No Time To âêŠÂ„Â²Get It Over WithâêŠÂ„Â²... | True | By Tom Wicker | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/dr-harold-d-harvey-dies-retired-surgeon-was-79.html | Dr. Harold D. Harvey Dies; Retired Surgeon Was 79 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/post-rider-on-centennial-issue-stamps.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/metropolitan-briefs-new-cadet-chief-named-at-kings-pt.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/amusement-park-plan-disputed-in-mt-olive-opponents-form-group.html | Amusement Park Plan Disputed in Mt. Olive | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/city-council-districts-bronx.html | City Council Districts | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pragmatism-to-be-emphasized-in-a-new-program-at-chicago-u.html | Pragmatism to Be Emphasized Ina New Program at Chicago U. | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-black-prince-by-iris-murdoch-366-pp-new-york-the-viking-press.html | The Black Prince | True | By Lawrence Graver | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/yales-first-full-class-of-women-about-to-graduate-looks-back-with.html | Yale's First Full Class of Women, About to Graduate, Looks Back With Pride and Hope | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/reagan-vetoes-iq-bill.html | Reagan Vetoes I.Q. Bill | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/celebrating-a-structure-of-the-mind-the-brooklyn-bridge.html | Celebrating a âêŠÂ„Â²Structure of the MindâêŠÂ„Â² | True | By James R. Mellow | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/ibms-methods-memos-compiled-by-control-data-tell-how-a-new-line-is.html | I.B.M.'s Methods | True | By Robert Samuelson | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/wohlhuter-moves-up-to-the-mile-and-wins-in-3588-at-wichita-field.html | Wohlhuter Moves Up to the Mile And Wins in 3:58.8 at Wichita | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/as-fellini-sees-rome-a-city-of-desolation-fossilized-ruins-and.html | As Fellini Sees Rome: A City of Desolation, Fossilized Ruins, and Children | True | By Federico Fellini | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/feuerbach-takes-shotput-at-711-12-field-events.html | FEUERBACH TAKES SHOTâêŠÂ„Â²PUT AT 71âêŠÂ„Â²1Â‹Â¡Â© | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/susan-l-smith-becomes-bride.html | Susan L. Smith Becomes Bride | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/sportsmens-park-planned-in-mainz-area-open-in-past.html | SPORTSMEN'S PARK PLANNED IN MAINZ | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/linda-gilmore-john-r-viertel-plan-to-marry.html | Linda Gilmore, John R. Viertel Plan to Marry | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/public-service-directory-is-put-out-by-hempstead.html | Public Service Directory Is Put Out by Hempstead | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/edward-potter.html | EDWARD POTTER | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/change-of-guard-at-crane-house.html | Change of Guard At Crane House | True | By Frank Bailinson Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-good-word-to-reviewers-to-review.html | The Good Word: To Reviewers, to Review | True | By Wilfrid Sheed | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/liberia-claims-man-posed-as-us-agent.html | LIBERIA CLAIMS MAN POSED AS U.S. AGENT | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/harold-a-jackson.html | HAROLD A. JACKSON | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/oil-spill-from-ship-threatens-to-close-brooklyn-beaches.html | Oil Spill From Ship Threatens to Close Brooklyn Beaches | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/remembered-island.html | Remembered Island | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/canoeists-body-is-found.html | Canoeist's Body Is Found | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/walter-n-greaza-actor-76-is-dead-served-actors-equity.html | WALTER N. GREAZA, ACTOR, 76, IS DEAD | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/headliners-a-secret-marriage-disclosed.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/she-entertains-but-he-my-stifies-photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/aviation-walkout-in-canadall.html | Aviation Walkout in Canada | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-ranger-coach-taciturn-taskmaster-new-ranger-coach-called.html | New Ranger Coach Taciturn Taskmaster | True | By Gerald Eskenazi | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/democratic-strategy-and-watergate-clare-boothe-luce.html | Clare Boothe Luce | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/health-unit-names-chinese.html | Health Unit Names Chinese | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/offduty-officer-slain-in-bar-holdup.html | Offâ€Š,Â°Duty Officer Slain in Bar Holdup | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/mailbox-weekend-fare-dont-forget-brown.html | Mailbox: Weekend Fare | True | George Ducach | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/death-still-holds-the-majority-the-world.html | The World | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/bank-official-appointed.html | Bank Official Appointed | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/marta-heimark-is-wed-to-lewis-staples.html | Marta Heimark Is Wed to Lewis Staples | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/thirtyfive-years.html | Thirtyâ€Š,Â°five Years | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/moscow-cautions-on-liberalization-cautions-are-voiced.html | MOSCOW CAUTIONS ON LIBERALIZATION | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/shippingmails-outgoing-passenger-and-mail-ships.html | Shipping/Mails | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/abel-begins-final-term-as-steelworkers-president.html | Abel Begins Final Term As Steelworkers President | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-flight-plan-sped-for-skylab-part-of-experiment.html | NEW FLIGHT PLAN SPED FOR SKYLAB | True | By John Noble Wilford. Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pledge-is-given-text-of-king-constantines-statement-is-on-page-2.html | PLEDGE IS GIVEN | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/best-seller-list-general.html | Best Seller List | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/shabuoth-starts-tuesday-evening-jewish-festival-celebrates-first.html | SHABUOTH STARTS TUESDAY EVENING | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/guided-democracy-a-surprise-package.html | The Region | True | â€”Jerome Wilson | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/oldfield-victor-in-shotput-again-ryun-wins-4051-mile-in-pro-meet-at.html | OLDFIELD VICTOR IN SHOTâ€Š,Â°PUT AGAIN | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/wood-field-and-stream-fun-and-money-in-fishing.html | Wood, Field and Stream: Fun and Money in Fishing | True | By Nelson Bryant | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/whistle-a-tune-from-thomas-mann-selected-shorts.html | Whistle a Tune From Thomas Mann | True | By A. H. Weiler | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/jocelyn-grace-e-r-howe-jr-plan-nuptials.html | Jocelyn Grace, E. R. Howe Jr. Plan Nuptials | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/7-dead-9-missing-in-narrows-ship-crash-the-dead-and-missing.html | 7 Dead, 9 Missing in Narrows Ship Crash | True | By Robert D. McFadden | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/belgrad-to-cubb-worker-outflow-the-bad-side.html | BELGRADE TO CURB WORKER OUTFLOW | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/euratom-buys-uranium-with-processing-in-us.html | Euratom Buys Uranium, With Processing in U.S. | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/running-for-the-unrunnable-badillo-biaggi-blumenthal-beame.html | Badillo, Biaggi, Blumenthal, Beame | True | By Tom Buckley | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/revolt-brewing-over-central-park-tennis.html | Revolt Brewing Over Central Park Tennis | True | By Charles Friedman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/dismissals-of-black-educators-called-result-of-desegregation.html | Dismissals of Black Educators Called Result of Desegregation | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/27million-open-space-allotment-is-approved-backdrop-for-statue.html | $27â€Š,Â°Million â€Š,Â°Open Spaceâ€Š,Â° Allotment Is Approved | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/parakeets-a-threat-to-fruit-growers-.html | Parakeets a Threat to Fruit Growers | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/asianamerican-actors-fight-for-jobs-and-image-productions-named.html | Asianâ€Š,Â°American Actors Fight for Jobs and Image | True | By Frank Ching | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-ideas-about-his-powers-religion.html | Religion | True | â€”Israel Shenker | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/yesterdays-bears-revisited-wall-street.html | WALL STREET: | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/deborah-j-parker-has-jersey-bridal.html | Deborah J. Parker has Jersey Bridal | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-trying-trial-marriage-the-nation.html | The Nation | True | â€”John Leonard | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/maurice-dekobra-dies-at-88-french-novelist-and-journalist-covered.html | Maurice Dekobra Dies at 88; French Novelist and Journalist | True | | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/saigon-soldiers-openly-abuse-civilians-us-embassy-concerned.html | Saigon Soldiers Openly Abuse Civilians | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/changes-are-due-at-polling-spots-voting-hours-are.html | CHANGES ARE DUE AT POLLING SPOTS | True | By Maurice Carroll | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/terrorist-in-iran-kills-us-adviser-colonel-shot-near-homeamerican.html | TERRORIST IN IRAN KILLS U.S. ADVISER | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-war-hitler-won-the-fall-of-poland-september-1939-by-nicholas.html | How sane men thought a madman would behave | True | By A. M. Rosenthal | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/home-repair-clinic.html | Home Repair Clinic | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/hospital-in-hamptons-to-begin-construction-teaching-plan-sought.html | Hospital In Hampton To Begin Constructor | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/offers-to-talk-testimony-expected-to-give-presidents-watergate.html | OFFERS TO TALK | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/priscilla-van-tassel-is-married.html | Priscilla Van Tassel Is Married | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/2-questions-open-in-ellsberg-case-ehrlichman-and-plumbers.html | 2 QUESTIONS OPEN IN ELLSBERG CASE | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/leni-could-have-said-no-political-reality.html | TV Mailbag | True | To the Editor: | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/news-from-nowhere-television-and-the-news-by-edward-jay-epstein-321.html | News From Nowhere | True | By Herbert J. Gans | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/yanks-set-back-angels-20-as-peterson-outpitches-ryan-he-throws.html | Yanks Set Back Angels, 2â€šÃ„Â°0, As Peterson Outpitches Ryan | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/china-unearths-her-heritage.html | China Unearths Her Heritage | True | By Michael Sullivan | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/facing-the-lions-a-reporter-a-senator-the-senators-wife-and-what.html | A reporter, a Senator, the Senator's wife and what might have been | True | By Patrick Anderson | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-money-machine-attracts-investors-money-machine-at-work.html | A â€šÃ„Â²Money Machineâ€šÃ„Â¯ Attracts Investors | True | By Joel Mandelbaum | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/state-agency-to-build-sewers-in-queens-10-per-cent-savings-seen.html | State Agency to Build Sewers in Queens | True | By Murray Schumach | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/wisconsin-scores-sweep-in-rowing-brown-timed-in-6254.html | WISCONSIN SCORES SWEEP IN ROWING | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/kodak-and-the-lilliputians-3-lawsuits-challenging-photo-field.html | Kodak and the Lilliputians | True | By Ernest Holsendolph | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-big-ten-on-broadway.html | THE BIG TEN ON BROADWAY | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/fresh-air-camp-gets-a-catwalk.html | FRESH AIR CAMP GETS A CATWALK | True | By Laurie Johnston | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/paul-simon-alone-looks-back-briefly-but-is-on-his-way.html | Paul Simon, Alone, Looks Back Briefly But Is on His Way | True | Ian Dove | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-human-doll-a-tubby-kid-a-hobo-emperor-a-doll-a-kid-and-an-emperor.html | A Human â€šÃ„Â²Doll,â€šÃ„Â¯ a Tubby â€šÃ„Â²Kid,â€šÃ„Â¯ a Hobo â€šÃ„Â²Emperorâ€šÃ„Â¯ | True | By Vincent Canby | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/public-workshops-set-on-long-island-sound.html | Public Workshops Set On Long Island Sound | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/fuel-oil-spills-into-river.html | Fuel Oil Spills Into River | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/krogh-disputed-aid-to-enemy-at-issue.html | KROGH DISPUTED | True | By John M. Crewdson Special To The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/zoning-rule-on-an-arena-put-to-court-aid-to-tax-problems.html | Zoning Rule On an Arena Put to Court | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/jeffrey-chavkin-fiance-of-katherine-showe.html | Jeffrey Chavkin Fiance Of Katherine Showe | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/thurmond-helps-launching.html | Thurmond Helps Launching | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/article-2-no-title.html | Article 2 â€šÃ„Â²â€šÃ„Â° No Title | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/independent-papers-ugged-at-colleges.html | INDEPENDENT PAPERS URGED AT COLLEGES | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/poodlepower-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/assembly-gets-coastline-bill-power-to-the-state.html | Assembly Gets Coastline Bill | True | | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/twins-top-tigers-in-10th-on-homer-brewers-win-in-13th-32.html | TWINS TOP TIGERS IN 10TH ON HOMER | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/trustees-back-antiochs-president-.html | Trustees Back Antioch's President | True | By Evan Jenkins | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-new-plays.html | The New Plays | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/symington-presses-challenge-on-haig-additional-data-sought.html | Symington Presses Challenge on Haig | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-evert-gains-french-net-final-borowiak-bows-in-italy.html | MISS EVERT GAINS FRENCH NET FINAL | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miriam-j-holmgren-james-mccrea-3d-wed.html | Miriam J. Holmgren, James McCrea 3d Wed | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/weather-station-opened-in-queens.html | Weather Station Opened in Queens | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/oldtime-autos-auctioned-on-li-packard-after-40-years.html | OLDâ€¦Â°TIME AUTOS AUCTIONED ON L.I. | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/home-economists-kept-busy-many-have-masters-degree.html | Home Economists Kept Busy | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/turkish-nesting-place-of-ibis-to-be-preserve.html | Turkish Nesting Place Ol Ibis to Be Preserve | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/my-young-years-by-arthur-rubinstein-illustrated-478-pp-new-york.html | My Young Years | True | By Harold C. Schonberg | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/cocacola-aide-in-argentina-reported-free-for-100000.html | Cocaâ€¦Â°Cola Aide in Argentina Reported Free for $100,000 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/800-mccrane-items-are-sold-at-auction-no-connection-seen.html | 800 McCrane Items Are Sold at Auction | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/rain-interrupts-tie.html | Rain Interrupts Tie | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-kids-learn-to-say-horse-before-mom-or-dad-jane-see-how-the.html | The Kids Learn to Say â€¦Â°Horseâ€¦Â´ Before â€¦Â°Momâ€¦Â´ or â€¦Â°Dadâ€¦Â´ | True | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/fireman-warned-on-aid.html | Fireman Warned on Aid | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/witness-to-history-19291969-by-charles-e-bohlen-with-the-editorial.html | Witness To History | True | By Gordon A. Craig | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/met-games-this-week-yank-games-this-week.html | Met Games This Week | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/dh-robinson-hot-in-clutch.html | dh: Robinson Hot in Clutch | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/lisa-eversley-bennett-is-bride-of-mckinley-campbell-mcadoo.html | Lisa Eversley Bennett Is Bride Of McKinley Campbell McAdoo | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-jeweler-comments-on-a-girls-best-friends-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York limes | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-novel-by-alexander-knox-255-pp-new-york-the-viking-press-695.html | New over | True | By Martin Levin | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/w-t-grant-estate-sold.html | W.T. Grant Estate Sold | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-issue-was-not-race-los-angeles.html | Los Angeles | True | &#8212;Steven V. Roberts | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/oil-drilling-test-off-li-delayed-by-us-agency-extensive-opposition.html | Oil Drilling Test Off L.I. Delayed by U.S. Agency | True | By David A. Andelman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/windtex-victor-on-jersey-grass-crimson-falcon-triumphs.html | WINDTEX VICTOR ON JERSEY GRASS | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-neale-wed-to-naval-officer.html | Miss Neale Wed to Naval Officer | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/some-kids-have-the-best-rooms-junior-environments.html | Junior environments | True | By Norma Skurka | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pine-hill-express-is-robbed-again-based-at-old-station.html | â€¦Â°Pine Hill Expressâ€¦Â´ Is Robbed Again | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/karolaska-glacier-a-great-pyrenees-is-best-in-show-the-chief-awards.html | Karolaska Glacier, A Great Pyrenees, Is Best in Show | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pro-track-makes-localdebut-wednesdaynight-wednesdays-entries.html | Pro Track Makes Local Debut Wednesday Night | True | | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/beastly-world-down.html | Beastly World | True | By Anne Fox/Puzzles Edited By Will Weng | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/both-silence-and-talking-are-helping-diplomacy.html | Diplomacy | True | &#8212;Bernard Gwertzman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/can-broadway-move-not-a-championship-season.html | Not a championship season | True | By Walter Kerr | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/public-interest-gets-new-editor-new-conservatism.html | PUBLIC INTEREST GETS NEW EDITOR | True | By Israel Shenker | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/mr-southampton-will-be-honored-worked-for-summer-visitors.html | Mr. Southampton Will Be Honored | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/gordon-miller-jr-weds-miss-hallett.html | Gordon Miller Jr. Weds Miss Hallett | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/future-social-events-firesides-and-flora-in-the-five-towns.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/travel-notes-concern-with-the-environment-park-for-the-blind.html | Travel Notes: Concern With the Environment | True | &#8208;Robert J. Dunphy | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/l-ir-r-highballs-to-rock-show-seventies-slickness.html | L.I.R.R. Highballs to Rock Show | True | By John Rockwell | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/state-turns-on-its-first-public-television-network-inaugural.html | State Turns On Its First Public Television Network | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/sports-today-polo.html | Sports Today | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/letters-to-the-editor-balance-might-do-as-well.html | Letters To the Editor | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-ussr-and-the-ucc-the-guest-word.html | The U.S.S.R. and the U.C.C. | True | By Henry Carlisle | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/jews-and-police-clash-in-brooklyn-30-police-cars-respond.html | JEWS AND POLICE CUMIN BROOKLYN | True | By Wolfgang Saxon | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/one-alternative-to-selecting-candidates-joined-association-in-1910.html | One Alternative to Selecting Candidates | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/meskill-praises-states-assembly-meskills-harvest.html | MESKIII PRAISES STATE'S ASSEMBLY | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/mating-of-zoos-pandas-in-6-months-forecast.html | Mating of Zoo's Pandas In 6 Months Forecast | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/park-service-will-open-alcatraz-to-public-this-fall-only-a-dollar.html | Park Service Will Open Alcatraz to Public This Fall | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/pennsylvania-asks-state-court-to-halt-gettysburg-tower.html | Pennsylvania Asks State Court to Halt Gettysburg Tower | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/coney-is-residents-aided-rescue-craft.html | Coney Is. Residents Aided Rescue Craft | True | By George Dugan | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/elmont-torah-celebration-parade-planned.html | Elmont Torah Celebration | True | By ?? Jersky Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/language-expert-explores-the-rich-diction-of-caribbean-to-see-how.html | Language Expert Explores the Rich Diction of Caribbean to See How Islanders View Themselves | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/aborting-anew-town-staten-island.html | Staten Island | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/narcotics-officials-to-hold-a-parley.html | Narcotics Officials To Hold a Parley | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/learning-which-way-is-up-space.html | Space | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/shift-of-padres-could-be-first-in-new-expansion-key-element-is-tax.html | Shift of Padres Could Be First in New Expansion | True | By Leonard Koppett | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/troubled-youngsters-are-now-offered-crisis-homes.html | Troubled Youngsters Are Now Offered â€šÃ„Â"Crisis Homesâ€šÃ„Â" | True | By Michael J. Monroe Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/conning-with-the-unlikely-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/high-seas-fishing-is-no-sport-the-annual-fish-harvest.html | Cod War | True | Robert Alden | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/elizabeth-s-beare-has-nuptials-here.html | Elizabeth S. Beare Has Nuptials Here | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-tuxedoclad-waiter-turns-out-to-be-nixon.html | A Tuxedoâ€šÃ„Â"Clad â€šÃ„Â"Waiterâ€šÃ„Â" Turns Out to Be Nixon | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/us-labor-chief-is-named-here.html | U.S. Labor Chief Is Named Here | True | | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/valiant-bret-480-takes-50000-brandywine-pace.html | Valiant Bret, $4.80, Takes $50,000 Brandywine Pace | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-mossien-has-nuptials.html | Miss Mossien Has Nuptials | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/even-the-ideas-die-fast-at-the-indianapolis-500.html | Even the Ideas Die Fast At the Indianapolis 500 | True | By John S. Radosta | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/dr-smith-to-retire-and-return-to-pulpit-the-rev-dr-eugene-l-smith-l.html | Dr. Smith to Retire and Return to Pulpit | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/caress-the-perch-says-a-masterful-french-restaurateur-a-swimming.html | Caress the Perch, Says a Masterful french Restaurateur | True | By Israel Shenker | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/bar-will-pay-for-mishap.html | Bar Will Pay for Mishap | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/reopened-by-police-antioch-college.html | Antioch College | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/moving-toward-a-showdown-congress-cambodia.html | Congress & Cambodia | True | &#8212;Anthony Austin | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-magic-moment.html | The Magic Moment | True | By Hilton Kramer | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/mayoral-candidates-press-for-a-big-vote-tomorrow-mayoral-candidates.html | Mayoral Candidates Press For a Big Vote Tomorrow | True | By Frank Lynn | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/percy-calls-on-nixon-to-tell-truth-about-watergate-the-darkest.html | Percy Calls on Nixon to Tell Truth About Watergate | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/score-two-for-the-police-supreme-court.html | Supreme Court | True | Warren Weaver Jr. | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/letters-dividends.html | LETTERS | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-sleeveless-summer-now-woman-are-baring-their-arms.html | Now women are baring their arms | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/2-hijackers-flee-colombian-airliner-in-south-america-with-50000.html | 2 Hijackers Flee Colombian Airliner in South America With $50,000 Ransom | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/mets-shut-out-by-padres-again-30-mays-active-again.html | Mets Shut Out by Padres Again, 3â€‹â€‹0 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/darkest-before-dawn-old-wall-st-adage-but-some-now-see-a-light-at.html | Darkest Before Dawn (Old Wall St. Adage) | True | By Terry Robards | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/blowing-your-own-horn-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By J. Herbert Silverman | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/article-3-no-title-highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/from-honey-to-ashes-introduction-to-a-science-of-mythology-2-by.html | A continuing revolution in the study of myth | True | By Joan Bamberger | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-sampling-of-portugal-in-newark-in-business-17-years.html | A Sampling of Portugal in Newark | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/club-helps-ulster-refugees-founded-in-1969.html | Club Helps Ulster Refugees | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/israelis-advance-water-desalting-second-process-simpler.html | ISRAELIS ADVANCE WATER DESALTING | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/from-sleep-to-a-fantasy-contrasting-styles.html | From â€‹â€‹Sleepâ€‹â€‹â€‹ to a Fantasy | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/are-the-plumbers-worse-trouble-than-the-leaks.html | Are the â€‹â€‹Plumbersâ€‹â€‹â€‹ Worse Trouble Than the Leaks? | True | &#8212;Herbert Scoville Jr. | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-bullfight-in-spain-is-mainly-on-the-wane-why-the-fans-are.html | The Bullfight in Spain Is Mainly on the Wane | True | By Arturo F. Gonzalez Jr. | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-marina-valmynikolescu-is-married-to-john-joonil-limb.html | Miss Marina Valmyâ€‹â€‹â€‹Nikolescu Is Married to John Joonil Limb | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/critics-answered-by-yevtushenko-poem-charges-two-former-friends.html | CRITICS ANSWERED BY YEVTUSHENKO | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-primary-vote-how-it-works-the-primary-vote-on-tuesday-how-it.html | The Primary Vote: How It Works | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/i-once-knew-an-indian-woman-by-ebbitt-cutler-illustrated-by-bruce.html | I Once Knew An Indian Woman | True | By Marian Engel | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/susan-gray-is-fiancee-of-donald-townsend-3d.html | Susan Gray Is Fiancee Of Donald Townsend 3d | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-issue-is-law-and-order-the-electorate.html | New York | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/indias-traditional-arranged-marriage-takes-a-modern-turn.html | India's Traditional Arranged Marriage Takes a Modern Turn | True | By Judith Weinraub Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/kennedy-says-us-aides-block-help-for-vietnamese.html | Kennedy Says U.S. Aides Block Help for Vietnamese | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-bs-factor-the-theory-and-technique-of-faking-it-big-in-america.html | The B.S. Factor | True | By Robert Lasson | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/greta-stapf-is-bride-of-douglaswaterman.html | Greta Stapf Is Bride Of Douglas Waterman | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/new-facilities-are-under-way-for-the-fire-t-sland-park-station-at.html | New Facilities Are Under Way for the Fire. Island Park. Station at Watch Hill | True | By Virginia Radcliffe Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/goodbye-to-the-purple-sage-by-rev-benedict-120-pp-new-york-pantheon.html | Goodbye To the Purple Sage | True | By Robert Berkvzst | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/everyone-shows-a-profit-school-shopping.html | School Shopping | True | &#8212;Evan Jenkins | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/article-1-no-title.html | Article 1 â€š,Â³â€š,Â° No Title | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/garden-compost-additives.html | AROUND THE Garden | True | By Joan Lee Faust | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/harvey-wins-golf-at-287.html | Harvey Wins Golf at 287 | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/colleen-kade-wed.html | Colleen Kade Wed | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/his-links-to-unions-cited-by-blumenthal-biaggi-campaigns-in-four.html | Candidates' Day | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/child-to-the-johnstones.html | Child to the Johnstones | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/if-you-go.html | If You Go ... | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/john-friedman-jr-to-wed-missnevin.html | John Friedman Jr. To Wed Miss Nevin | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/tvs-bargain-disks-are-they-worth-it.html | TV's Bargain Disks â€š,Â®Are They Worth It? | True | By Henry Edwards | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/us-to-weigh-quitting-international-tennis-unit.html | U.S. to Weigh Quitting International Tennis Unit | True | By Neil Amour | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-retreat-of-american-power-in-praise-of-mr-nixon.html | In praise of Mr. Nixon | True | By Gaddis Smith | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/miss-mcclave-peter-douglas-plan-nuptials.html | Miss McClave, Peter Douglas Plan Nuptials | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/how-much-access-have-we-to-public-access-television.html | Television | True | By John J.o'Connor | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/florida-s-accessible-billionaire-spotlight.html | Florida's Accessible Billionaire | True | By Jon Nordheimer | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/larsen-shows-up-for-soviet-chess-third-prize-expected.html | LARSEN SHOWS UP FOR SOVIET CHESS | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/sri-lanka-rules-on-dress.html | Sri Lanka Rules on Dress | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/a-degree-after-50-years.html | A Degree After 50 Years | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/blacks-may-gain-more-seats-on-council-the-bronx.html | Blacks May Gain More Seats on Council | True | By John Darnton | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/how-crews-finished-varsity-eights.html | How Crews Finished | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/i-knew-this-was-my-day-to-die-says-heroic-engineer-who-saved-his.html | â€š,Â³I Knew This Was My Day to Die,â€š,Â´ Says Heroic Engineer Who Saved His Shipmates | True | By Paul L. Montgomery | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/negron-to-stay-at-hunter.html | Negron to Stay at Hunter | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/soaring-prices-in-europe-dissuading-us-travelers-interviews-in.html | Soaring Prices in Europe Dissuading U. S. Travelers | True | By Robert Lindsey | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/parsons-college-closes-last-degree-is-awarded.html | Parsons College Closes; Last Degree Is Awarded | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/camera-world-exhibitions.html | Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/the-surgeon-as-an-artist-art-and-anatomy.html | The Surgeon as an Artist | True | By Sanka Knox Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/42000-discovered-on-a-woman-slain-in-times-sq-hotel.html | $42,000 Discovered On a Woman Slain In Times Sq. Hotel | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/horace-mann-barnard-school.html | HORACE MANN BARNARD SCHOOL | True | | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/fresh-meadows-still-a-bargain-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846868 | B00000843564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/ferguson-brings-back-power-to-dodger-lineup-tuneup-in-caracas.html | Ferguson Brings Back Power to Dodger Lineâ€šÃ„Â¶Up | True | By Bill Becker Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-03 | 1973-06-03 | https://www.nytimes.com/1973/06/03/archives/state-quandary-clean-air-vs-the-auto-drifting-is-a-factor.html | State Quandary: Clean Air vs. the Auto | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846868 | B00000843564 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/mccloskey-to-ask-house-to-weigh-impeachment-responsibilities-cited.html | McCloskey to Ask House To Weigh Impeachment | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/gaither-ending-career.html | Gaither Ending Career | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/rentrise-prospects-repeal-of-the-maximumbase-formula-leaves-most.html | Rentâ€šÃ„Â¶Rise Prospects | True | By Joseph P. Fried | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/new-us-prosecutor-paul-jerome-curran.html | New U.S. Prosecutor | True | By Ralph Blumenthal | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/libya-extends-cultural-revolution-to-broadcasting-announced-by.html | Libya Extends Cultural Revolution to Broadcasting | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/l-v-bader.html | L. V. BADER | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/convicted-killer-gets-degree-at-stockton-college.html | Convicted Killer Gets Degree at Stockton College | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/cia-memos-show-political-fears-over-watergate-indicate-officials.html | C.I.A. MEMOS SHOW POLITICAL FEARS OVER WATERGATE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/peron-planning-return-to-argentina-june-21.html | Peron Planning Return To Argentina June 21 | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/the-dance-roma-young-gypsy-troupe-from-poland.html | The Dance | True | By Anna Kisselgoff | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/dance-fun-at-concert-baet-cook-acquits-himself-well-in-the-lead-of.html | Dance: Fun at â€šÃ„Â¿Concertâ€šÃ„Â´ | True | By Clive Barnes | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/sales-rose-16-in-may-at-7-city-department-stores.html | Sales Rose 1.6% in May At 7 City Department Stores | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/american-league.html | American League | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/humor-dilutes-tensions-in-103d-precinct.html | Humor Dilutes Tensions in 103d Precinct | True | By John Corry | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/hanoi-press-agency-says-32-have-ties-to-vietcong.html | Hanoi Press Agency Says 32 Have Ties to Vietcong | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/raiding-the-bag-and-bone-shop-books-of-the-times.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/despondent-pow-apparent-suicide-new-yorker-was-among-first-north.html | DESPONDENT PAIR APPARENT SUICIDE | True | By Wolfgang Saxon | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/paris-rolf-liebermann-at-the-opera.html | Paris: Rolf Liebermann at the Opera | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/neighbors-fight-a-boston-campus-16-civic-groups-oppose-u-of.html | NEIGHBORS FIGHT A BOSTON CAMPUS | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/jericho-huntington-play-a-66-overtime-tie-in-polo.html | Jericho, Huntington Play A 6â€šÃ„Â¶6 Overtime Tie in Polo | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/37-major-us-cities-had-6-jobless-rates-in-may.html | 37 Major U.S. Cities Had 6% Jobless Rates in May | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/accountant-tells-of-tactics-to-disrupt-muskies-drive.html | Accountant Tells of Tactics To Disrupt Muskie's Drive | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/mrs-court-takes-title-in-france-for-5th-time-mrs-court-gains-5th.html | Mrs. Court Takes Title In France for 5th Time | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/reserve-discloses-request-to-banks.html | RESERVE DISCLOSES REQUEST TO BANKS | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/ridley-first-in-stock-race.html | Ridley First in Stock Race | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/south-dakota-senator-seeks-crudeoil-inquiry.html | South Dakota Senator Seeks Crudeâ€šÃ„Â¶Oil Inquiry | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/about-14-are-killed-as-jet-explodes-and-hits-town-shown-on-french.html | About 14 Are Killed as Jet Explodes and Hits Town | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/dissident-antioch-students-vow-to-continue-striking.html | Dissident Antioch Students Vow to Continue Striking | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/cahill-puts-trust-in-voter-intuition-says-the-people-will-decide-on.html | CAHILL PUTS TRUST IN VOTER INTUITION | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846871 | B00000843567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/seaver-wins-for-mets-92-theodore-hurt-by-pitch-seaver-wins-92.html | Seaver Wins For Mets, 9‚Äî‚Äù2 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, JUNE 4, 1973 | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/minnesota-wins-in-14th-76-gains-college-world-series.html | Minnesota Wins in 14th, 7‚Äî6‚Äù6; Gains College World-Series | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/a-saigon-helicopter-is-hit-by-a-missile-killing-all6-aboard-new.html | A Saigon Helicopter Is Hit by a Missile, Killing All 6 Aboard | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/transcripts-of-excerpts-from-the-cia-memorandums-about-thewatergate.html | Transcripts of Excerpts From the C.I.A. Memorandums About the Watergate Case | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/world-war-i-unit-holds-a-reunion-only-25-members-of-old-312th.html | WORLD WR I UNIT HOLDS A REUNION | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/bridge-if-west-had-led-the-deuce-of-spades-instead-of-the-9.html | Bridge: If West Had Led the Deuce Of Spades Instead of the 9... | True | By Alan Truscott | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pressure-grows-for-u-s-rules-on-intrauterine-devices-three-million.html | Pressure Grows for U.S. Rules on Intrauterine Devices | True | By Jane E. Brody | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/argentine-guerrillas-free-businessman-for-1million.html | Argentine Guerrillas Free Businessman for $1‚Äî‚Äù Million | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/four-in-house-report-other-business-activity.html | Four in House Report Other Business Activity | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/theyre-off-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/greek-opposition-says-abolition-of-monarchy-avoids-crucial-question.html | Greek Opposition Says Abolition of Monarchy Avoids Crucial Question of Democracy or Dictatorship | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/ervin-voices-hope-for-windup-of-watergate-hearings-in-june.html | Ervin Voices Hope for Windup Of Watergate Hearings in June | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/seymour-urges-breakup-of-fbi-wants-bureau-to-be-free-from-political.html | SEYMOUR URGES BREAK‚Äî‚ÄùUP OF F.B.I. | True | By C. Gerald Fraser | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/excerpts-from-series-of-pravda-articles-on-us.html | Excerpts From Series of Pravda Articles on U.S. | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/mrs-david-blum.html | MRS. DAVID BLUM | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/3-rivals-for-mayor-focus-their-fire-on-beame-as-campaign-nears-an.html | 3 Rivals for Mayor Focus Their Fire On Beame as Campaign Nears an End | True | By Maurice Carroll | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/strengthening-family-solidarity-with-a-home-evening-program.html | Strengthening Family Solidarity With a Home Evening Program | True | By Judy Klemesrud | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/partial-observers.html | Partial Observers | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/miss-aschner-cowinner.html | Miss Aschner Co‚Äî6‚Äù Winner | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/josephine-baker-speaks-as-artist-and-as-person.html | Josephine Baker Speaks As Artist and as Person | True | By Michael T. Kaufman | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/western-citrus-farmers-harvest-profits-abroad-lemons-to-japan.html | Western Citrus Farmers Harvest Profits Abroad | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/3-hasidic-jews-are-arraigned-in-clash-with-brooklyn-police-doctor.html | 3 Hasidic Jews Are Arraigned In Clash With Brooklyn Police | True | By Irving Spiegel | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/joseph-c-kelly.html | JOSEPH C. KELLY | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/new-jersey-briefs-plane-crash-off-atlantic-city-kills-3-from-the.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/malave-to-box-lampkin-on-felt-forum-series-tonight.html | Malave to Box Lampkin On Felt Forum Series Tonight | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/old-indian-site-near-stockton-called-delaware-valleys-best-old.html | Old. Indian Site Near Stockton Called Delaware Valley's Best | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/clash-of-candidates-on-tv-marks-jersey-race-finale-candidates-clash.html | Clash of Candidates on TV Marks Jersey Race Finale | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/television-vision-on-instructs-hearingimpaired.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/cypriote-killed-during-vote.html | Cypriote Killed During Vote | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/widening-found-of-study-by-jury-of-retail-pricing-subpoenaed-last.html | Widening Found of Study By Jury of Retail Pricing | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/knits-in-combination.html | Knits in Combination | True | By Bernadine Morris | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/come-home-mr-vesco.html | Come Home, Mr. Vesco | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/manila-seeks-sugar-buyers.html | Manila Seeks Sugar Buyers | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/joseph-mmullan-carpet-collector-islamicrug-specialist-diesofficer.html | JOSEPH M'MULLAN, CARPET COLLECTOR | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/interest-rates-continue-surge-tightened-policy-by-reserve-brings.html | INTEREST RATES CONTINUE SURGE | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/western-visitors-in-china-complain-about-the-inflation-there-too.html | Western Visitors in China Complain About the Inflation There, Too | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/a-government-of-national-unity-clark-clifford.html | Clark Clifford | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/despite-gloomy-prophecies-us-aid-to-area-states-and-cities-is-on.html | Despite Gloomy Prophecies, U.S. Aid To Area States and Cities is on the Rise | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/weiskopf-gets-68-for-271-and-3shot-open-victory-weiskopfs-68-for.html | Weiskopf Gets 68 for 271 And 3â€‘Shot Open Victory | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/metropolitan-briefs-police-seek-officers-killers.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/transit-patrolman-shot-on-bronx-irt-passengeralso-hit.html | Transit Patrolman Shot on Bronx IRT; Passenger Also Hit | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/help-for-newly-arrived-puerto-ricans-full-of-hope.html | Help for Newly Arrived Puerto Ricans | True | By Virginia Lee Warren | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/despite-gloomy-prophecies-u-s-aid-to-area-states-and-cities-is-on.html | Despite Gloomy Prophecies, U.S. Aid To Area States and Cities is on the Rise | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/sea-view-transformed-into-geriatrics-hospital-more-comfort-than-at.html | Sea View Transformed Into Geriatrics Hospital | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/34-years-of-franco-marked.html | 34 Years of Franco Marked | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/ama-membership-off.html | A.M.A. Membership Off | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/primary-rivals-foresee-delays-at-polls-in-city-confusion-predicted.html | PRIMARY RIVALS FORESEE DELAYS AT POLLS IN CITY | True | By Frank Lynn | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/billy-graham-calls-crowd-in-seoul-largest-of-career.html | Billy Graham Calls Crowd in Seoul Largest of Career | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/sick-elms-stayed-up-too-long.html | Sick Elms Stayed Up Too Long | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/sports-news-briefs-duran-to-risk-title-again-in-august.html | Sports News Briefs | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/andrea-siegel-internesbride-gail-ballin-married.html | Andrea Siegel Interne's Bride | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/miners-trial-opens-today.html | Miner's Trial Opens Today | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/john-david-griffin-45-dies-excolumnist-for-hearst.html | John David Griffin, 45, Dies; Exâ€‘Columnist for Hearst | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/environment-day-to-mark-first-year-of-world-effort-fund-is-adjunct.html | Environment Day to Mark First Year of World Effort | True | By Gladwin Hill | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/fifth-avenue-is-a-fiesta-at-puerto-rican-parade.html | Fifth Avenue Is a Fiesta At Puerto Rican Parade | True | By Paul L. Montgomery | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/morocco-gains-in-soccer.html | Morocco Gains in Soccer | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/israel-exchanges-56-pows-for-3-syrians-and-lebanese-are-freed-in.html | ISRAEL EXCHANGES 56 P.O.W.'S FOR 3 | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/todays-primaries-mayor.html | Today's Primaries | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/mother-of-king-seen-as-his-spur-constantine-statement-said-to.html | ETHER OF KING SEEN AS HIS SPUR | True | By Paul Hoffmann Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/paths-welcome-back-finds-riders-glad-to-be-found-bubes-slower.html | PATIT's â€˜â€‘Welcome Back!â€‘â€‘ Finds Riders Glad to Be | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/savage-remains-critical.html | Savage Remains Critical | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/usac-orders-changes-in-wing-span-and-fuel-load-for-500mile-pocono.html | USAC Orders Changes in Wing Span, and Fuel Load for 500â€‘Mile Pocono Race | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/shippihgmails-incoming-passenger-and-mail-ships.html | ShippingMails | True | | 2001-08-03 | RE0000846871 | B00000843567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/college-schoolsbaseball.html | College, School Baseball | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/vegetable-prices-rise-1c10c-here-escarole-leads-listmeat-remains-at.html | VEGETABLE PRICES RISE 1Cã¢â‚¬â‚¬10C HERE | True | By Will Lissner | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/ernest-a-gsell.html | ERNEST A. GSELL | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/murder-viewed-as-professional-police-seek-killer-of-doctor-in.html | MURDER VIEWED AS ã¢â‚¬â„¢PROFESSIONALã¢â‚¬â„¢ | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/at-disaster-site-there-is-talk-of-escapes-and-grief-for-villagers.html | At Disaster Site, There Is Talk of Escapes and Grief for Villagers Who Died | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/gottehrer-denies-powerbroker-role-in-passage-of-bill-for-sports.html | Gottehrer Denies Powerã¢â‚¬â„¢Broker Role in Passage of Bill for Sports Authority | True | By Murray Schumach | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/some-donors-to-nixon-campaign-fund-demandingand-gettingrefunds-an.html | Some Donors to Nixon Campaign Fund Demanding ã¢â‚¬â„¢and Getting ã¢â‚¬â„¢ Refunds | True | By Ben A. Franklin Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/15000-at-coop-city-celebrate-approach-of-summer.html | 15,000 at Coã¢â‚¬â„¢Op City Celebrate Approach of Summer | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/more-burglaries-by-government-operatives-alleged-burglaries-cited.html | More Burglaries by Government Operatives Alleged | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pow-called-a-suicide.html | P.O.W. Called a Suicide | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/peter-m-whitman.html | PETER M. WHITMAN | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/purchasing-agents-find-business-hard-to-improve-strong-business.html | Purchasing Agents Find Business Hard to Improve | True | By James J. Nagle | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/oosterhuis-wins-by-shot-in-paris-posts-a-68-for-280-totaljacklin-is.html | OOSTERIIIIIS WINS BY SHOT M PARIS | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/cia-memos-show-political-fears-over-watergate.html | C.I.A. MEMOS SHOW POLITICAL FEARS OVER WATERGATE | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/toros-stars-win-in-soccer-lancers-atoms-in-00-tie-soccer-results.html | Toros, Stars Win in Soccer; Lancers, Atoms in 0ã¢â‚¬â„¢0 Tie | True | By Alex Yannis | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/disney-film-retrospective-is-a-cornucopia-for-fans.html | Disney Film Retrospective Is a Cornucopia for Fans | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/state-justices-president.html | State Justices' President | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/rush-to-judgment-abroad-at-home.html | Rush To Judgment | True | By Anthony Lewis | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pesticide-rule-corrected.html | Pesticide Rule Corrected | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/accident-seen-as-major-blow-to-soviet-hope-for-world-sales.html | Accident Seen as Major Blow To Soviet Hope for World Sales | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/stewart-equals-grand-prix-mark-scots-25th-triumph-ties.html | STEWART EQUALS GRAND PRIX MARK | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/point-park-college-in-pittsburgh-beset-by-money-woes-fails-to-meet.html | Point Park College in Pittsburgh, Beset by Money Woes, Fails to Meet Monthly Payroll | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/mrs-johnson-relates-her-views-on-happiness.html | Mrs. Johnson Relates Her Views on Happiness | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/weis-case-deepens-wall-st-troubles-changes-are-expected.html | Weis Case Deepens Wall St. Troubles | True | By John H. Allan | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/vote-due-on-wage-bill.html | Vote Due on Wage Bill | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/nixon-offers-4-plans-to-share-more-revenues.html | Nixon Offers 4 Plans To Share More Revenues | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/dr-g-peter-jessel-weds-miss-seegal-to.html | Dr. G. Peter Jessel Weds Miss Seegal | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/jericho-huntington-play-a66-overtime-tie-in-polo.html | Jericho, Huntington Play A 6.6 Overtime Tie in Polo | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/taiwans-economy-booms-despite-political-setbacks-quietly-but.html | Taiwan's Economy Booms Despite Political Setbacks | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/toros-stars-win-in-soccer-lancers-atoms-in-00-tie-first-meeting-in.html | Toros, Stars Win in Soccer; Lancers, Atoms in 0ã¢â‚¬â„¢0 Tie | True | By Alex Yannis | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/notification-on-black-lung.html | Notification on Black Lung | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/fischers-friends-wonder-if-hell-play-chess-again.html | Fischer's Friends Wonder if He'll Play Chess Again | True | By Harold C. Schonberg | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/youth-fare-follies.html | Youth Fare Follies | True | | 2001-08-03 | RE0000846871 | B00000843567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/clash-of-candidates-on-tv-marks-jersey-race-finale.html | Clash of Candidates on TV Marks Jersey Race Finale | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/crash-raises-doubts-on-engine-redesign-engine-trouble-considered.html | Crash Raises Doubts On Engine Redesign | True | By Richard Within | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pollution-warning-device-is-required-for-1975-autos.html | Pollution Warning Device Is Required for 1975 Autos | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/about-14-are-killed-as-jet-explodes-and-hits-town.html | About 14 Are Killed as Jet Explodes and Hits Town | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/2-masked-gunmen-in-ulster-kill-man-and-woman-in-living-room.html | 2 Masked Gunmen in Ulster Kill Man and Woman in Living Room | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/going-out-guide.html | Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/chagall-to-visit-soviet-first-time-since-1922.html | Chagall to Visit Soviet First Time Since 1922 | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/india-welcomes-whitlam.html | India Welcomes Whitlam | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/consumers-advised-to-use-protection-of-the-law-bank-is-alerting.html | Consumers Advised to Use Protection of the Law; Bank Is Alerting Stores to CreditâŠÂ„Â²Card Swindlers | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/dance-three-programs-micki-goodmans-memories-is-most-completely.html | Dance: Three Programs | True | By Don McDonagh | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/national-league.html | National League | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/red-smith-the-graduate-40-years-afterward.html | Red Smith | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/john-p-horrigan-director-of-buffalo-bills-publicity.html | John P. Horrigan, Director Of Buffalo Bills' Publicity | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/kenhowardactor-weds-louise-sorel.html | KenHoward, Actor, Weds Louise Sorel | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pow-called-a-suicide-93291579.html | P.O.W. Called a Suicide | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/roundup-after-178-games-hegan-makes-an-error-at-first-base-american.html | Roundup: After 178 Games, Hegan Makes an Error at First Base | True | By Sam Goldaper | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/eleanor-faust-becomes-bride-of-john-c-levy.html | Eleanor Faust Becomes Bride Of John C. Levy | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/events-today-theater.html | Events Today | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/owner-rides-general-c-to-stamford-show-title-the-chief-awards.html | Owner Rides General C To Stamford Show Title | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pravdas-news-of-us-doesnt-all-fit-in-pravda-news-of-us-doesnt-all.html | Pravda's News of U.S. Doesn't All Fit | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/perry-wins-at-road-atlan.html | Perry Wins at Road Atlanta | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pleased-riders-great-paths-return.html | Pleased Riders Greet PATH's Return | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pearson-takes-masondixon-500-posts-6th-triumph-in-his-last-7-nascar.html | PEARSON TAKES MASONâŠÂ„Â²DIXON 500 | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/primary-rivals-foresee-delays-at-polls-in-tity.html | PRIMARY RIVALS FORESEE DELAYS AT POLLS IN tITY | True | By Frank Lynn | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/nearly-all-of-central-parks-trees-suffer-from-neglect-and-poor-care.html | Nearly All of Central Park's Trees Suffer From Neglect and Poor Care | True | By Lee Dembart | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/new-books-general.html | New Books | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/mrs-james-rawle-2d.html | MRS. JAMES RAWLE 2D | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/farm-bill-stirs-official-concern-dairy-import-limit-is-seen-as.html | FARM BILL STIRS OFFICIAL CONCERN | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/barrett-wendell-chicago-banker-92.html | BARRETT WENDELL, CHICAGO BANKER, 92 | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/60108-on-bat-day-see-yankees-defeat-angels-32-crowd-is-largest-at.html | 60,108 on Bat Day See Yankees Defeat Angels, 3âŠÂ„Â²2 | True | By Leonard Koppete | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/banks-try-to-slow-lending-some-skepticalrates-raised-to-brokers.html | Banks Try to Slow Lending | True | By H. Erich Heinemann | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/justice-first-essay.html | Justice First | True | By William Safire | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/lunokhod-2-ends-moon-operations-soviet-rover-explored-the-surface.html | LUNOKHOD 2 ENDS MOON OPERATIONS | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/profile-of-soviet-plane-lost-at-paris-show.html | Profile of Soviet Plane Lost at Paris Show | True | | 2001-08-03 | RE0000846871 | B00000843567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/judith-suttonmarried-to-david-storeygard-wallis-elias-is-bride.html | Judith Sutton Married To David Storeygard | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/wiretap-dispute-stirs-miami-area-activities-of-sheriff-under-study.html | WIRETAP DISPUTE STIRS MIAMI AREA | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/whipp-hydro-first-in-presidents-cup.html | WHIPP HYDRO FIRST IN PRESIDENT'S CUP | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/growing-movement-draws-catholics.html | GROWING MOVEMENT DRAWS CATHOLICS | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/hungary-regrets-pullout.html | Hungary Regrets Pullout | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/new-executor-is-named-for-long-estate-by-judge.html | New Executor Is Named For Long Estate by Judge | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/jewish-seminary-has-graduation-9-honorary-degrees-giver-by-hebrew.html | JEWISH SEMINARY HAS GRADUATION | True | By Laurie Johnston | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/at-disaster-site-talk-of-narrow-escapes-and-grief-for-villagers-who.html | At Disaster Site, Talk of Narrow Escapes and Grief for Villagers Who Died | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/pravdas-news-of-us-doesnt-all-fit.html | Pravda's News of U.S. Doesn't All Fit | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/fleming-and-miss-goldman-capture-junior-net-finals.html | Fleming and Miss Goldman Capture Junior Net Finals | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/briefs-on-the-arts-record-musicians-share-in-the-action.html | Briefs On The Arts | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/miss-laura-osterweis-is-married.html | Miss Laura Osterweis Is Married | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/wbc-lists-foreman-in-tokyo-bout-sept-1.html | W.B.C. Lists Foreman in Tokyo Bout Sept. 1 | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/former-judge-ralph-body-dies-presided-at-trial-of-ginzburg.html | Former Judge Ralph Body Dies; Presided at Trial of Ginzburg | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/cbwrightsman-gives-nyu-unit-1million.html | C. B. Wrightsman Gives N.Y.U. Unit $1â€šÃ„Â¥Million | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/inquiry-on-crash-of-ships-to-open-3man-board-to-seek-why-freighter.html | INQUIRY ON CRASH OF SHIPS TO OPEN | True | By Robert D. McFadden | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/nixon-greets-tourists-on-return-to-capital.html | Nixon Greets Tourists On Return to Capital | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/letters-to-the-editor-democrats-remember-harding-and-grant-our.html | Letters to the Editor | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/vietnam-veterans-honored-in-dallas-salute-to-the-people.html | Vietnam Veterans, Honored in Dallas, Salute â€šÃ„Â²the Peopleâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/perry-wins-at-road-atlanta.html | Perry Wins at Road Atlanta | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/seth-harrison.html | SETH HARRISON | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/bill-on-senate-questioning.html | Bill on Senate Questioning | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/2-goodrich-plants-approve-new-pact.html | 2 GOODRICH PLANTS APPROVE NEW PACT | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/ruckelshaus-a-political-outsider-commands-uneasy-fbi-ready-to-stay.html | Ruckelshaus, a â€šÃ„Â²Political Outsider,â€šÃ„Â´ Commands Uneasy F.B.I. | True | By John M. Crewd Son Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/personal-finance-obligations-on-rental-property.html | Personal Finance: Obligations on Rental Property | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/aficionados-hail-puentelupe-reunion-january-jones-sings-at-the.html | Aficionados Hail Puenteâ€šÃ„Â¶Â²Lupe Reunion | True | John S. Wilson | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/hund-studied-next-2-crews-may-be-used-in-deploying-solar-arrays.html | OPTIONS STUDIED IN SKYLAB PLIGHT | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/100000-golf-won-by-mrs-cornelius.html | $100,000 GOLF WON BY MRS. CORNELIUS | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/advertising-5-andys-for-d-d-b-small-claims-courts-promoted.html | Advertising 5 Andys for D. D. B. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/woman-recluse-is-slain-in-hotel-exteacher-had-42000-in-travelers.html | WOMAN REMISE IS SLAIN IN HOTEL | True | By Christopher S. Wren | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/a-man-is-found-hanged-in-old-brooklyn-theater.html | A Man Is Found Hanged In Old Brooklyn Theater | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-04 | 1973-06-04 | https://www.nytimes.com/1973/06/04/archives/public-asked-to-report-irregularities-in-voting.html | Public Asked to Report Irregularities in Voting | True | | 2001-08-03 | RE0000846871 | B00000843567 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/beame-vs-badillo.html | Beame vs. Badillo | True | | 2001-08-03 | RE0000846870 | B00000843566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/move-to-subpoena-nixon-termed-a-legal-delusion-marshall-opinion.html | Move to Subpoena Nixon Termed a Legal Delusion | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/25-of-eligibles-expected-to-vote-in-jersey-today-25-vote-expected.html | 25% of Eligibles Expected to Vote in Jersey Today | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/new-fighting-ends-a-lull-in-cambodia-b52s-are-active.html | New Fighting Ends A Lull in Cambodia; B‚Äö√Ñ√Æ52's Are Active | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/a-day-to-observe.html | A Day to Observe | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dollar-plunges-gold-in-europe-soars-to-12375-watergate-stirs.html | DOLLAR PLUNGES; GOLD, IN EUROPE, SOARS TO $123.75 | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/yanks-intent-on-getting-a-reliable-5th-starter.html | Yanks Intent on Getting A Reliable 5th Starter | True | By Leonard Koppett | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/coffee-board-to-meet.html | Coffee Board to Meet | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/gov-lucey-asks-nixon-to-resign-wisconsin-democrat-says-us-programs.html | GOV LUCEY AWLS NIXON TO RESIGN | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/economic-nominee-gary-leonard-seevers.html | Economic Nominee Gary Leonard Seevers | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/israels-diamond-sales-up.html | Israel's Diamond Sales Up | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/article-1-no-title.html | Article 1 ‚Äö√Ñ√Æ‚Äö√Ñ√Æ No Title | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/new-jersey-briefs-review-denied-in-flag-defiling-prisoners.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dr-joseph-r-ridlon.html | DR. JOSEPH R. RIDLON | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/metropolitan-briefs-40-hospitals-in-accord-on-back-pay-judge-trims.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/chess-interzonal-opens-in-leningrad.html | CHESS INTERZONAL OPENS IN LENINGRAD | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/new-jersey-primary.html | New Jersey Primary | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/oldtimers-night-brings-su-mac-lad-18-back-to-yonkers.html | Oldâ€šÃ„Ã„Timers' Night Brings Su Mac Lad, 18, Back to Yonkers | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/a-cultural-renaissance-sweeps-korea-projects-under-way-textbooks.html | A Cultural Renaissance Sweeps Korea | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/intertype-gets-contract.html | Intertype Gets Contract | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/chandler-quits-gtr-and-geotek-posts.html | CHANDLER QUITS GTR AND GEOTEK POSTS | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/james-anderson.html | JAMES ANDERSON | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/2-generations-fiddling-under-one-roof-teaches-her-mother-better.html | 2 Generations Fiddling Under One Roof | True | By Virginia Lee Warren Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/long-beach-democrats-win-in-council-primary.html | Long Beach Democrats Win in Council Primary | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/music-kaufmans-modern-song-cycle-poems-of-van-doren-yield.html | Music: Kaufman's Modern Song Cycle | True | By Allen Hughes | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dr-john-hanford.html | DR. JOHN HANFORD | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/lampkin-knocks-out-malave-with-left-hook-in-eighth-round.html | Lampkin Knocks Out Malave With Left. Hook in Eighth Round | True | By Deane McGowen | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/envoy-voices-concern-israel-urging-us-to-drop-jet-sale.html | Envoy Voices Concern | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/nursing-home-plan-voted-one-day-prior-to-hearing.html | Nursing Home Plan Voted One Day Prior to Hearing | True | By Ralph Blumenthal | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/colleges-warned-of-new-pressure-carnegie-study-assesses-political.html | COLLEGES WARNED OF NEW PRESSURE | True | By Evan Jenkins | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/james-k-small.html | JAMES K. SMALL | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/100000-in-paintings-stolen-from-building.html | $100,000 in Paintings Stolen From Building | True | | 2001-08-03 | RE0000846870 | B00000843566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/eggert-of-bronx-nears-judgeship-he-appears-to-be-winner-of-civil.html | EGGERT OF BRONX NEARS JUDGESHIP | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/a-group-in-london-plans-deal-for-95-offices-representation-in-west.html | A Group in London Plans Deal for 95 Offices | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/chicago-area-construction-halts-in-laborers-dispute.html | Chicago Area Construction Halts in Laborers Dispute | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/police-chief-accused-of-lax-inquiry-a-suicide-at-saranac-lake.html | Police Chief Accused of Lax Inquiry a Suicide at Saranac Lake | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/circus-helper-crushed-to-death-by-elephant-he-was-handling.html | Circus Helper Crushed to Death By Elephant He Was Handling | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/security-analysts-elect.html | Security Analysts Elect | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/high-schools-try-to-ease-boredom-of-the-final-term-high-schools-try.html | High Schools Try To Ease Boredom Of the Final Term | True | By Iver Peterson | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/antioch-strikers-put-up-new-bars-police-recalled-to-campusno.html | ANTIOCH STRIKERS PUT UP NEW BARS | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/sporta-today.html | Sports Today | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/hockey-transactions.html | Hockey Transactions. | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/bankers-expect-prime-rate-rise-increase-to-7-12-from-7-14-in-next.html | BANKERS EXPECT PRIME RATE RISE | True | By H. Erich Heinemann | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/court-backs-fees-to-aid-race-suits-role-of-lawyers-in-school.html | COURT BACKS FEES TO AID RACE SUITS | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/path-back-but-to-19-fewer-riders-some-fear-a-fare-rise.html | PATH Back, but to 19% Fewer Riders | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/circus-helper-crushed-to-death-by-elephant-he-was-handling.html | Circus Helper Crushed to Death By Elephant He Was Handling | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/more-than-a-game-new-jersey-sports-8-teams-in-essex-county-league.html | New Jersey Sports | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/contract-on-containers-signed-by-interpool-ltd.html | Contract on Containers Signed by Interpool, Ltd. | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/richardson-bars-security-as-issue-he-sees-insufficient-reason-for.html | RICHARDSON BARS SECURITY AS ISSUE | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/bronx-zoos-lazybones-frolic-at-twilight-show.html | Bronx Zoo's â€šÃ„Â²Lazybonesâ€šÃ„Â´ Frolic at Twilight Show | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/hasidic-jews-lines-assailed-by-blacks.html | HASIDIC JEWS' LINES ASSAILED BY BLACKS | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/nastase-pilic-reach-french-tennis-final-smith-victor-in-italy.html | Nastase, Pilic Reach French Tennis Final | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/3-borough-chiefs-capture-races-for-renomination.html | 3 Borough Chiefs Capture Races for Renomination | True | By Edith Evans Asbury | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/harvard-exam-rescheduled-students-had-advance-word.html | Harvard Exam Rescheduled; Students Had Advance Word | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/israeli-court-forbids-visit-to-us-by-rabbi-kahane.html | Israeli Court Forbids Visit To U.S. by Rabbi Kahane | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/william-j-dickson-personnel-expert.html | WILLIAM J. DICKSON, PERSONNEL EXPERT | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/officials-at-odds-prosecutor-is-fearful-publicity-could-help-guilty.html | OFFICIALS AT ODDS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/moscow-backs-new-economists-hesitation-on-planning-ends-as-pravda.html | MOSCOW BACKS NEW ECONOMISTS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/nixon-moves-vex-urban-coalition-1500-participants-internal-conflict.html | Nixon Moves Vex Urban Coalition | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/people-in-sports-foreman-gives-japan-a-first-with-his-title-defense.html | People in Sports: Foreman Gives Japan a â€šÃ„Â²Firstâ€šÃ„Â´ With His Title Defense | True | Thomas Rogers | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/charging-misuse-of-data-sec-also-names-3-firms-sec-accuses-bausch.html | Charging Misuse of Data, S.E.C. Also Names 3 Firms | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/paul-curran-sworn-in-as-new-us-attorney.html | Paul Curran Sworn In As New U.S. Attorney | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/composer-tells-of-artistic-battle-in-soviet-double-danger-in-step.html | Composer Tells of Artistic Battle in Soviet | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/insurance-commissioners-plan-surveillance-studyy-insurance-group.html | Insurance Commissioners Plan Surveillance Study | True | By Robert J. Cole Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/the-primary.html | The Primary | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/democrat-to-head-drug-abuse-office-succeeding-jaffe.html | Democrat to Head Drug Abuse Office, Succeeding Jaffe | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/business-briefs-shell-group-joins-gulf-in-nuclear-unit-reserves-of.html | Business Briefs | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/da-is-easy-victor-assured-of-9th-term-as-he-turns-back-vanden.html | D.A. IS EASY VICTOR | True | By Maurice Carroll | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/stocks-off-again-on-amex-and-otc.html | STOCKS OFF AGAIN ON AMEX AND OâêŠÃ„Ã*TâêŠÃ„Ã*C | True | By James J. Nagle | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/high-court-affirms-ruling-on-samoa-oil-conspiracy.html | High Court Affirms Ruling On Samoa Oil Conspiracy | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/advertising-71-clios-distributed-people-addenda.html | Advertising 71 Clios Distributed | True | By Philip H. Dougherty | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/tutwiler-gains-in-british-golf-strafaci-eliminated-in-first-round.html | TUTWILER GAINS IN BRITISH GOLF | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/the-island-of-a-bomb-memories-base-for-the-b29s-palms-for-bombs.html | The Island of A âêŠÃ„Ã* Bomb Memories | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/rivals-dwindle-for-secretariat-pvt-smiles-my-gallant-and-sham.html | RIVALS DWINDLE FOR SECRETARIAT | True | By Joe Nichols | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/driver-who-rammed-an-airliner-is-freed.html | DRIVER WHO RAMMED AN AIRLINER IS FREED | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/traffic-is-kept-out-of-3-major-parks-and-things-go-well-for-the.html | Traffic Is Kept Out of 3 Major Parks, And Things Go Well, for the Most Part | True | By Frank J. Prial | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/critics-urge-cuts-in-authors-royalty-to-buoy-theaters.html | Critics Urge Cuts in Authors' Royalty To Buoy Theaters | True | By Louis Calta | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/kuwait-stresses-defense-kuwait-stresses-her-own-defense.html | Kuwait Stresses Defense | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/eamw-head-to-testify-in-yablonski-murder-trial.html | ExêŠÃ„Ã*U.M.W. Head to Testify In Yablonski Murder Trial | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/letters-to-the-editor-who-would-succeed-the-president-hard-sell-for.html | Letters to the Editor | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/the-obsession-and-larry-popein-dave-anderson-unfulfilled-as-coach.html | Dave Anderson | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/officials-at-odds-prosecutor-is-fearful-publicity-could-aid-guilty.html | OFFICIALS AT ODDS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/us-pilots-remains-found-in-vietnam-after-9-years.html | U.S. Pilot's Remains Found In Vietnam After 8 Years | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/parkchester-becoming-a-condominium.html | Parkchester Becoming a Condominium | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/skylab-tests-check-weightlessness-effect-everything-weighed-motion.html | Skylab Tests Check Weightlessness Effect | True | By Walter Sullivan | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/tornado-lifts-freight-cars-2-die-as-winds-fell-tree.html | Tornado Lifts Freight Cars; 2 Die as Winds Fell Tree | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dibbs-wins-in-berlin.html | Dibbs Wins in Berlin | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/vetrano-victor-in-westchester-county-clerk-defeats-ro-and-mcmahon.html | VETRANO VICTOR IN WESTCHESTER | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/high-schools-try-to-ease-boredom-of-the-final-term-junior-year-the.html | High Schools Try To Ease Boredom Of The Final Term | True | By Iver Peterson | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/canadas-gnp-rises-44.html | Canada's G.N.P. Rises 4.4% | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/judge-orders-4-at-weis-not-to-break-securities-laws.html | Judge Orders 4 at Weis Not to Break Securities Laws | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/2806-awarded-degrees-at-yale-190-women-on-list-of-graduatessun.html | 2,806 Awarded Degrees at Yale | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/kuwait-stresses-defense.html | Kuwait Stresses Defense | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/michigan-consolidated-plans-offshore-gas-exploration.html | Michigan Consolidated Plans Offshore Gas Exploration | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/drug-charges-shake-the-record-industry.html | Drug Charges Shake the Record Industry | True | By Grace Lichtenstein | 2001-08-03 | RE0000846870 | B00000843566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/philharmonic-plans-nine-june-concertsthroughout-the-city.html | Philharmonic Plans Nine June Concerts Throughout the City | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/briefs-on-the-arts-outer-critics-circle-honors-plummer-gc.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/rates-again-rise-on-shortterms-price-restrictions-dropped-on.html | RATES AGAIN RISE ON SHORTâ€š Ã„ Ã®TERMS | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/25-of-eligibles-expected-to-vote-in-jersey-today-3d-candidate-not-a.html | 25% of Eligibles Expected To Vote in Jersey Today | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/skylab-may-be-visible-here-at-dawn-tomorrow.html | Skylab May Be Visible Here at Dawn Tomorrow | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/revere-copper-increases-price-of-fabricated-items.html | Revere Copper Increases Price of Fabricated Items | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/supreme-courts-actions-abortion-civil-rights-discrimination.html | Supreme Court's Actions | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/ex-walter-head-joins-lazard-people-and-business.html | People and Business | True | Gene Smith | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/john-n-inglima-dies-at-49-senior-engineer-at-con-ed.html | John N. Inglima Dies at 49; Senior Engineer at Con Ed | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/cost-of-gubernatorial-bids-likely-to-total-15million-disclosure.html | Cost of Gubernatorial Bids Likely to Total $1.5â€š Ã„ Ã®Million | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/refugees-sent-home-by-saigon-regret-it-heavily-damaged-region.html | Refugees Sent Home By Saigon Regret It | True | By Fox Butterfibld Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/sylvania-forms-new-group.html | Sylvania Forms New Group | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/chou-demands-an-end-to-us-cambodia-role-rogers-meets-peking-envoy.html | Chou Domands an End T o U.S. Cambodia Role | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/syrians-charge-israeli-torture-statement-says-freed-man-also-had.html | SYRIANS CHARGE, ISRAELI TORTURE | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/the-last-days-of-a-genuine-trattoria.html | The Last Days of a Genuine Trattoria | True | By John L. Hess | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/judges-give-vote-to-residents-of-bronx-without-party-ties.html | Judges Give Vote to Residents Of Bronx Without Party Ties | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/weinberg-enters-the-sweater-sweepstakes-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/donald-starr-67-editor-with-the-chicago-tribune.html | Donald Starr, 67, Editor With The Chicago Tribune | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/nixondean-talks-on-case-conceded-by-white-house-nixondean-talks-on.html | Nixonâ€š Ã„ Ã®Dean Talks on Case Conceded by White House | True | By John Herders Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/snead-qualifies-for-another-open-barber-irwin-sifford-also.html | Barber, Irwin, Sifford Also Setâ€š Ã„ Ã®Venturi, Brewer Fail | True | Snead Qualifies FOR ANOTHER OPEN | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/prices-of-stocks-tumble-in-a-slow-trading-session-stocks-tumble-in.html | Prices of Stocks Tumble In a Slow Trading Session | True | By Alexander R. Hammer | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/32-hurt-as-bus-flips-over-after-crash-in-philadelphia.html | 32 Hurt as Bus Flips Over After Crash in Philadelphia | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/da-wins-easily-will-be-unopposed-in-fall-for-9th-term-in.html | D.A. WINS EASILY Will Be Unopposed in Fall for 9th Term in Prosecutor's Post | True | By Maurice Carroll | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/former-liddy-aide-linked-to-perjury-to-protect-him.html | Former Liddy Aide Linked to Perjury to Protect Him | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/2d-place-is-close-biaggi-finishes-third-in-mayoral-contest-goldin.html | 2D PLACE IS CLOSE | True | By Frank Lynn | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/u-of-mass-buys-mss-of-dubois.html | U. of Mass. Buys Mss. Of Dubois | True | By C. Gerald Fraser | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/u-of-mass-buys-mss-of-dubois-available-for-posterity-a-black.html | U. of Mass. Buys Mss. Of DuBois | True | By C. Gerald Fraser | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/marchi-has-the-day-off-and-ponders-the-election-views-on-all-four.html | Marchi Has the Day Off and Ponders the Election | True | By James F. Clarity | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dubuffets-paintings-take-state-roles.html | Dubuffet's Paintings Take Stage Roles | True | By Mel Gussow | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/tango-stars-fined-notes-on-people.html | Notes on People | True | Albin Krebs | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/goldin-defeats-3-biaggis-3d-in-mayoral-race-and-blumenthal-trails.html | GOLDIN DEFEATS 3 | True | By Frank Lynn | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/overhauling-aid.html | Overhauling Aid | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/reds-beat-mets-5-to-0-harrelson-hurt-theodore-flies-home-reds-beat.html | Reds Beat Mets, 5 to 0 | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/pincay-wins-his-8th-race-in-3-days-on-coast-track.html | Dincay Wins His 8th Race In 3 Days on Coast Track | True | | 2001-08-03 | RE0000846870 | B00000843566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/envoy-voices-concern-special-to-the-new-york-times.html | Envoy Voices Concern | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/freight-cars-are-ordered.html | Freight Cars Are Ordered | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/treasury-bill-rates-climb-at-weekly-sale.html | Treasury Bill Rates Climb at Weekly Sale | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dorticos-leaves-chile.html | Dorticos Leaves Chile | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/steel-output-dips-21-from-weekago.html | STEEL OUTPUT DIPS 2.1% FROM WEEKâ€‹Â°AGO | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/stage-mike-nicholss-uncle-vanya.html | Stage: Mike Nichols's â€‹Â¨Uncle Vanyaâ€‹Â¨ | True | By Clive Barnes | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/roundup-maddox-shows-giants-how-to-choke-up.html | Roundup: Maddox Shows Giants How to Choke Up | True | By Al Harvin | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/space-walk-set-to-repair-skylab-earlier-than-thursday-new-technique.html | SPACE â€‹Â°WALKâ€‹Â¨ SET TO REPAIR SKYLAB | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/maryland-team-voted-no-1-in-final-lacrosse-standing.html | Maryland Team Voted No. 1 In Final Lacrosse Standing | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/abbott-paige-mills-washington-lawyer.html | ABBOTT PAIGE MILLS, WASHINGTONLAWYER | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/chess-karpov-is-quickly-becoming-a-man-for-all-seasonings-alas-poor.html | Karpov Is Quickly Becoming Chess: A Man for All Seasonings | True | Robert Byrne | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/wood-field-and-stream-snapping-turtles-or-loggerheads-still.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/12000-wet-chinese-watch-as-us-swim-tour-opens.html | 12,000 Wet Chinese Watch As U.S. Swim Tour Opens | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/two-gunmen-die-officer-is-hit-in-brooklyn-tenement-shootout.html | Two Gunmen Die, Officer Is Hit In Brooklyn Tenement Shootout | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/amateur-skeptics-rile-pro-trackmen-with-hints-of-rigged-world.html | Amateur Skeptics Rile Pro Trackmen With Hints of Rigged World Records | True | By Neil Amdur | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/amman-to-settle-jordans-east-bankk.html | AMMAN TO SETTLE JORDAN'S EAST BANK | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/guilty-plea-is-3d-in-4-seasons-case-clark-chains-exchairman-admits.html | GUILTY PLEA IS 3D IN 4 SEASONS CASE | True | By Leonard Sloane | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/strike-surcease.html | Strike Surcease | True | By A. H. Raskin | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/informant-against-mafia-flees-government-guards-he-flees-guards.html | Informant Against Mafia Flees Government Guards | True | By James M. Markham | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/mrs-otto-de-westfelt.html | MRS. OTTO DE WESTFELT | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/city-college-admits-62-into-6year-md-program.html | City College Admits 62 Into 6â€‹â€‹Year M.D. Program | True | By Gene I. Maeroff | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/tutwier-gains-in-british-golf.html | TUTWIER GAINS IN BRITISH GOLF | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/texts-of-cox-and-ervin-views-on-watergate-inquiry-letter-from-cox.html | Texts of Cox and Ervin Views on Watergate Inquiry | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/nixondean-talks-on-case-conceded-by-white-house.html | Nixonâ€‹Â°Dean Talks on Case Conceded by White House | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/petersen-faces-an-inquiry-on-his-watergate-actions.html | Petersen Faces an Inquiry On His Watergate Actions | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/mrs-johnson-opens-drive-for-funds-to-lbj-libraryy.html | Mrs. Johnson Opens Drive For Funds to LBJ Library | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/sihanouk-peace-plan-offers-cambodia-officials-amnesty.html | Sihanouk Peace Plan Offers Cambodia Officials Amnesty | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/collector-plans-major-art-sale-robert-scull-will-put-up-50-items-in.html | COLLECTOR PLANS MAJOR ART SALE | True | By David L. Shirey | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/democrats-urge-inflation-curbs-caucus-asks-90day-freeze-on-wages.html | DEMOCRATS URGE INFLATION CURBS | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/mrs-w-waterfall.html | MRS. W. WATERFALL | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/metropolitan-briefs-judge-trims-robes-in-protest-queens-man-held-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/columbia-is-balked-in-bid-to-mrs-thanh.html | COLUMBIA IS BALKED IN BID TO MRS. THANH | True | | 2001-08-03 | RE0000846870 | B00000843566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/court-voids-racing-dates-of-figure-in-kerner-case.html | Court Voids Racing Dates Of Figure in Kerner Case | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dr-gordon-d-hoople-specialist-in-rehabilitation-of-deaf-is-dead.html | Dr. Gordon D. Hoople, Specialist In Rehabilitation of Deaf, Is Dead | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/man-sought-inslaying-is-apprehended-upstate.html | Man Sought in Slaying Is Apprehended Upstate | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/shultz-calls-dollars-weakness-a-puzzling-matter-questions-are-asked.html | Shultz Calls Dollar's Weakness áčšÃ„Ã²a Puzzling MatteráčšÃ„Ã` | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/rail-tax-deduction-barred-by-court.html | RAIL TAX DEDUCTION BARRED BY COURT | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/equity-trustee-confident-on-recovery-equity-s-trustee-sees-a.html | Equity Trustee Confident on Recovery | True | By Robert A. Wright Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/hart-calls-for-more-competition-in-data-industry.html | Hart Calls for More Competition in Data Industry | True | By William D. Smith | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/kissinger-is-taking-ziegler-to-parley.html | KISSINGER IS TAKING ZIEGLER TO PARLEY | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/flight-to-glory-wins-part-of-opening-stake-at-liberty.html | Flight to Glory Wins Part Of Opening Stake at Liberty | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/rand-revalued-5-against-the-dollar.html | RAND REVALUED 5% AGAINST THE DOLLAR | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/bridge-tournament-victory-adds-another-for-veteran-winner-a-win.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/food-costs-up-steadily-city-market-basket.html | Food Costs Up Steadily | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/air-canada-strike.html | Air Canada Strike | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/independent-files-suit-to-nullify-todays-gubernatorial-primary.html | Independent Files Suit to Nullify Today's Gubernatorial Primary. | True | By Walter A. Waggoner Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/petersen-faces-an-inquiry-on-his-watergate-actions-petersen-faces.html | Petersen Faces an Inquiry On His Waier gate Actions | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/soybean-futures-rise-to-a-record-july-delivery-shows-a-gain-of-80.html | SOYBEAN FUTURES RISE TO A RECORD | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/at-alice-coopers-show-tunes-dont-get-in-way-of-the-action.html | At Alice Cooper's Show, Tunes Don't Get in Way of the Action | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/monmouth-opens-amid-optimism-monmouth-opens-on-cheery-note.html | Monmouth ppens Amid Optimism | True | By Gordon S. White Jr. Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/jury-in-rockland-indicts-11-persons-asalleged-gamblers.html | Jury in Rockland Indicts 11 Persons As Alleged Gamblers | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/minh-bids-saigon-end-curbs-on-critics-outside-role-deplored-big.html | Minh Bids Saigon End Curbs on Critics | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/today-is-environment-day.html | Today Is Environment Day | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/a-wharfside-fixture-in-village-ends-role-as-city-school-ship.html | A Wharfside Fixture in Village Ends Role as City School Ship | True | By Werner Bamberger | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/kosygin-leaves-for-prague.html | Kosygin Leaves for Prague | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/with-hijackings-curbed-fa-a-may-relax-airport-screenings-with.html | With Hijackings Curbed, F.A.A. May Relax Airport Screenings | True | By Robert Lindsey The Federal Aviation Admin | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/future-of-relief-concern-for-city-federal-takeover-in-74-raises.html | FUTURE OF RELIEF CONCERN FOR CITY | True | By Will Lissner | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/maine-upholds-law-on-oilspill-costs.html | MAINE UPHOLDS LAW ON OILáčšÃ„Ã`SPILL COSTS | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/red-cross-puts-reserves-at-zero-chairman-reports-disasters-have.html | RED CROSS PUTS RESERVES AT ZERO | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/weinstein-and-fuchsberg-lead-4way-judge-race-to-succeed-field-first.html | Weinstein and Fuchsberg Lead 4áčšÃ„Ã`Way Judge Race | True | By Lesley Oelsner | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/265-million-shares-of-store-chain-sought-at-16-each-loews-makes-bid.html | 2.65 Million Shares of Store Chain Sought at $16 Each | True | By Herbert Koshetz | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/area-seniors-named-national-scholars.html | AREA SENIORS NAMED NATIONAL SCHOLARS | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/vetrano-victor-in-westchester-county-clerk-defeats-roth-and-mcmahon.html | VETRANO VICTOR IN VESTCHESTER | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/yankee-records.html | Yankee Records | True | | 2001-08-03 | RE0000846870 | B00000843566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/informant-against-mafia-in-state-flees-us-guards-after-cover-is.html | Informant Against Mafia in State Flees U.S. Guards After Cover Is Exposed | True | By James M. Markham | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/air-force-making-deep-study-of-suicide-by-indochina-pow.html | Air Force Making â€šÃ„Ã²Deepâ€šÃ„Ã´ Study Of Suicide by Indochina P.O.W. | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/pie-in-the-sky.html | Pie in the Sky | True | By Brian O'Leary | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/upstate-mayoralty-race.html | Upstate Mayoralty Race | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/patrolman-slays-prison-escapee-armed-with-knife.html | Patrolman Slays Prison Escapee Armed With Knife | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/jackson-says-nixon-isnt-tough-enough-in-soviet-dealings.html | Jackson Says Nixon Isn't Tough Enough In Soviet Dealings | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/the-sounds-of-midnight-observer.html | The Sounds of Midnight | True | By Russell Baker | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/youths-attack-at-least-3-bicyclists-in-central-park.html | Youths Attack at Least 3 Bicyclists in Central Park | True | By Glenn Fowler | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/baruch-graduates-get-word-on-words.html | BARUCH GRADUATES GET WORD ON WORDS | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/how-much-security-is-enough-in-the-nation.html | How Much Security Is Enough? | True | By Tom Wicker | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/bill-on-bombing-held-up-in-house-fund-measures-movement-halted-by.html | BILL ON BOMBING HELD UP IN HOUSE | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/dr-abel-a-hanson-of-columbia-dead.html | DR. ABEL A. HANSON OF COLUMBIA DEAD | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/tu144-crash-is-expected-to-delay-supersonic-eras-exploded-in.html | TUâ€šÃ„Ã´144 Crash is Expected To Delay Supersonic Era | True | By Richard Witkin | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/pentagon-reports-10000-died-in-war-of-noncombat-causes.html | Pentagon Reports 10,000 Died in War of Noncombat Causes | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/helicopter-crash-kills-3.html | Helicopter Crash Kills 3 | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/mt-sinai-invests-a-new-professor-pomrinse-takes-chair-in.html | MT. SINAI INVESTS A NEW PROFESSOR | True | By Laurie Johnston | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/igho-kornblueh-internist-rehabilitation-specialist.html | Igho Kornblueh, Internist, Rehabilitation Specialist | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/race-discrimination-found-in-us-fire-departments-situation-in-new.html | Race Discrimination Found In U.S. Fire Departments | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/greenberg-tennis-racquet-booms-like-bat.html | Greenberg Tennis Racquet Booms Like Bat | True | By Parton Keese Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/the-messiah-travels-uptown-books-of-the-times-a-genius-from-birth.html | Books of The Times | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/article-2-no-title.html | Article 2 â€šÃ„Ã®â€šÃ„Ã® No Title | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/aaa-checking-gas-supply-along-major-travel-routes.html | A.A.A. Checking â€šÃ„Ã²Gasâ€šÃ„Ã´ Supply Along Major Travel Routes | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/prof-erwin-stengel-dies-world-authority-on-suicide.html | Prof. Erwin Stengel Dies; World Authority on Suicide | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/again-the-da.html | Again the D.A. | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/moscow-acks-new-economists-hesitation-on-planning-ends-as-pravda-as.html | MOSCOW BACKS NEW ECONOMISTS | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/pros-and-cons-on-a-delay-argued-views-on-senate-hearing-hamper-pros.html | Views on Senate Hearing | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/mictchell-linked-to-plotters-aid-reportedly-approved-funds-for.html | MITCHELL LINKED TO PLOTTERS AII | True | | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/city-takes-the-primary-casually.html | City Takes the Primary Casually | True | By Michael T. Kaufman | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/shippar-panel-visits-2-vessels-attempts-to-determine-why.html | SHIPâ€šÃ„Ã´CRASH PANEL VISITS 2 VESSELS | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/steingut-and-wagner-win-council-primary-contests-mrs-ryan-leads.html | Steingut and Wagner Win Council Primary Contests | True | By John Darnton | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-05 | 1973-06-05 | https://www.nytimes.com/1973/06/05/archives/with-hijackings-curbed-faa-may-relax-airport-screenings.html | With Hijackings Curbed, F.A.A. May Relax Airport Screenings | True | By Robert Lindsey | 2001-08-03 | RE0000846870 | B00000843566 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/briefs-on-the-arts-columbia-picturesmoving-to-coast-fund-efforts.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846869 | B00000843565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/joseph-a-oconnor.html | JOSEPH A. O'CONNOR | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/a-stay-is-denied-to-ousted-cadet-court-declines-to-let-him-graduate.html | Shots From Car Kill a Policeman in Ulster Town | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/excerpts-from-testimony-before-senate-committee-on-watergate.html | Excerpts From Testimony Before Senate Committee on Watergate | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/beame-and-badillo-jabbing-as-runoff-drive-is-begun-beame-and.html | Beame and Badillo Jabbing As Runoff Drive Is Begun | True | By Frank Lynn | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/senate-approves-oil-allocations.html | SENATE APPROVES OIL ALLOCATIONS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/stocks-advance-on-amex-and-otc-exchange-index-up-004-in-first-rise.html | STOCKS ADVANCE ON AMEX ANDâ€Â‚Â‚Â‚Â°C | True | By James J. Nagle | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/athens-vows-fair-vote-opponents-see-a-sham.html | Athens Vows Fair Vote; Opponents See a Sham | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/public-schedule-cut-by-pompidou-concern-over-health-grows-press-asks.html | PUBLIC SCHEDULE CUT BY POMPIDOU | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/business-briefs-worlds-trade-up-by-18-for-1972-senate-committee.html | Business Briefs | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/air-force-takes-3-officers-off-cambodia-runs-disqualified-under.html | Air Force Takes 3 Officers Off Cambodia Runs | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/pilot-testifies-ship-didnt-steer-tells-inquiry-that-freighter.html | PILOT TESTIFIES SHIP DIDN'T STEER | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/despite-pay-rose-guard-is-still-shy-of-men-change-in-environment-no.html | Despite Pay Rise, Guard Is Still Shy of Men | True | By Michael J. Boylan Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/judge-opens-citys-landlord-records-warning-appropriate.html | Judge Opens City's Landlord Records | True | By C. Gerald Fraser | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/watergate-witness-robert-alan-fernon-reisner-man-in-the-news-trying.html | Watergate Witness Robert Alan Fernon Reisner | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/conferees-put-off-action-on-raid-curb.html | CONFEREES PUT OFF ACTION ON RAID CURB | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/-other-results.html | ... Other Results... | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/middle-class-supports-beame-badillo-is-strong-in-inner-city.html | Middle Class Supports Beame; Badillo Is Strong in â€Â‚Â¹Inner Cityâ€Â‚Â´ | True | By Maurice Carroll | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/gunman-is-soughtafter-a-shootout.html | GUNMAN IS SOUGHT AFTER A SHOOTOUT | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/needham-slates-release-of-central-market-plans-big-board-plans-due.html | Needham Slates Release Of Central Market Plans | True | By Ernest Holsendolph | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/hearing-date-set-on-plea-hearing-date-set-on-plea.html | Hearing Date Set In Plea | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/stock-sale-ban-curbed-by-court-ruling-limits-state-action-on.html | STOCK SALE BAN CURBED BY COURT | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/us-and-mongolia-negotiating-ties-talks-on-establishment-of.html | U.S. AND MONGOLIA NEGOTIATING TIES | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/eugene-schrott.html | EUGENE SCHROTT | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/belgian-official-resigns-in-scandal-over-purchasing-cabinet-crisis.html | Belgian Official Resigns in Scandal Over Purchasing | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/city-fuel-costs-to-increase-29-oil-for-municipal-buildings-and.html | CITY FUEL COSTS TO INCREASE 29% | True | By David Bird | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/reelection-units-building-hit-by-a-suspicious-fire.html | Reâ€Â‚Â¹election Unit's Building Hit by a â€Â‚Â´Suspiciousâ€Â‚Â´ Fire | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/entertainment-events-today-theater-film-opera-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/spying-missions-and-2-wiretaps-laid-to-ehrlkhman-by-officials.html | Spying Missions and 2 Wiretaps Laid to Ehrlkhman by Officials | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/elisberg-decries-police-state-tactics.html | Ellsberg Decries â€Â‚Â²Police Stateâ€Â‚Â´ Tactics | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/nixon-reported-ready-to-name-kansas-city-police-chief-to-head-the.html | Nixon Reported Ready to Name Kansas City Police Chief to Head the F.B.I. | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/heath-picks-2-to-replace-aides-named-in-scandal.html | Heath Picks 2 to Replace Aides Named in Scandal | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/us-official-seesstronger-dollar-bennett-of-treasury-says-irrational.html | U.S. OFFICIAL SEES STRONGER DOLLAR | True | | 2001-08-03 | RE0000846869 | B00000843565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/two-bombs-foundon-ship-man-held-coast-ad-executive-seized-after.html | TWO BOMBS FOUND ON SHIP, MAN HELD | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/bill-on-base-rent-vetoed-by-mayor-measure-pased-by-council-341.html | BILL ON BASE RENT VETOED BY MAYOR | True | By Joseph P. Fried | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/soviet-embassy-denies-it-had-pentagon-papers.html | Soviet Embassy Denies It Had Pentagon Papers | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/paul-vincent-zumbo-50-jersey-reporter-for-news.html | Paul Vincent Zumbo, 50, Jersey Reporter for News | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/noranda-mines-sets-cuts-in-shipments-of-copper.html | Noranda Mines Sets Cuts In Shipments, of Copper | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/in-rwanda-and-burundi-bitter-strife-but-calmness-too-almost-a.html | In Rwanda and Burundi, Bitter Strife, but Calmness Too | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/profiles-of-the-republican-and-democratic-winners-democrats-too.html | Profiles of the Republican and Democratic Winners | True | By Richar Phalon | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/nixon-authorizes-jet-fighter-sales-to-5-latin-nations.html | NIXON AUTHORIZES JET FIGHTER SALES TO 5 LATIN NATIONS | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/married-working-30-years-oldis-there-room-for-a-child-cant-stay.html | Married, Working, 30 Years Oldâ€¦Â¿â€¦Is There Room for a Child? | True | By Olive Evans | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/grace-bumbrv-as-lady-macbeth.html | Grace Bumbry as Lady Macbeth | True | By Donal Henahan | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/brokerage-fee-riseurged-soon-by-sia.html | BROKERAGE FEE RISE URGED SOON BY S.I.A. | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/excerpts-from-deposition-by-ehrlichman-in-democratic-suit-in.html | Excerpts From Deposition by Ehrlichman in Democratic Suit in Watergate Case | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/market-mood-anxiety-but-no-panic-analysis-market-mood-gold-futures.html | Market Mood: Anxiety but No Panic | True | By Leonard Silk | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/flood-insurance-increased.html | Flood Insurance Increased | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/pilot-testifies-ship-didnt-steer-asserts-freighter-failed-to.html | PILOT TESTIFIES SHIP DIDN'T STEER | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/national-league-yesterdays-games-standing-of-the-teams-western.html | National League | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/weather-reports-and-forecast.html | Weather Reports and Forecast | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/japan-declines-request-to-join-vietnam-panel.html | Japan Declines Request To Join Vietnam Panel | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/business-records-bankruptcy-proceedings.html | Business Records | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/long-hospital-stay-for-heart-patientscalled-unnecessary.html | Long Hospital Stay For Heart Patients Called Unnecessary | True | By Jane E. Brody | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/arab-merchants-in-jerusalem-strike-to-mark-67-war-shops-are-marked.html | Arab Merchants in Jerusalem Strike to Mark '67 War | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/teacher-turning-in-her-chalk-at-82-started-as-teachers-aide.html | Teacher Turning In Her Chalk at 82 | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/us-demands-curbs-on-foreign-fishingoff-the-east-coast.html | U.S. Demands Curbs On Foreign Fishing Off the East Coast | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/paris-enthralls-rising-throngs-of-japanese-tourists-they-are-not.html | Paris Enthralls Rising Throngs of Japanese Tourists | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/columbia-payola-put-at-250000-sum-reported-given-yearly-to-black.html | COLUMBIA PAYOLA PUT AT $250,000 | True | By Grace Lichtenstein | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/klein-to-quit-july-1-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/malavasi-picked-by-rams-as-defensive-coordinator.html | Malavasi Picked by Rams As Defensive Coordinator | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/pennsy-seeking-a-loan-zfrom-us-17million-credit-planned-under-rail.html | PENNSY SEEKING A LOAN FROM U.S. | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/lufkin-foe-of-pollutionleaves-post-may-return-to-finance.html | Luf'kin, Foe Of Pollution, Leaves Post | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/french-urge-us-to-support-dollar-french-urge-us-to-support-dollar.html | French Urge U.S. To Support Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/metropolitan-briefs-gristede-stor-accused-by-city-three-horses-die.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/300million-budget-reductionasked-by-citizens-group-here.html | $300â€¦Â¿â€¦Million Budget Reduction Asked by Citizens Group Here | True | By Max R. Seigel | 2001-08-03 | RE0000846869 | B00000843565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/bridge-unsolved-questions-remain-in-the-wake-of-many-deals.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/mets-first-draft-pickbats-and-throws-lr-never-a-misstep-first-round.html | Mets' First Draft Pick Bats and Throws LâˆšÂ„Â°R | True | By Sam Goldaper | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/the-gold-bug-forty-years-after-foreign-affairs.html | The Gold Bug Forty Years After | True | By C. L. Sulzberger | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sandman-defeats-cahill-in-new-jerseys-primarydemocrats-select-byrne.html | SANDMAN DEFEATS CAHILL IN NEW JERSEY'S PRIMARY; DEMOCRATS SELECT BYRNE | True | By Ronald Sullivan | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/brooke-doubts-nixon-aides-acted-without-his-approval.html | Brooke Doubts Nixon Aides Acted Without His Approval | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/bench-wallops-a-3run-homerof-f-hennigan-millan-starts-rally-reds.html | Bench Wallops a 3âˆšÂ„Â°Run Homer Off Hennigan | True | By Joseph Durso Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/southern-conference-head-expected-to-be-appointed.html | Southern Conference Head Expected to Be Appointed | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/at-any-moment-the-miracle.html | At Any Moment, the Miracle | True | By Eugene Ionesco | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/stock-prices-climb-79860746.html | Stock Prices Climb | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/cuba-publicizes-watergate.html | Cuba Publicizes Watergate | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/judge-rules-law-on-abortions-in-montana-is-unconstitutional.html | Judge Rules Law on Abortions In Montana Is Unconstitutional | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/stock-prices-climb.html | Stock Prices Climb | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/mayoral-runoff.html | Mayoral Runoff ... | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/mca-appoints-2-top-executives-people-and-business-people-and.html | People and Business | True | Leonard Sloane | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/greece-seen-reopening-bids-on-aerospace-unit.html | Greece Seen Reopening Bids on Aerospace Unit | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/conflict-charge-studiedin-turners-fraud-case-tax-liens-are-filed.html | Conflict Charge Studied In Turner's Fraud Case | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/patrolman-37-slain-in-bronx-gun-duel.html | Patrolman, 37, Slain In Bronx Gun Duel | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/soybeans-recede-after-high-is-set-wheat-down-as-corn-gainssilver.html | SOYBEANS RECEDE AFTER HIGH IS SET | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/us-pilot-dies-in-cambodia.html | U.S Pilot Dies in Cambodia | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sadat-crosses-canal-for-visit-to-troops-on-edge-of-the-sinai-debate.html | Sadat Crosses Canal for Visit To Troops on Edge of the Sinai | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/patrolman-37-slain-in-bronx-gun-duel-policeman-slain-in-bronx.html | Patrolman, 37, Slain In Bronx Gun Duel | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/e-p-a-downgrades-the-threat-of-nitrogen-dioxide-to-the-air-a-years.html | E. P. A. Downgrades the Threat Of Nitrogen Dioxide to the Air | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/dr-h-herbert-fox-a-research-chemist.html | DR. H. HERBERT FOX, A RESEARCH CHEMIST | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/conrad-clearedfor-space-walk-nasa-finds-no-repetition-of-heart.html | CONRAD CLEARED FOR SPACE âˆšÂ„Â°WALKâˆšÂ„Â` | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/byrne-wins-in-jersey.html | Byrne Wins in Jersey | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/nixon-step-hinted-on-price-controls-but-dunlop-opposes-new-90day.html | NIXON STEP HINTED ON PRICE CONTROLS | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/odwyer-looks-to-electionand-garelik-to-a-recount-political.html | O'Dwyer Looks to Election And Garelik to a Recount | True | By John Darnton | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/-and-the-chief-judge.html | . . . and the Chief Judge | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/jets-swap-davis-oneal-for-saints-fagan-adkins.html | Jets Swap Davis, O'Neal For Saints' Fagan, Adkins | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/a-world-well-lost-for-love-books-of-the-times-releasing-a-demon.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/why-athens-acted-diplomats-feel-leaders-facing-risingtroubles-had.html | Why Athens Acted | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/a-advertising-new-creative-chief.html | Advertising: New Creative Chief | True | By Philip H. Dougherty | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/excerpts-from-report-on-custody-of-the-baby-gorilla-the-central.html | Excerpts From Report on Custody of the Baby Gorilla | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/collectors-taking-to-childrens-books-nostalgia-for-order.html | Collectors Taking to Children's Books | True | By Eric Pace | 2001-08-03 | RE0000846869 | B00000843565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/conductors-to-join-5-us-symphonieson-50000-grant.html | Conductors to Join 5 U.S. Symphonies On $50,000 Grant | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/us-pagers-scored-by-times-of-london-on-watergate-case.html | U.S. Papers Scored By Times of London On Watergate Case | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/somewhat-forewarned-sailorsfrom-french-navy-visit-the-city-a-nice.html | Somewhat Forewarned, Sailors From French Navy Visit the City | True | By John Corry | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/saigon-reports-victory-in-delta-says-communist-attack-has-been.html | SAIGON REPORTS VICTORY IN DELTA | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/favorable-economic-news-buttressestechnical-gain-stock-prices-climb.html | Favorable Economic News Buttresses Technical Gain | True | By Alexander R. Hammer | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/many-split-vote-in-gop-primary.html | MANY SPLIT VOTE IN G.O.P. PRIMARY | True | By Joseph F. Sullivan | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/chile-halts-june-ship-entof-copper-in-mine-strikes.html | Chile Halts June Shipment Of Copper in Mine Strikes | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/kissinger-reaches-paris-for-his-talks-with-tho.html | Kissinger Reaches Paris For His Talks With Tho | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/200-at-bryant-park-discover-poets-go-well-with-lunchtime-for.html | 200 at Bryant Park Discover Poets Go Well With Lunchtime | True | By Laurie Johnston | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/israeli-chief-of-staff-deniestorture-of-syrian-captives.html | Israeli Chief of Staff Denies Torture of Syrian Captives | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/arms-negotiators-meet.html | Arms Negotiators Meet | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/administration-is-opposing-brownsville-case-payments.html | Administration Is Opposing Brownsville Case Payments, | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/ryuns-goal-in-garden-is-under4minute-mile-ryuns-mile-goal-under-4.html | Ryun's Goal in Garden Is Underâ€ŠÂâ€Š4â€ŠÂâ€ŠMinute Mile | True | By Neil Amdur | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/new-jersey-briefs-gallagher-threatens-to-switch-his-plea-fewer.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/7500-get-degrees-atn-y-u-commencement-maritime-college-brooklyn.html | 7,500 Get Degrees at N.Y.U. Commencement | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/senate-panel-refuses-to-delay-hearings.html | Senate Panel Refuses to Delay Hearings | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/25000-relief-fraud-laid-to-woman-here.html | $25,000 RELIEF FRAUD LAID TO WOMAN HERE | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/roundup-orioles-sendwood-to-2d-loss-in-row-detroit-at-california.html | Roundup: Orioles Send Wood to 2d Loss in Row | True | By Al Harvin | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/us-aides-visits-to-saigon-curbed-embassy-concerned-by-biginflux-of.html | U.S. AIDES' VISITS TO. SAIGON CURBED | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/house-unit-votes-to-extend-debt-limit-debtceiling-action-wounded.html | House Unit Votes to Extend Debt Limit | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/the-hearings-go-on.html | The Hearings Go On | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/inflation-to-run-last-at-yonkers-track-offers-nickel-coffee-15cent.html | INFLATION TO RUN LAST AT YONKERS | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/bond-prices-spurt-as-prospects-growfor-tighter-curbs-bond-prices.html | Bond Prices Spurt As Prospects Grow For Tighter Curbs | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/11-face-navy-trial-for-a-strike-on-shipoff-north-vietnam.html | 11 Face Navy Trial For a Strike on Ship Off North Vietnam | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/state-gets-writ-to-bar-sale-of-honorary-degrees-at-100.html | State Gets Writ to Bar Sale Of Honorary Degrees at $100 | True | By Iver Peterson | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/cox-request-is-opposed.html | Cox Request Is Opposed | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/parking-regulationssuspended-for-holiday.html | Parking Regulations Suspended for Holiday | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/tender-by-liquifin-blocked-by-court-court-restraints-liquifin.html | Tender by Liquif in Blocked by Court | True | By William D. Smith | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/chagall-in-soviet-weeps-on-seeing-his-early-art.html | Chagall, in Soviet, Weeps On Seeing His Early Art | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/embattled-whitehouse.html | Embattled White House | True | By James Reston | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/spying-missions-and-2-wiretapslaid-to-ehrlichman-by-officials.html | Spying Missions and 2 Wiretaps Laid to Ehrlichman by Officials | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/4-are-found-guilty-in-plot-to-smuggleheroinfromfrance.html | 4 Are Found Guilty In Plot to Smuggle Heroin From France | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/nastase-routs-pilic-in-french-final-wins-by-63-63-60yugoslavis.html | Nastase Routs Pilic in French Final | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sports-today-baseball-track-and-field.html | Sports Today | True | | 2001-08-03 | RE0000846869 | B00000843565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/cahill-goes-out-with-headhigh-son-of-park-policeman-quick-to-retort.html | Cahill Goes Out With â€šÃ„Ã²Head Highâ€šÃ„Ã´ | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/ehrlichman-asserts-he-was-told-mitchell-chose-3-places-to-bug-ervin.html | EHRLICHMAN ASSERTS HE WAS TOLD MITCHELL CHOSE 3 PLACES TO BUG; ERVIN MAY SUBPOENA NIXON LOGS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/paper-thief-draws-30-days.html | Paper Thief Draws 30 Days | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/ama-bontemps-writer-70-dies-harlem-renaissance-figure-had-taught.html | AREA BONTEMPS, WRITER, 70, DIES | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/liddy-threat-to-kill-magruder-reported-in-ehrlichman-data.html | Liddy Threat to Kill Magruder Reported in Ehrlichman Data | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/miss-smiths-72-gains-lead-by-2-shots-in-eastern-golf.html | Miss Smith's 72 Gains Lead By 2 Shots in Eastern Golf | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/nixon-authorizes-jet-fighter-salesto-5-latin-nations-us-reverses.html | NIXON AUTHORIZES JET FIGHTER SALES TO 5 LATIN NATIONS | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/6-students-murals-vie-with-subways-graffiti.html | 6 Students' Murals Vie With Subway's Graffiti | True | By Barbara Campbell | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sec-halts-trading-of-coastal-states.html | S.E.C. HALTS TRADING OF COASTAL STATES | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/reopened-antioch-reports-vandalism.html | REOPENED ANTIOCH REPORTS VANDALISM | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/article-3-no-title.html | Article 3 â€šÃ„Ã²â€šÃ„Ã´ No Title | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/electrical-industry-negotiationsapparently-near-crucial-stage-offer.html | Electrical Industry Negotiations Apparently Near Crucial Stage | True | By Damon Stetson | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/tv-ustinov-as-englands-george-iii-last-king-of-america-is-on-cbs-at.html | TV: Ustinov as England's George III | True | By John J. O'Connor | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/marine-recruit-dies.html | Marine Recruit Dies | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/2-li-men-hurt-in-crashof-small-plane-in-vermont.html | 2 L. I. Men Hurt in Crash Of Small Plane in Vermont | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/the-band-played-on-but-thats-all.html | The Band Played On, but That's All | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/a-listing-of-new-books-general-fiction-paperbound-originals.html | A Listing of New Books | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/nuclear-device-tested.html | Nuclear Device Tested | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/a-northside-plan-urged-at-hearing-councilman-says-relocation-issue.html | A NORTHSIDE PLAN URGED AT HEARING | True | By Murray Schumach | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/mrs-collins-wins-illinois-house-racefor-husbands-seat.html | Mrs. Collins Wins Illinois House Race For Husband's Seat | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/jews-who-survived-pogrom-of-41-find-their-rumanian-community.html | Jews Who Survived Pogrom of '41 Find Their Rumanian Community Succumbing to Lure of Emigration | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/us-must-clarify-role-on-radicals-ordered-by-judge-to-say-if-there.html | U.S. MUST CLARIFY ROLE ON RADICALS | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/french-urge-us-to-support-dollar.html | French Urge U.S. To Support Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/gov-edwardss-son-seized-i.html | Gov. Edwards's Son Seized | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sports-news-briefs-noble-decree-61-in-epsom-derby-10-stars-may-skip.html | Sports News Briefs | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/13-climb-in-73-trails-earlier-forecasts-business-investment-plans.html | 13% Climb in '73 Trails Earlier Forecasts | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/senate-approves-oil-allocations-8510-vote-authorizes-us-to-take.html | SENATE APPROVES OIL ALLOCATIONS | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sale-of-tv-stationin-hartford-is-set.html | SALE OF TV STATION IN HARTFORD IS SET | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/wallace-to-stay-in-political-ring-says-he-is-healthy-enough-to-win.html | WALLACE TO STAY IN POLITICAL RING | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/mayor-daley-greets-16-chinese-new-smen.html | MAYOR DALEY GREETS 16 CHINESE NEWSMEN | True | | 2001-08-03 | RE0000846869 | B00000843565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/central-park-zoo-to-getpatty-cake-endangered-species-feeding-plan.html | Central Park Zoo To Get Patty Cake | True | By Deirdre Carmody | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/beame-and-badillo-jabbing-as-runoff-drive-is-begun.html | Beame and Badillo Jabbing As Runoff Drive Is Begun | True | By Frank Lynn | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/the-belmont-starts-with-george-red-smith-bred-for-the-job-life-with.html | The Belmont Starts With George | True | Red Smith | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/fuchsberg-has-slim-lead-in-counting-for-judgeship-could-go-either.html | Fuchsberg Has Slim Lead In Counting for Judgeship | True | By Lesley Oelsner | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/virginia-seeks-exemption-from-65-voting-rights-act.html | Virginia Seeks Exemption From '65 Voting Rights Act | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/data-on-wiretaps-linked-to-haldeman-and-mitchell.html | Data on Wiretaps Linked To Haldeman and Mitchell | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/that-feeling-of-adventure-returns-to-seventh-avenue-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/state-puts-curb-on-unit-of-equity-insurer-here-told-to-raise.html | STATE PUTS CURB ON UNIT OF EQUITY | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/letters-to-the-editor-the-immorality-of-raising-the-gasoline-tax.html | Letters to the Editor | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/pact-on-shipping-set-with-soviet-agreement-provides-higher-payment.html | PACT ON SHIPPING SET WITH SOVIET | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/new-experience-for-me-says-cahill.html | â€ Å‚Â"New Experience for Me,â€Å‚Â" Says Cahill | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/profiles-of-the-republican-and-democratic-winners-charles-w-sandman.html | Profiles of the Republican and Democratic Winners | True | By Richar Phalon | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/child-clinic-gets-physicians-via-tv-mt-sinai-doctors-examine.html | CHILD CLINIC GETS PHYSICIANS VIA TV | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/15-million-trees-destroyed.html | 15 Million Trees Destroyed | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/white-and-hart-homerlykestops-rally-lyles-10th-save-yankees-defeat.html | White and Hart Homerâ€Å‚Â®Lyle Stops Rally | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/white-house-seenshifting-on-data-nixondean-conversations-may-be.html | WHITE HOUSE SEEN SHIFTING ON DATA | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/msgr-joseph-a-kerwin.html | MSGR. JOSEPH A. KERWIN | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/dr-francis-w-gramlich-dead-dartmouth-philosophy-professor.html | Dr. Francis W. Gramlich Dead; Dartmouth Philosophy Professor | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/israel-condemned-in-airliner-downing.html | ISRAEL CONDEMNED IN AIRLINER DOWNING | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/turnpike-offers-plan-for-toms-river-link.html | Turnpike Offers Plan For Toms River Link | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/edible-spoons-developedin-a-scandinavian-country.html | Edible Spoons Developed In a Scandinavian Country | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sports-today-baseball-track-and-field-harness-racing-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/the-sweater-girl-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/judges-found-on-bench-only-52-of-day-23-minutes-shorter-judges.html | Judges Found on Bench Only 52% of Day | True | By David Burnham | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/football-transactions-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/342million-suit-filed.html | $34.2â€Å‚Â"Million Suit Filed | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/straub-paces-area-trials-for-us-open-gentile-is-third-harney-unable.html | Straub Paces Area Trials For U.S. Open | True | By Lincoln A. Werden | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/the-theater-a-taming-of-the-shrew-in-stratford-ontario-troupe-jests.html | The Theater: A â€Å‚Â"Taming of the Shrewâ€Å‚Â" in Stratford | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/aging-institute-bill-gains.html | Aging Institute Bill Gains | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/many-split-vote-in-gop-primary-legislative-candidates-who-ran-with.html | MANY SPLIT VOTE IN G.O.P. PRIMARY | True | By Joseph F. Sullivan | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/usac-changes-rulesbut-new-dangers-rise.html | USAC Changs Rules, But New Dangers Rise | True | By John S. Radosta | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/crawford-gets-ace-in-british-amateur-first-round-second-round.html | CRAWFORD GETS ACE IN BRITISH AMATEUR | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846869 | B00000843565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/shots-from-car-kill-a-policeman-in-ulster-town.html | Shots From Car Kill a Policeman in Ulster Town | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/sandman-defeats-cahill-in-new-jerseys-primary-democrats-select.html | SANDMAN DEFEATS CAHILL IN NEW JERSEY'S PRIMARY; DEMOCRATS SELECT BYRNE | True | By Ronald Sullivan | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/partial-combination-of-exchange-firmsexpected-by-july-1-dupont-tic.html | Partial Combination of Exchange Firms Expected by July 1 | True | By Michael C. Jensen | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/data-on-wiretaps-linked-to-haldeman-and-mitchell-haldeman-and.html | Data on Wiretaps Linked To Haldeman and Mitchell | True | By Walter Bugaber Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/epics-and-episodes.html | Epics and Episodes | True | By Gideon Rafael | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/article-1-no-title.html | Article 1 â€ŠÂ°â€ŠÂ° No Title | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/chess-cuellar-off-to-a-grim-start-at-the-leningrad-interzonal.html | Chess: Cuellar Off to a Grim Start At the Leningrad Interzonal | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/class-gives-mit-8million.html | Class Gives M.I.T. $8â€ŠÂ°Million | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/records-an-operaby-young-mozart-finta-giardiniera-was-composed-at.html | Records: An Opera by Young Mozart | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/ehrlichman-asserts-he-was-told-mitchell-chose-3-places-to-bugervin.html | EHRLICHMAN ASSERTS HE WAS TOLD MITCHELL CHOSE 3 PLACES TO BUG; ERVIN MAY SUBPOENA NIXON LOGS | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/nations-back-a-us-plan-to-keep-oceans-clean.html | Nations Back a U.S. Plan to Keep Oceans Clean | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/tv-stations-addupi-film-service-daily-report-fed-by-wire-to-locally.html | TV STATIONS ADD U.P.I. FILM SERVO | True | By Albin Krebs | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/article-2-no-title.html | Article 2 â€ŠÂ°â€ŠÂ° No Title | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/white-house-seenshifting-on-data-nixon-dean-conversation-may-be.html | WHITE HOUSE SEEN SHIFTING ON DATA | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/to-domestics-a-minimum-wage-is-a-raise-earlier-efforts-failed.html | To Domestics, a Minimum Wage Is a Raise | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/columbia-payola-put-at-250000.html | COLUMBIA PAYOLA PUT AT $250,000 | True | By Grace Lichtenstein | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/pakistani-in-world-court-calls-indias-policy-illegal.html | Pakistani, in World Court, Calls India's Policy Illegal | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/bessie-smiths-husband-dies.html | Bessie Smith's Husband Dies | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/tropical-sprue-linked-to-algae-intestinal-disease-affects-millions.html | TROPICAL SPRUE LINKED TO ALGAE | True | By Nancy Ricks | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/million-mark-is-topped-for-3dmonth-in-row-auto-sales-in-may-rose-to.html | Million Mark Is Topped for 3d Month in Row | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/pihl-assumes-lead-in-title-decathlon-the-summaries.html | PIHL ASSUMES LEAD IN TITLE DECATHLON | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/guerrillas-free-argentine-aide-move-comes-as-campaign-against-them.html | GUERRILLAS FREE ARGENTINE AIDE | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/conviction-is-overturned.html | Conviction Is Overturned | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/a-cobb-in-the-mob.html | A Cobb in the Mob | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/newsman-shield-rejected.html | Newsman Shield Rejected | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/judges-found-on-bench-only-52-of-day-23-minutes-shorter.html | Judges Found on Bench Only 52% of Day | True | By David Burnham | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/people-in-sports-howe-howe-howe-nearer-reality.html | People in Sports: Howe, Howe & Howe Nearer Reality | True | Michael Strauss | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/ervin-panel-shows-deference-to-witnesses-informational-role-cited.html | Ervin Panel Shows Deference to Witnesses | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/next-best-to-triple-crown-three-times-as-no-2-sham.html | Next Best to Triple Crown: Three Times as No. | True | By Steve Cady | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-06 | 1973-06-06 | https://www.nytimes.com/1973/06/06/archives/prisoner-a-suicide-8th-here-this-year.html | PRISONER A SUICIDE; 8TH HERE THIS YEAR | True | | 2001-08-03 | RE0000846869 | B00000843565 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/swedish-wifeawaits-3d-child-md-degree.html | Swedish Wife Awaits 3d Child,M. D. Degree | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/upstate-campus-to-become-a-retirement-community.html | Upstate Campus to Become A Retirement Community | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/african-group-opens-drive.html | African Group Opens Drive | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/lindsay-offers-new-plan-to-get-the-madison-mall-lindsay-makes.html | Lindsay Offers New Plan To Get the Madison Mall | True | By Frank J. Prial | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/big-nuclear-blast-set-off-in-nevada.html | BIG NUCLEAR BLAST SET OFF IN NEVADA | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/tv-review-series-on-marine-life-begins-on-nbc.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/a-chineseamerican-judge-expected-in-state-in-fall.html | A ChineseÃ3Ã„Ã°American Judge Expected in State in Fall | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dday-flag-returned-to-village-in-france.html | DâÃÃ„°Day Flag Returned To Village in France | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/cox-seeks-shield-on-immunity-data-wants-testimony-by-dean-and.html | COX SEEKS SHIELD ON IMMUNITY DATA | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/javits-cites-danger-in-dollar-selling.html | JAVITS CITES DANGER IN DOLLAR SELLING | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/harold-s-baumgarten.html | HAROLD S. BAUMGARTEN | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/people-in-sports-to-chew-and-eschew.html | People in Sports: To Chew and Eschew | True | Sam Goldaper | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/bonn-ratifies-the-east-german-treaty-czech-draft-treaty-court.html | Bonn Ratifies the East German Treaty | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dr-fletcher-low-professor-of-chemistry-at-dartmouth.html | Dr. Fletcher Low, Professor Of Chemistry at Dartmouth | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/28000-tons-of-cod.html | 28,000 Tons of Cod | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/kissinger-and-tho-resume-talks-in-paris-ziegler-in-entourage-cites.html | Kissinger and Tho Resume Talks in Paris | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/prices-of-bonds-rally-for-2d-day-sessions-trading-activity.html | PRICES OF BONDS RALLY FOR 2D DAY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/cahill-appointees-in-relaxed-and-resigned-mood-no-regression.html | Cahill Appointees in Relaxed and Resigned Mood | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/chinese-foreign-minister-begins-5day-visit-to-britain.html | Chinese Foreign Minister Begins 5âÃÃ„°Day Visit to Britain | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/prices-of-commodities-decline-reports-of-controls-are-factor.html | Prices of Commodities Decline; Reports of Controls are Factor | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/an-adam-smith-sampler.html | An Adam Smith Sampler | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | ShippingMails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/house-approves-220wagefloor-by-next-summer-household-workers.html | HOUSE APPROVES $2.20 WAGE FLOOR BY NEXT SUMMER | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/national-league-yesterdays-games-standing-of-the-teams-eastern.html | National League | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/iraq-capsizal-kills-20.html | Iraq Capsizal Kills 20 | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/us-and-saigon-boycott-vietcongs-anniversary.html | U.S. and Saigon Boycott Vietcong's Anniversary | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/lindsay-offers-new-plan-to-get-the-madison-mall.html | Lindsay Offers New Plan To Get the Madison Mall | True | By Frank J. Prial | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/more-leasing-disclosure-poposed-by-the-sec.html | More Leasing Disclosure Proposed by the S.E.C. | True | By John H. Allan Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/us-decides-against-appeal-of-dismissal-of-ellsberg-case-hunt-taken.html | U.S. Decides Against Appeal Of Dismissal of Ellsberg Case | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/theater-air-of-unreality-the-boy-who-came-to-leave-at-astor-pl-the.html | Theater: Air of Unreality | True | By Mel Gussow | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/australia-asks-revision-on-us-bases-discussions-begin-us-expects.html | Australia Asks Revision on U.S. Bases | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/article-3-no-title-pro-track-draws-15501-to-garden.html | PRO TRACK DRAM 15,501 TO GARDEN | True | By Neil Amdur | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/state-aide-held-in-liquor-scheme-alcoholic-control-employe-charged.html | STATE AIDE HELD IN LIQUOR SCHEME | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/port-agency-balks-at-shifting-tv-antennas-to-top-of-trade-center.html | Port Agency Balks at Shifting TV Antennas to Top of Trade Center | True | By Fred Ferretti | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sports-news-briefs-bettors-dream-track-nightmare-muckler-gets.html | Sports News Briefs | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/3day-hearing-on-city-budget.html | 3â€‹Â°Day Hearing on City Budget Opens | True | By Max H. Seigel | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/advertising-audience-project-grey-hails-1972-gains-hopeful-on-73.html | Advertising: Audience Project | True | By Philip H. Dougherty | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/excursion-is-adventure-as-boat-survives-mishap-coast-guard-summoned.html | Excursion Is Adventure As Boat Survives Mishap | True | By Michael T. Kaufman | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/yearround-classes-due-at-tenafly-high-school-courses-will-increase.html | Yearâ€‹Â°Round Classes Due At Tenafly High School | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/on-the-eighth-day-abroad-at-home.html | On the Eighth Day | True | By Anthony Lewis | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/article-5-no-title.html | Article 5 â€‹Â°â€‹Â° No Title | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/an-thologistsees-verse-getting-worse.html | Anthologist Sees Verse Getting Worse | True | By Israel Shenker | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/-the-cia.html | ... the C.I.A..... | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/organized-crime-linked-to-payola-us-discerns-involvement-with.html | ORGANIZED CRIME LINKED TO PAYOLA | True | By Grace Lichtenstein | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dean-is-accused-on-barker-trial-sloan-says-lawyer-tried-to-induce.html | DEAN IS ACCUSED ON BARKER TRIAL | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dr-george-b-burch-70-tufts-authority-on-india.html | Dr. George B. Burch, 70, Tufts Authority on India | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/rikers-inmate-found-hanged-9th-city-jail-suicide-this-year.html | Rikers Inmate Found Hanged, 9th City Jail Suicide This Year | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/prices-are-lower-on-amex-and-otc-antiinflation-uncertainty-slows.html | PRICES ARE LOWER ON AMEX AND Oâ€‹Â°Tâ€‹Â°C | True | By James J. Nagle | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/airport-aid-bill-approved.html | Airport Aid Bill Approved | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/hoover-balked-nixon-aide-on-security-plan-in-1970-hoover-kills-plan.html | Hoover Balked Nixon Aide on Security Plan in 1970 | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/bill-to-exempt-phone-company-from-some-taxes-scored-on-l-i.html | Bill to Exempt Phone Company From Some Taxes Scored on L.I. | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/documents-show-nixon-approved-par-tlyillegal-70-security-plan-laird.html | DOCUMENTS SHOW NIXON APPROVED PARTLY â€‹Â°ILLEGALâ€‹Â° '70 SECURITY PLAN Laird Takes Ehrlichman White House Job | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/youth-killed-near-manila.html | Youth Killed Near Manila | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/george-f-getty-2d-oldest-son-of-oil-billionaire-dies-on-coast.html | George F. Getty 2d, Oldest Son Of Oil Billionaire, Dies on Coast | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dcl-reports-drop-in-sales-and-profit.html | DCL REPORTS DROP IN SALES AND PROFIT | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/3000-policemen-attend-funeral-services-on-l-i-of-an-officer-slain-in.html | 3,000 Policemen Attend Funeral Services On L. I. of an Officer Slain in Bar Holdup | True | By Christopher S. Wren | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sports-today-baseball-golf-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/new-hampshire-files-lawsuit-in-high-court-on-lobster-fight.html | New Hampshire Files Lawsuit In High Court on Lobster Fight | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/governors-urge-fuel-regulation-call-for-federal-allocation-of.html | GOVERNORS URGE FUEL REGULATION | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/french-currency-reserves-and-gold-rose-in-may.html | French Currency Reserves And Gold Rose in May | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sheepshearin-in-midtown-draws-a-large-cheering-crowd-placates-the.html | Sheepâ€‹Â°Shearing in Midtown Draws a Large, Cheering Crowd | True | By Rita Reif | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/stage-canadians-excel-in-she-stoops-to-conquer-stratfordians.html | Stage: Canadians Excel in â€‹Â°She Stoops to Conquerâ€‹Â° | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/chess.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/-and-mr-hoover.html | ... and Mr. Hoover | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/illinois-elects-its-first-black-woman-to-congress-on-92-of-vote.html | Illinois Elects Its First Black Woman to Congress, on 92% of Vote | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/chinese-trade-gets-top-billing-25-and-a-black-tie-allow-search-for.html | Chinese Trade Gets Top Billing | True | By Marylin Bender | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dance-louis-falcos-avenue-has-premiere-here-the-program.html | Dance: Louis Falco's â€šÃ„Ã'Avenueâ€šÃ„Ã' Has Premiere Here | True | By Anna Kisselgoff | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/otb-to-accept-wagers-on-belmont-tomorrow.html | OTB to Accept Wagers On Belmont Tomorrow | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/3-soldiers-injured-in-ulster-explosion.html | 3 SOLDIERS INJURED IN ULSTER EXPLOSION | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/youth-18-gets-15-years-for-attempted-murder.html | Youth, 18, Gets 15 Years For, Attempted Murder | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dollar-rallies-in-europe-plea-for-support-refused-shultz-and-burns.html | Dollar Rallies in Europe; Plea for Support Refused | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/nicklaus-changes-strategy-for-open-drills.html | Nicklaus Changes Strategy for Open Drills | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/nixon-speaks-tomorrow-at-university-in-florida.html | Nixon Speaks Tomorrow At University in Florida | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dean-is-accused-on-barker-trial.html | DEAN IS ACCUSED ON BARKER TRIAL | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/exteamster-aide-ordered-cleared-davidaffs-free-plane-trips-not.html | EXâ€šÃ„Ã'TEAMSTER AIDE ORDERED CLEARED | True | By Morris Kaplan | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/body-of-boy-12-is-found-on-bronx-subway-tracks.html | Body of Boy, 12, Is Found On Bronx Subway Tracks | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/article-4-no-title-million-fans-see-english-derby-go-to-morston-at.html | Million at English Derby | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/victors-in-jersey-assaying-issues-in-november-race-sandman-income.html | VICTORS IN JERSEY ASSAYING ISSUES IN NOVEMBER RACE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/governors-elect-shapp.html | Governors Elect Shapp | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/nixondean-logs-will-be-given-to-ervin-committee.html | Nixonâ€šÃ„Ã'Dean Logs Will Be Given to Ervin committee | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/american-league-standing-of-the-teams-eastern-division-western.html | American League | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/british-businessman-seized-by-argentine-kidnappers.html | British Businessman Seized By Argentine Kidnappers | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sailing-a-way-from-it-all-books-of-the-times-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/wire-rope-dumping-alleged.html | Wire Rope Dumping Alleged | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/two-english-stars-bow-in-wales-golf-third-round.html | TWO ENGLISH STARS BOW IN WALES GOLF | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/wood-field-and-stream-topographic-maps-useful.html | Wood, Field and Stream: Topographic Maps Useful | True | By Nelson Bryant | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/tomasson-returns-after-a-back-injury-to-dance-waltzes.html | Tomasson Returns After a Back Injury To Dance â€šÃ„Ã'Waltzesâ€šÃ„Ã' | True | Don McDonagh | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/moorer-lauds-the-military-at-west-point-graduation-on-naval-academy.html | Moorer Lauds the Military At West Point Graduation | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/the-next-stage.html | The Next Stage | True | By W. W. Rostow | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/fore-evacuates-academy.html | Fire Evacuates Academy | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/gop-fund-used-to-undermine-wallace.html | G.O.P. Fund Used to Undermine Wallace | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/cosmos-atoms-in-11-deadlock-atoms-tally-first-pele-paces-santos.html | COSMOS ATOMS IN H DEADLOCK | True | By Alex Yannis Special to The New York Thnes | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/spanish-fly-shot-down.html | â€šÃ„Ã'Spanish Flyâ€šÃ„Ã' Shot Down | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/ge-and-2-unions-reach-an-accord-tentative-pact-for-110000-persons.html | G.E. AND 2 UNIONS REACH AN ACCORD | True | | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/old-team.html | Old Team | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/screen-elvis-on-tourperformer-is-pictured-on-and-off-stage-the-cast.html | Screen: 'Elvis on Tour":Performer Is Pictured On and Off Stage The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/pugs-make-their-mark-in-german-show-rings.html | Pugs Make Their Mark In German Show Rings | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/grand-central-closing-at-night-penn-central-cuts-9-trains-using.html | GRAND CENTRAL CLOSING AT NIGHT | True | By Murray Illson | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sinai-crash-study-notes-confusion-un-units-censure-of-israel-gives.html | SINAI CRASH STUDY NOTES CONFUSION | True | By Robert Lindsey | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/navy-man-given-3-months-in-strike-on-minesweeper.html | Navy Man Given 3 Months in Strike on Minesweeper | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/immunity-granted-in-trial-over-sabotage-of-carrier.html | Immunity Granted in Trial Over Sabotage of Carrier | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/miss-blalock-ban-ends-golfer-will-get-purses.html | Miss Blalock Ban Ends; Golfer Will Get Purses | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/roundup-giants-goodson-earning-respect-as-hitter-american-league.html | Roundup: Giants' Goodson Earning Respect as Hitter | True | By Al Harvin | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/miss-barbara-ann-benedict-bride-of-mitchell-s-weeks.html | Miss Barbara Ann Benedict Bride of Mitchell S. Weeks | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/head-of-transit-police-union-asks-2ãÂ¸ãÂ"Man-subway-patrols.html | Head of Transit Police Union Asks 2âˆ'ÃÂ"Man Subway Patrols | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/silent-agony-ends-for-cadet-at-point-on-graduation-dayatwest-point.html | Silent Agony Ends for Cadet at Point | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/silent-agony-ends-for-cadet-at-point-on-graduation-day-a-t-west.html | Silent Agony Ends for Cadet at Point | True | By Linda Greenhouse Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/nicklaus-changes-strategy-for-open-drills-change-in-grass.html | Nicklaus Changes Strategy for Open Drills | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/indochina-the-moral-difficulties.html | Indochina: The Moral Difficulties | True | By Thanat Khoman | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/astronauts-ready-for-repair-walk-thin-strip-of-metal.html | Astronauts Ready for Repair âˆÃ¸"ÃÂ"WalkâˆÃ¸"ÃÂ" | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sec-questions-stock-fee-plan-agency-expresses-doubts-on.html | S. E. C. QUESTIONS STOCK FEE PLAN | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/will-we-pay-more-enjoy-it-less-when-the-fulton-market-moves.html | Will We Pay More, Enjoy It Less When the Fulton Market Moves? | True | By John L. Hess | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/deadline-in-cruz-baby-case.html | Deadline in Cruz Baby Case | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/joseph-mann-70-impresario-dead-headed-peoples-symphony-concerts-for.html | JOSEPH MANN, 79, IMPRESARIO, DEAD | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/jesse-gray-jr-sentenced.html | Jesse Gray Jr. Sentenced | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/nixon-unit-donation-to-agnew-backers-not-listed-as-such.html | Nixon Unit Donation To Agnew Backers Not Listed as Such | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/mrs-arthur-smith.html | MRS. ARTHUR SMITH | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/cambodian-royalty-attempting-to-lead-ordinary-lives-royal-family-set.html | Cambodian Royalty Attempting to Lead Ordinary Lives | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/casey-testimony-on-shift-of-itt-files-is-disputed-emphasized-in.html | Casey Testimony on Shift Of I.T.T. Files Is Disputed | True | Ey E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/brokerage-houses-in-cleveland-merge.html | BROKERAGE HOUSES IN CLEVELAND MERGE | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/senators-resist-domestic-aid-cut-finance-committee-backs-bill-to.html | SENATORS RESIST DOMESTIC AID CUT | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/metropolitan-briefs-new-obstacles-for-toll-chests-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/documents-show-nixon-approved-partly-illegal-70-security-plan-laird.html | DOCUMENTS SHOW NIXON APPROVED PARTLY âˆÃ¸"ÃÂ"ILLEGALâˆÃ¸"ÃÂ" '70 SECURITY PLAN | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/skilled-presidential-assistant-melvin-robert-laird-aggressive.html | Skilled Presidential Assistant | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/new-oil-slick-on-coast-laid-to-natural-causes.html | New Oil Slick on Coast Laid to Natural Causes | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/israel-and-egypt-restate-views-as-un-opens-debate.html | Israel and Egypt Restate Views as U.N. Opens Debate | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/transsexual-statistics.html | Transsexual Statistics | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/cbs-ends-instant-analysis-of-presidents-talks-cbs-wins-sevareid.html | C.B.S. Ends â€šÃ„Â²Instant Analysis' of Presidentsâ€šÃ„Â´ Talks | True | By Albin Krebs | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/zapata-offered-200million-deal-proposal-includes-cash-and-brown.html | ZAPATA OFFERED 200â€šÃ„Â²MILLION DEAL | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/indonesia-toll-put-at-1500.html | Indonesia Toll Put at 1,500 | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/afghanistan-modernizing-hesitantly-experiment-in-democracy-starting.html | Afghanistan Modernizing Hesitantly | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/bomb-plot-laid-to-exballplayer-foriner-yankee-is-accused-of.html | BOMB PLOT LAID TO EXâ€šÃ„Â²BALLPLAYER | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/we-all-tick-better-as-pros-dave-anderson-the-donation-the-mixup-the.html | â€šÃ„Â²We All Tick Better as Prosâ€šÃ„Â´ | True | Dave Anderson | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/meadowlands-engineers-plead-guilty-on-deduction.html | Meadowlands Engineers Plead Guilty on Deduction | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/dollar-rallies-in-europe-plea-for-support-refused.html | Dollar Rallies in Europe; Plea for Support Refused | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/henry-hudson-detours-due.html | Henry Hudson Detours Due | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/kennedy-family-prays-at-senators-grave-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/haig-to-quit-army-to-hold-haldeman-post-as-civilian.html | Haig to Quit Army to Hold Haldeman Post as Civilian | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/strait-of-colliding-ships.html | Strait of Colliding Ships | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/rhode-island-abortion-law.html | Rhode Island Abortion Law Held to Be Unconstitutional | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/israel-and-egypt-restate-views-as-un-opens-debate-israel-and-egypt.html | Israel and Egypt Restate Views as U.N. Opens Debate | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/aspirin-antacid-products-are-said-to-aggravate-some-stomach.html | Aspirin Antacid Products Are Said to Aggravate Some Stomach Disorders | True | By Richard D LYONS Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/a-commissioner-quits-in-syracuse-action-comes-amid-inquiry-on.html | A COMMISSIONER QUITS IN SYRACUSE | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/business-lag-seen-in-fair-hiring-differences-noted.html | Business Lag Seen in Fair Hiring | True | By Douglas W. Cray | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/consumer-safety-urged.html | Consumer Safety Urged | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/loan-rate-lifted-to-7-12-by-banks-girard-trust-leads-move-to.html | LOAN RATE LIFTED TO 7Ã–Â¹â€°% BY BANKS | True | By H. Erich Heinemann | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/senator-criticizes-cost-council-plan.html | SENATOR CRITICIZES COST COUNCIL PLAN | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/monte-irvin-day-new-jersey-sports-a-football-natural-led-national.html | New Jersey Sports | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/interamerican-press-chief-urges-newsmen-to-struggle.html | Interâ€šÃ„Â²American Press Chief Urges Newsmen to Struggle | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/letters-to-the-editor-how-to-kill-the-world-court-the-nixon-shield.html | Letters to the Editor | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/islanders-bag-a-touted-defenseman-19.html | Islanders Bag a Touted Defenseman, 19 | True | By Gerald Eskenazi | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/haig-to-quit-army-to-hold-haldeman-post-as-civilian-laird-named.html | Haig to Quit Army to Hold Haldeman Post as Civilian | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/josephine-baker-sings-talks-dances-and-captivates.html | Josephine Baker Sings, Talks, Dances and Captivates | True | By John S. Wilson | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/misses-hogan-and-latham-triumph-in-english-tennis.html | Misses Hogan and Latham Triumph in English Tennis | True | | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/stock-prices-off-at-close-as-early-advance-falters-volume-is.html | Stock Prices Off at Close As Early Advance Falters | True | By Alexander R. Hammer | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/pincay-aboard-4-winners-in-row-at-hollywood-park.html | Pincay Aboard 4 Winners In Row at Hollywood Park | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/casey-testimony-on-shift-of-it-t-files-is-disputed.html | Casey Testimony on Shift Of I.T.T. Files Is Disputed | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/two-english-stars-bow-in-wales-golf-second-round-third-round.html | TWO ENGLISH STARS BOW IN WALES GOLF | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sihanouk-aide-bids-australia-arrange-parley-with-lon-no.html | Sihanouk Aide Bids Australia Arrange Parley With Lon Nol | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/texts-of-documents-relating-to-domestic-intelligence-gathering-plan.html | Texts of Documents Relating to Domestic Intelligence â€šÃ„Âª Gathering Plan in 1970 | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sweden-approves-new-constitution.html | SWEDEN APPROVES NEW CONSTITUTION | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/nearby-golf-results-at-elmwood-c-c.html | Nearby Golf Results | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/bergen-vote-swing-called-a-move-to-conservatism-a-microcosm-of.html | Bergen Vote Swing Called A Move to Conservatism | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/brazil-frees-2-us-boats-seized-for-fishing-violation.html | Brazil Frees 2 U.S. Boats Seized for Fishing Violation | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/mental-health-parley-sees-sex-film-children-and-aborigines.html | Mental Health Parley Sees Sex Film | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/sham-gets-belmont-entrymate-ladies-agreement-wins.html | Sham Gets Belmont Entrymate | True | By Joe Nichols | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/italys-top-party-seen-shifting-left.html | ITALYS TOP PARTY SEEN SHIFTING LEFT | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/smith-nastase-score-in-tennis-pasardl-tops-ashe-at-romerichey.html | SMITH, NASTASE SCORE IN TENNIS | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/38-food-handlers-cited-on-violations-of-city-health-code.html | 38 Food Handlers Cited on Violations Of City Health Code | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/mets-obtain-hodges-and-untried-catcher.html | Mets Obtain Hodges, an Untried Catcher | True | By Joseph Durso | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/excerpts-from-testimony-at-inquiry-by-senate-committee-into.html | Excerpts From Testimony at Inquiry by Senate Committee Into Watergate Case | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/stein-wins-hochster-golf-with-145-at-quaker-ridge-taugh-pin.html | Stein Wins Hochster Golf With 145 at Quaker Ridge | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/triple-jump-mark-is-set-by-livers-norristown-senior-records-51-feet.html | TRIPLE JUMP MARK IS SET BY LIVERS | True | By William J. Miller | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/mays-belts-homer-as-mets-win-1711-from-tidewater.html | Mays Belts Homer As Mets Win, 17â€šÃ„Âª11, From Tidewater | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/options-exchange-traded-34559-contracts-in-may.html | Options Exchange Traded 34,559 Contracts in May | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/stein-wins-hochster-golf-with-145-at-quaker-ridge-tough-pin.html | Stein Wins Hochster Golf With 145 at Quaker Ridge | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/nominee-for-chief-judge-still-in-doubt.html | Nominee for Chief Judge Still in Doubt | True | By Lesley Oelsner | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/apartment-owners-lose-tenants-suit.html | APARTMENT OWNERS LOSE TENANTS' SUIT | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/3-in-pleasure-boat-missing-after-crash-with-barge-in-the-delaware.html | 3 in Pleasure Boat Missing After Crash With Barge in the Delaware | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/yonkers-trots-out-a-night-of-nostalgia-preinflation-prices-gilmour.html | Yonkers Trots Out a Night of Nostalgia | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/organized-crime-linked-to-payola-us-discerns-involvement-with.html | ORGANIZED CRIME LINKED TO PAYOLA | True | By Grace Lichtenstein | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/consumer-credit-showed-slower-advance-in-april-174billion-increase.html | Consumer Credit Showed Slower Advance in April | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/fighting-is-reported-in-central-vietnam-accounts-differ.html | Fighting Is Reported in Central Vietnam | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/article-1-no-title-bridge-europes-best-are-expected-to-contend-for.html | Bridge: Europe's Best Are Expected To Contend for Cash Prizes | True | By Alan Truscott | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/governors-office-scrutinizes-lomenzo-job-with-metromedia.html | Governor's Office Scrutinizes Lomenzo Job With Metromedia | True | By Francis X. Clines | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/onions-from-west-drop-prices-here-33-at-wholesale.html | Onions From West Drop Prices Here 33% at Wholesale | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/manhattan-democrats-waiting-till-after-runoff-to-pick-leader-other.html | Manhattan Democrats Waiting Till After Runoff to Pick Leader | True | By Thomas P. Ronan | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/economic-mecca-on-scotlands-firth-of-forth-an-economic-mecca-in.html | Economic Mecca on Scotland's Firth of Forth | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/series-of-mishaps-beset-freighter-steering-caused-repeated-trouble.html | SERIES OF MISHAPS BESET FREIGHTER | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/moscow-will-pay-damages-to-paris-for-tu144-crash.html | Moscow Will Pay Damages To Paris for TUâ€šÃ„Â´144 Crash | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/briefs-on-the-arts-3-book-publishers-win-awards-chagall-museum-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/detective-shot-in-central-park.html | DETECTIVE SHOT IN CENTRAL PARK | True | By Edith Evans Asbury | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/metropolitan-briefs-philharmonic-beats-the-metropolitan-us-asks.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/man-in-the-arena-essay.html | Man in the Arena | True | By William Safire | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/house-approves-220-wage-floor-by-next-summer-household-workers.html | HOUSE APPROVES $2.20 WAGE FLOOR BY NEXT SUMMER | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/vesco-denies-he-is-a-fugitive-or-is-subject-to-us-justice.html | Vesco Denies He is a Fugitive Or Is Subject to U.S. Justice | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/mrs-lyman-a-bliss.html | MRS. LYMAN A. BLISS | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/ft-c-petroleum-inquiry-to-end-by-july.html | F.T.C. Petroleum Inquiry to End by July | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/detective-shot-in-central-park-wounded-while-protecting-travel.html | DETECTIVE SHOT IN CENTRAL PARK | True | By Edith Evans Asbury | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/us-missile-sold-to-3-more-in-nato-london-bonn-and-brussels-enter.html | U.S. MISSILE SOLD TO 3 MORE IN NATO | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/ethiopian-fundamentalists-under-fire-pray-in-secret-addis-abab.html | Ethiopian Fundamentalists Under Fire, Pray in Secret | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/greek-sailor-asks-asylum.html | Greek Sailor Asks Asylum | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/fashion-crowd-lets-its-hair-down-at-plaza-party.html | Fashion Crowd Lets Its Hair Down at Plaza Party | True | By Angela Taylor | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/warning-signals-.html | Warning Signals... | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/maddox-attends-hearings.html | Maddox Attends Hearings | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/article-2-no-title.html | Article 2 â€šÃ„Â´â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/few-muscovites-notice-chagall-slight-official-attention-paid-to.html | FEY MUSCOVITES NOTICE CHAGE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/phnom-penhs-only-link-to-sea-cut-for-9-hours-by-communists.html | Phnom Penh's Only Link to Sea Cut for 9 Hours by Communists | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/experts-see-how-brooklyn-tries-to-combat-its-urban-problems-a.html | Experts See How Brooklyn Tries To Combat Its Urban Problems | True | By Eleanor Blau | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/exaddicts-sue-postal-service-over-denial-of-jobs-as-clerks.html | Exâ€šÃ„Â¢Addicts Sue Postal Service Over Denial of Jobs as Clerks | True | By John Sibley | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/business-briefs-us-resuming-stockpile-tin-sales-plane-crash.html | Business Briefs | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/mets-opera-variety-bow-to-phils-harmonic-team.html | Mets Opera Variety Bow To Phils Harmonic Team | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/liquid-hashish-poses-problem-in-state.html | Liquid Hashish Poses Problem in State | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/yankees-win-52-kline-pitches-well-in-return-yankees-topple-rangers.html | Yankees Win, 5â€šÃ„Â¢2 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/personal-finance-reasons-are-given-why-many-investors-like-to-take.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/utility-to-add-system.html | Utility to Add System | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/victors-in-jersey-assaying-issues.html | VICTORS IN JERSEY ASSAYING ISSUES | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/terminal-to-cut-hours.html | Terminal to Cut Hours | True | | 2001-08-03 | RE0000846867 | B00000843563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/senate-panel-weighs-election-law-reforms-to-prevent-future-.html | THE NEW YORK TIMES, THURSDAY, JUNE. 7, 1973 | True | By Richard L Madden Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/grand-central-is-favored-over-a-3d-ave-terminal-koch-opposes-plan.html | Grand Central Is Favored Over a 3d Ave. Terminal | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/exaddicts-sue-postal-service-over-denial-of-jobs-as-clerks-taken.html | Exâ€šÃ„ืAddicts Sue Postal Service Over Denial of Jobs as Clerks | True | By John Sibley | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/gop-quorum-call-halts-mccloskeys-impeachment-speech-60-members.html | G.O.P. Quorum Call Halts McCloskey's Impeachment Speech | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/shinn-weighs-watergate-impact-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/air-control-system-ordered.html | Air Control System Ordered | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/new-jersey-briefs-police-officer-buried-on-li-3-bankrobbery.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-07 | 1973-06-07 | https://www.nytimes.com/1973/06/07/archives/2-in-runoff-plan-some-tv-debates-beame-and-badillo-will-also.html | 2 IN RUNOFF PLAN SOME TV DEBATES | True | By Maurice Carroll | 2001-08-03 | RE0000846867 | B00000843563 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/soviets-exports-of-oil-show-drop-decline-is-first-since-war-in-big.html | SOVIET'S EXPORTS OF OIL SHOW DROI | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/oldtimers-run-le-mans-race-as-it-used-to-be-run.html | Oldâ€šÃ„ืTimers Run Le Mans Race as It Used to Be Run | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/nixon-aide-sees-waning-role-for-connally-sees-nixon-regularly.html | Nixon Aide Sees Waning Role for Connally | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/arnold-f-scherer.html | ARNOLD F. SCHERER | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/retail-store-sales-up.html | Retail Store Sales Up | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/black-unit-to-share-capital-charity-fund-onethird-share-likely-slow.html | Black Unit to Share Capital Charity Fund | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/karate-kick-kills-youth.html | Karate Kick Kills Youth | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/bridge.html | Bridge:Last Hours in Tourney Play Were Happy for Contender | True | By Alan Truscott | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/argentine-guerrillas-release-exadmiral-held-for-68-days-gm-rejects.html | Argentine Guerrillas Release Exâ€šÃ„ืAdmiral Held for 68 Days | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/beame-campaign-goes-on-streetn-staff-starts-to-improvise-as.html | BEAME CAMPAIGN GOES ON STREET | True | By Maurice Carroll | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/laborites-offer-a-new-program-but-nationalization-aspects-are.html | LABORITES OFFER A NEW PROGRAM | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/moblinked-conduits-get-subpoenas-in-payola-case.html | Mobâ€šÃ„ืLinked Conduits Get Subpoenas in Payola Case | True | By Grace Lichtenstein | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/joseph-macchia-of-civil-court-exlindsay-manager-57-dies.html | Joseph Macchia of Civil Court, Exâ€šÃ„ืLindsay Manager, 57 Dies | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/rate-of-monetary-growth-advanced-sharply-in-may-analysts-say-rise.html | Rate of Monetary Growth Advanced Sharply in May | True | By H. Erich Heinemann | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/house-bill-seeks-curb-on-impounding.html | HOUSE BILL SEEKS CURB ON IMPOUNDING | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/chamber-planning-a-more-active-role-on-far-east-trade-concentration.html | Chamber Planning A More Active Role On Far East Trade | True | By Max H. Seigel | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/child-missing-since-wednesday-sought-in-yankee-stadium-area.html | Child Missing Since Wednesday Sought in Yankee Stadium Area | True | By Rudy Johnson | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/senate-approves-top-policy-council-of-education-group.html | Senate Approves Top Policy Council Of Education Group | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/amex-shares-up-in-quiet-trading-market-summary-percentage-gains.html | AMEX SHARES UP IN QUIET TRADING | True | By James J. Nagle | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/controls-corp-suit-cites-vesco-waste.html | CONTROLS CORP. SUIT CITES VESCO â€šÃ„ืWASTEâ€šÃ„ื | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/heavy-fighting-continues-for-cambodia-road-to-sea-10ship-convoy.html | Heavy Fighting Continues For Cambodia Road to Sea | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/chemical-traced-in-fat-reducer-action-of-fms-described-after-study.html | CHEM TRACED IN FAT REDUCER | True | By Walter Sullivan | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/haldeman-denies-a-key-role-in-70-pictures-himself-as-conduit-in.html | HALDEMAN DENIES A KEY ROLE IN '70 | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/reliance-electric-plans-to-diversify.html | RELIANCE ELECTRIC PLANS TO DIVERSIFY | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/jersey-utility-names-new-chief-people-and-business.html | People and Business | True | Gene Smith | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/amex-seats-sold-at-37500-up-9500-from-last-sale.html | Amex Seats Sold at $37,500, Up $9,500 From Last Sale | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/to-halt-inflation.html | To Halt Inflation | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/indias-problems-growing-worse-widespread-gains-claimed-strand-of.html | India's Problerils Growing Worsel | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/miss-whitworth-shares-golf-lead-posts-opening-round-of-71-to-tie.html | MISS WHITWORTH SHARES GOLF LEAD | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/tv-reactions-studied-new-survey-finds-audience-is-growing-despite.html | TV: Reactions Studied | True | By John J. O'Connor | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/lone-dutch-sailor-rescued.html | Lone Dutch Sailor Rescued | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/witness-details-workings-of-the-recording-industry-discharged-in.html | Witness Details Workings Of the Recording Industry | True | By Fred Ferretti | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/excerpts-from-transcript-of-testimony-before-senates-watergate.html | Excerpts From Transcript of Testimony Before Senate's Watergate Committee | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/james-r-gilmore.html | JAMES R. GILMORE | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/cemetery-strike-may-be-extended-walkout-at-all-graveyards.html | CEMETERY STRIKE MAY BE EXTENDED | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/a-cautious-lawman-clarence-marion-kelley-balance-in-his-life-law.html | A Cautious Lawman | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/ncaa-track-summaries-track-events-field-events.html | N.C.A.A. Track Summaries | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/subject-a-for-governors-watergate-rockefeller-and-reagan-some-gains.html | Subject A for Governors: Watergate | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/l-t-bauman-weds-miss-margy-block.html | L. T. Bauman Weds Miss Margy Block | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/egypt-asks-creation-of-new-palestine.html | Egypt Asks Creation of New Palestine | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/new-jersey-briefs-former-road-aide-sentenced-marijuana-cache-found.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/elderly-stage-protest-on-steps-of-capitol-bill-on-impoundment.html | Elderly Stage Protest on Steps of Capitol | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/sports-ticket-scalpers-get-millions-state-says.html | Sports Ticket Scalpers Get Millions, State Says | True | By Francis X. Clines | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/a-campaign-aide-admits-lying-on-watergate-cash.html | A Campaign Aide Admits Lying on Watergate Cash | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/secretariat-gets-rail-for-belmont-sham-draws-outside-postshow.html | SECRETARIAT GETS RAIL FOR BELMONT | True | By Joe Nichols | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/saigon-wont-sign-a-pact-but-hints-it-would-accede-refisal-to-sign.html | Saigon Won't Sign a Pact, But Hints It Would Accede | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/wholesale-prices-continue-to-show-a-sharp-advance.html | WHOLESALE PRICES CONTINUE TO SHOW A SHARP ADVANCE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/morning-at-belmont-red-smith-something-had-to-be-second-belmont.html | Morning at Belmont | True | Red Smith | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/irving-s-mates-56-dies-published-trade-journals.html | Irving S. Mates, 56, Dies; Published Trade Journals | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/syria-says-israel-sent-jets-to-invade-territory-on-coast-buildup-is.html | Syria Says Israel Sent Jets to Invade Territory on Coast | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/panel-on-family-therapy-popular-at-health-talks.html | Panel on Family Therapy Popular at Health Talks | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/biggest-street-scalper-unperturbed-technique-explained.html | â€šÃ„Ã´Biggest Street Scalperâ€šÃ„Ã´ Unperturbed | True | By Gerald Eskenazi | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/wedding-of-mrs-hornstmann-to-arthur-houghton-jr-held.html | Wedding of Mrs. Horstmann To Arthur Houghton Jr. Held | True | | 2001-08-03 | RE0000846866 | B00000843562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/city-ballet-students-perform-lively-farewell-at-graduation.html | City Ballet Students Perform Lively Farewell at Graduation | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/saigon-denies-it-refuses-to-sign-any-new-accord-refusal-to-sign.html | Saigon Denies It Refuses To Sign Any New Accord | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/tennis-players-warn-of-boycott-group-will-act-if-ilt-continues-ban.html | TENNIS PLAYERS WARN OF BOYCOTT | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/government-defies-court-on-releasing-weatherman-taps.html | Government Defies Court on Releasing Weatherman Taps | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/rattenni-is-winner-of-federal-appeal-in-tampering-case.html | Rattenni Is Winner Of Federal Appeal In Tampering Case | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/chess.html | Chess: | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/fordfââ,Â²Hall-team-shares-lead-in-anderson-golf-another-qualifying-day.html | Fordââ,Â²Hall Team Shares Lead in Anderson Golf | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/pvt-smiles-fits-profile-of-belmont-spoiler-whitney-colts-fine.html | Pvt. Smiles Fits Profile of Belmont Spoiler | True | By Steve Cady | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/thomas-f-driscoll.html | THOMAS F. DRISCOLL | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/haldemansfates-watergate-doubt-disturbed-nixon.html | HALDEMANSFATES WATERGATE DOUBT DISTURBED NIXON | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/innovative-design-and-planning-take-shape-in-lower-manhattan.html | Innovative Design and Planning Take Shape in Lower Manhattan | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/loeb-wall-st-banker-is-fined-on-campaign-gift-to-humphrey-judge.html | Loeb, Wall St. Banker, Is Fined On Campaign Gift to Humphrey | True | By John Sibley | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/dance-theres-this-tub-built-for-six.html | Dance: There's This Tub Built for Six | True | By Anna Kisselgoff | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/philip-morris-expansion-set.html | Philip Morris Expansion Set | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/roundup-unexpected-bat-helps-white-sox-win-32-american-league.html | Roundup: Unexpected Bat Helps White Sox Win, 3ââ,Â*2 | True | By Al Harvin | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/people-in-sports-nance-returns-as-a-jet.html | People in Sports: Nance Returns as a Jet | True | Deane McGowen | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/big-board-seeks-to-rescind-rule-base-fee-on-big-trades-is-asked-to.html | BIG BOARD SEEKS TO RESCIND RULE | True | By Vartanig G. Vartan Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/former-nazi-loses-extradition-appeal.html | FORMER NAZI LOSES EXTRADITION APPEAL | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/why-nuclearsafety-is-unattainable-letters-to-the-editor-women-equal.html | Letters to the Editor | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/private-security-guards-to-join-midtown-patrols-skyscraper.html | Private Security Guards To Join Midtown Patrols | True | By Murray Schumach | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/brooklyn-policeman-accused-of-running-a-betting-business.html | Brooklyn Policeman Accused of Running A Betting Business | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/us-defends-honor-panel-at-west-point-in-suit-here.html | U.S. Defends Honor Panel At West Point in Suit Here | True | By Linda Greenhouse | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/scientists-score-research-policy-a-nobel-winner-and-others-say-work.html | SCIENTISTS SCORE RESEARCH POLICY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/saigons-forces-report-killing-16-in-5th-day-of-delta-fighting.html | Saigon's Forces Report Killing 16 in 5th Day of Delta Fighting | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/a-patients-right-to-die-upheld-in-suit-on-surgery.html | A Patient's ââ,Â'Right to Dieââ,Â' Upheld in Suit on Surgery | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/new-york-stock-exchange-transactions-note-to-readers-most-active.html | New York Stock Exchange Transactions | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/nazi-party-linked-to-gop-antiwallace-move-nofzigers-account-report.html | Nazi Party Linked to G.O.P. Antiââ,Â*Wallace Move | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/a-bravo-for-the-authentic-spanish-food.html | A Bravo for the Authentic Spanish Food | True | By John L. Hess | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/yanks-acquire-dobson-and-mcdowell-macphail-zeroes-in-and-scores.html | Yanks Acquire Dobson and McDowell | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/611-of-1034-pass-examination-for-admission-to-the-state-bar.html | 611 of 1,034 Pass Examination For Admission to the State Bar | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846866 | B00000843562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/cant-hear-you-when-the-rock-is-playing-the-pop-life.html | The Pop Life | True | By Les Ledbetter | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/metropolitan-briefs-clurman-decries-park-condition-guards-to-aid.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/freight-cars-derailed-79861098.html | Freight Cars Derailed | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/conspiracy-case-on-margin-filed-67million-in-violations-of-stock.html | CONSPIRACY CASE ON MARGIN FILED | True | By Robert J. Cole | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/senate-panel-contends-cox-and-courts-have-no-authority-to-restrict.html | Senate Panel Contends Cox and Courts Have No Authority to Restrict Its Hearing | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/the-gasoline-shortage-real-or-contrived-congressmen-imply-big-oil.html | The Gasoline Shortage: Real or Contrived? | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/court-lifts-restrictions-in-compensation-study-state-panel-can.html | Court Lifts Restrictions In Compensation Study | True | By Walter H. Waggoner | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/voice-of-america-sets-watergate-news-curb.html | Voice of America Sets Watergate News Curb | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/subsidizing-politics.html | Subsidizing Politics | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/excerpts-from-haldemans-statements-in-may-to-attorneys-for.html | Excerpts From Haldeman's Statements in May to Attorneys for Democrats | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/brando-to-make-appearance-on-dick-cavett-show-didnt-need-brando.html | Brando to Make Appearance on Dick Cavett Show | True | By Judith Kinnard Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/weekend-fishing-and-boating-outlook-fishing-report.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/trustees-of-lehigh-valley-ask-court-to-end-service-trustees-of.html | Trustees of Lehigh Valley Ask Court to End Service | True | By Robert E. Bedingfield Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/exmiss-riverside-indicted-in-a-murder-in-connecticut.html | Exâ€¦Â°Miss Riverside Indicted In a Murder in Connecticut | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/sports-news-briefs-tams-heading-for-providence-featherweights-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/william-c-tieman.html | WILLIAM C. TIERNAN | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/business-briefs-joint-usyugoslav-oil-venture-is-set-winnebago-plans.html | Business Briefs | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/william-reydel-76-ad-agency-leader.html | WILLIAM REYDEL, 76, AD AGENCY LEADER | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/state-court-ends-death-sentences-appeals-bench-finds-wide.html | STATE COURT ENDS DEATH SENTENCES | True | By Paul L. Montgomery | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/astronauts-free-skylabs-power-wing-metal-strap-cut-in-a-daring.html | Astronauts Free Skylab's Power Wing | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/hypertension-peril-found-on-increase-among-city-youths.html | Hypertension Peril Found on Increase Among City Youths | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/australia-weighs-sihanouk-request.html | AUSTRALIA WEIGHS SIHANOUK REQUEST | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/queens-prosecutor-to-get-hogan-aide-for-his-no-2-spot.html | Queens Prosecutor To Get Hogan Aide For His No. 2 Spot | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/prices-are-down-for-commodities-trading-at-nearstandstill-following.html | PRICES ARE DOWN FOR COMMODITIES | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/market-place.html | Market Place: The Influence; Of Institutions | True | By Terry Robards Imeasmosm | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/glasgow-blast-kills-one.html | Glasgow Blast Kills One | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/colson-says-dean-urged-hunt-to-flee-the-country-explosive-reaction.html | Colson Says Dean Urged Hunt to Flee the Country | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/it-was-a-day-of-frenzy-on-fashion-avenue.html | It Was a Day of Frenzy on â€˜Â²Fashion Avenueâ€˜Â,Â,Â´ | True | By Bernadine Morris | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/commodity-price-index-up-39-from-weekago-level.html | Commodity Price Index Up 3.9 From Weekâ€˜Â,Â´Ago Level | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/the-cahill-collapse.html | The Cahill Collapse | True | | 2001-08-03 | RE0000846866 | B00000843562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/keeping-it-secret.html | Keeping It Secret | True | By G. Warren Nutter | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/arbitrator-denies-8million-for-residuals-to-tv-union.html | Arbitrator Denies 8â€¦Â°Million For Residuals to TV Union | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/seaver-and-john-to-start-tonight-mets-open-9game-stand-at-home.html | SEAVER AND JOHN TO START TONIGHT | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/u-s-cautions-nato-allies-on-security-and-affirms-its-support-two-us.html | U.S. Cautions NATO Allies on Security and Affirms Its Support | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/freight-cars-derailed.html | Freight Cars Derailed | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/death-of-getty-son-is-linked-to-drugs.html | DEATH OF GETTY SON IS LINKED TO DRUGS | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/joseph-neal-sings-at-new-supper-club.html | Joseph Neal Sings at New Supper Club | True | John S. Wilson | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/ge-and-2-major-unions-reach-tentative-accord-on-22-raise-reflect-a.html | G. E. and 2 Major Unions Reach Tentative Accord on 22% Raise | True | By Damon Stetson | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/city-considering-burning-trash-in-con-eds-boilers-city-weighs-using.html | City Considering Burning Trash in Con Ed's Boilers | True | By David Bird | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/weekend-entrees-smoked-pork-and-eggplant.html | Weekend Entrees: Smoked Pork and Eggplant | True | By Jean Hewitt | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/us-said-to-reject-new-french-plea-to-support-dollar-france-asks-us.html | U.S. Said to Reject New French Plea To Support Dollar | True | By Clyde H. Farnsworth The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/astronauts-free-skylabs-power-wing-metal-strap-cut-in-a-daring-walk.html | Astronauts Free Skylab's Power Wing | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/a-campaign-aide-admits-lying-on-watergate-cash-excampaign-aide.html | A Campaign Aide Admits Lying on Watergate Cash | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/fugitive-trapped-in-brooklyn-stakeout.html | Fugitive Trapped in Brooklyn Stakeâ€¦Â°Out | True | By Ralph Blumenthal | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/cahill-withholds-sandman-backing-governor-declines-to-give.html | CAHILL WITHHOLDS SANDMAN BACKING | True | By Ronald SULLIVAN Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/hiding-of-agnew-funds-is-investigated.html | Hiding of Agnew Funds Is Investigated | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/child-missing-since-wednesday-sought-in-yankee-stadium-area.html | Child Missing Since Wednesday Sought in Yankee Stadium Area | True | By Rudy Johnson | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/jan-attwood-bride-of-david-mcgreevy.html | Jan Attwood Bride of David McGreevy | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/fuchsberg-staying-ahead-of-weinstein-in-chief-judge-race.html | Fuchsberg Staying Ahead of Weinstein In Chief Judge Race | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/krogh-wont-talk-to-jury-voluntarily-on-coast-breakin.html | Krogh Won't Talk To Jury Voluntarily On Coast Breakâ€¦Â°In | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/yankees-lead-50-but-lose-75.html | Yankees Lead, 5â€¦Â°0, but Lose, 7â€¦Â°5 | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/pakistan-airline-buys-jets.html | Pakistan Airline Buys Jets | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/witness-details-workings-of-the-recording-industry.html | Witness Details Workings Of the Recording Industry | True | By Fred Ferretti | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/advertising-cousinss-project-grey-reassigned-navy-recruiting-wells.html | Advertising: Cousins's Project | True | By Philip H. Dougherty | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/fresh-hope-for-ulster.html | Fresh Hope for Ulster | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/mrs-irene-carr.html | MRS. IRENE CARR | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/lottery-numbers-new-york-new-jersey-weekly-274313-daily-05032.html | Lottery Numbers | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/new-representative-sworn.html | New Representative Sworn | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/brandt-arrives-for-israeli-visit-noting-we-cannot-undo-past.html | Brandt Arrives for Israeli Visit, Noting â€¦Â°We Cannot Undoâ€¦Â°Â´ Past | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/mafee-prefers-distance-running-intends-to-prove-american-blacks.html | M'AFEE PREFERS DISTANCE RUNNING | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/colson-says-dean-urged-hunt-to-flee-the-country.html | Colson Says Dean Urged Hunt to Flee the Country | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/nicklaus-trails-by-eight-strokes-on-a-73-nicklaus-trails-by-8-shots.html | Nicklaus Trails by Eight Strokes on a 73 | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/jim-cullum-clarinetist-who-started-jazz-band.html | Jim Cullum, Clarinetist Who Started Jazz Band | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/kissinger-and-tho-meet-after-a-delay-of-a-few-hours.html | Kissinger and Tho Meet After a Delay of a Few Hours | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/oldtimers-run-le-mans-race-as-it-used-to-be-run.html | Oldâ€š‚Ã‚Â°Timers Run Le Mans Race as It Used to Be Run | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/us-said-to-reject-new-french-plea-to-support-dollar.html | U.S. Said to Reject New French Plea To Support Dollar | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/the-theater-othello-is-given-by-stratfordians-ontario-troupe-excels.html | The Theater: â€š‚Ã‚Â°Othelloâ€š‚Ã‚Â´ Is Given by Stratfordians | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/moblinked-conduits-get-subpoenas-in-payola-case-us-officials.html | Mobâ€š‚Ã‚Â°Linked Conduits Get Subpoenas in Payola Case | True | By Grace Lichtenstein | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/harlem-nursing-alumnae-recall-early-racial-snubs.html | Harlem Nursing Alumnae Recall Early Racial Snubs | True | By Barbara Campbell | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/egypt-said-to-urge-mirage-jets-for-saudis-complaints-by-israelis.html | Egypt Said to Urge Mirage Jets for Saudis | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/loan-plot-is-laid-to-2-va-officials-appraiser-is-also-indicted-in.html | LOAN PLOT IS LAID TO 2 V.A. OFFICIALS | True | By Morris Kaplan | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/sports-today-baseball-golf-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/baseball-transactions-national-league-national-league-american.html | Baseball Transactions | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/runs-in-the-family-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/buddy-greco-plays-and-sings-casually.html | Buddy Greco Plays And Sings Casually | True | John S. Wilson | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/haldeman-states-watergate-doubt-disturbed-nixon-says-president.html | HALDEMAN STATES WATERGATE DOUBT DISTURBED NIXON | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/home-and-chinese-ministermeet-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/the-screenoedipus-myth-is-theme-of-parade-of-roses.html | The Screen:Oedipus Myth Is Theme of 'Parade of Roses' | True | By Vincent Canby | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/return-of-782000-sought-in-us-education-funds.html | Return of $782,000 Sought in U.S. Education Funds | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/rail-freight-traffic-rose-88-over-yearago-week.html | Rail Freight Traffic Rose 8.8% Over Yearâ€š‚Ã‚Â°Ago Week | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/us-reassures-philippines-of-continuing-aid-program.html | U.S. Reassures Philippines Of Continuing Aid Program | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/man-held-in-extortion-plot-on-coast-gets-new-lawyer.html | Man Held in Extortion Plot On Coast Gets New Lawyer | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/wholesale-prices-continue-to-show-a-sharp-advance-farm-and.html | WHOLESALE PRICES CONTINUE TO SHOW A SHARP ADVANCE | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/watergate-fans-protest.html | Watergate Fans Protest | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/iceland-patrol-boat-and-british-frigate-are-in-a-collision-british.html | Iceland Patrol Boat And British Frigate Are in a Collision | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/the-new-nixon-staff-washington.html | The New Nixon Staff | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/seaver-and-john-to-start-tonight.html | SEAVER AND JOHN TO START TONIGHT | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/classic-schiavone-canvas-is-purchased-by-the-met.html | Classic Schiavone Canvas Is Purchased by the Met | True | By David L. Shirey | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/public-tv-head-recounts-fund-battle-nixon-vetoed-bill.html | Public TV Head Recounts Fund Battle | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/central-park-condition-decried-preliminary-estimate.html | Central Park Condition Decried | True | By Edward Hudson | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/english-cow-gives-birth-to-calf-grown-from-2d-cows-embryo-possible.html | English Cow Gives Birth to Calf Grown From 2d Cow's Embryo | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/sports-ticket-scalpers-get-millions-state-says-ticket-scalping-is.html | Sports Ticket Scalpers Get Millions, State Says | True | By Francis X. Clines | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/boating-outlook.html | Boating Outlook | True | | 2001-08-03 | RE0000846866 | B00000843562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/stocks-stage-late-spurt-dow-ahead-1144-points-gains-outpace-losses.html | Stocks Stage Late Spurt; Dow Ahead 11.44 Points | True | By Alexander R. Hammer | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/newspaper-aide-elected.html | Newspaper Aide Elected | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/nixon-plan-to-consolidate-drug-enforcement-wins-victory-in-house.html | Nixon Plan to Consolidate Drug Enforcement Wins Victory in House | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/moscow-asks-tanaka-to-postpone-visit-but-invites-legislators.html | Moscow Asks Tanaka to Postpone Visit but Invites Legislators | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/alex-bail-long-an-official-of-department-store-union.html | Alex Bail, Long an Official Of Department Store Union | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/guide-going-out.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/gm-expects-sales-to-remain-at-peak.html | G.M. EXPECTS SALES TO REMAIN AT PEAK | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/sec-censures-itt-unit-for-securities-violations.html | S.E.C. Censures I.T.T. Unit For Securities Violations | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/death-sentences-voided-in-albany-excessive-discretion-of-jury-cited.html | DEATH SENTENCES VOIDED IN ALBANY | True | By Paul L. Montgomery | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/experimental-jazz-by-castaluquingan.html | Experimental Jazz By Castaluquingan | True | John Rockwell. | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/met-patio-adorned-by-italian-sculpture.html | Met Patio Adorned By Italian Sculpture | True | By John Canaday | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/mafee-prefers-distance-running.html | M'AFEE PREFERS DISTANCE RUNNING | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/everything-on-my-mind-books-of-the-times-a-taste-of-his-style.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/governor-signs-bill-that-limits-power-of-urban-renewal-agency.html | Governor Signs Bill That Limits Power of Urban Renewal Agency | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/education-budget-aired-at-hearing.html | EDUCATION BUDGET AIRED AT HEARING | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/nixon-names-kelley-for-f-b-i-senate-confirmation-expected-nixon.html | Nixon Names Kelley for F.B.I.; Senate Confirmation Expected | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/rise-in-prices-announced-for-sugar-and-chlorine.html | Rise in Prices Announced For Sugar and Chlorine | True | By Gerd Wilcke | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/2-held-in-killing-of-police-officer-suspects-charged-in-tavern.html | 12 HELD IN KILLING OF POLICE OFFICER | True | By Glenn Fowler | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/after-the-coup-restoring-the-trust.html | After the Coup, Restoring the Trust | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/badillo-picks-up-support-of-bronx-borough-chief-promises-no.html | Badillo Picks Up Support Of Bronx Borough Chief | True | By Thomas P. Ronan | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/humphrey-charges-lag-in-giving-food-to-infants-of-poor-last-day-of.html | Humphrey Charges Lag in Giving Food To Infants of Poor | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/3-documentaries-from-china-examine-a-history.html | 3 Documentaries From China Examine a History | True | By Roger Greenspun | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/cahill-vetoes-bill-requiring-changes-in-school-bus-seats.html | Cahill Vetoes Bill Requiring Changes In School Bus Seats | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/state-and-city-suing-a-legal-school-charging-deception-on-jobs-as-a.html | State and City Suing a Legal School, Charging Deception on Jobs as Aides | True | By Gerald Gold | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/mrs-vermont-hatch.html | MRS. VERMONT HATCH | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/british-name-panel-on-security-aspect-of-callgirl-scandal.html | British Name Panel On Security Aspect Of Callâ€šÃ„Â"Girl Scandal | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/stakeout-yields-arrest-and-3-pounds-of-heroin.html | Stakeâ€šÃ„Â"Out Yields Arrest And 3 Pounds of Heroin | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/earnings-at-us-shoe-off-in-quarter.html | Earnings at U.S. Shoe Off in Quarter | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/basketball-transactions-national-association.html | Basketball Transactions NATIONAL ASSOCIATION | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/house-unit-calls-for-curb-on-presidents-war-powers-provision-is.html | House Unit Calls for Curb on President's War Powers | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/new-fbi-chief.html | New F.B.I. Chief | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/rally-by-bonds-loses-momentum.html | RALLY BY BONDS LOSES MOMENTUM | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846866 | B00000843562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/load-of-lsd-seized.html | Load of LSD Seized | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/siderowf-advances-in-golf-at-wales-fourth-round.html | SIDEROWF ADVANCES IN GOLF AT WALES | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/fairleigh-u-cites-fiscal-exigency-orders-years-pay-freeze-in-face.html | FAIRLEIGH U. CITES FISCAL â€šÃ„Â¨EXIGENCYâ€šÃ„Â´ | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/metropolitan-briefs-economic-recuperation-seen-here-bodies-of-2.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/cahill-gets-bill-to-create-refuge-along-the-coast-cahill-gets.html | Cahill Gets Bill to Create Refuge Along the Coast | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/harold-k-larowe.html | HAROLD K. LAROWE | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/nixon-names-kelley-for-fbi-senate-confirmation-expected.html | Nixon Names Kelley for F.B.I.; Senate Confirmation Expected | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-08 | 1973-06-08 | https://www.nytimes.com/1973/06/08/archives/schools-in-libya-are-taken-over-hospitals-and-banks-also-seized-in.html | SCHOOLS IN LIBYA ARE TAKEN OVER | True | | 2001-08-03 | RE0000846866 | B00000843562 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/connecticut-bridal-for-miss-cacace.html | Connecticut Bridal For Miss Cacace | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/gw-extends-offer.html | G.&W. Extends Offer | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/seouls-agents-are-accused-of-harassing-koreans-in-us-the-meeting.html | Seoul's Agents Are Accused Of Harassing Koreans in U.S. | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/senate-suspends-ruling.html | Senate Suspends Ruling | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/guerrilla-groups-in-argentina-explain-their-goals.html | Guerrilla Groups in Argentina Explain Their Goals | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/4-killed-here-in-a-2week-outbreak-in-propeking-dominican-movement.html | 4 Killed Here in a 2â€šÃ„Â¨Week Outbreak In Proâ€šÃ„Â¨Peking Dominican Movement | True | By Paul L. Montgomery | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/fashion-institute-graduate-gets-1000-times-prize.html | Fashion Institute Graduate Gets $1,000 Times Prize | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/russians-say-40-died-in-hijacked-airliner.html | Russians Say 40 Died in Hijacked Airliner | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/new-gas-ovens-may-have-perilous-loose-connection.html | New Gas Ovens May Have Perilous Loose Connection | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/belmont-field-and-early-odds.html | Belmont Field and Early Odds | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/article-2-no-title.html | Article 2 â€šÃ„Â¨ No Title | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/dodgers-rally-beats-mets-53-homer-by-davis-sparks-surge-off-seaver.html | Dodgers' Rally Beats Mets, 5â€šÃ„Â¨3 | True | By Leonard Koppett | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/charles-sparacio-teacher-em-ran-cram-course-on-law.html | Charles Sparacio, Teacher, Ran Cram Course on Law | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/bridge-threeway-playoff-starting-for-the-grand-national-title.html | Bridge: Threeâ€šÃ„Â¨Way Playoff Starting For the Grand National Title | True | By Alan Truscott | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/train-crash-in-mt-vernon-kills-1-and-injures-many-one-killed-and.html | Train Crash in Mt. Vernon Kills 1 and Injures Many, | True | By Ralph Blumenthal | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/and-now-just-25-years-later-its-15-therell-be-9th-triple-crown.html | And Now Just 25 Years Later, It's 1â€šÃ„Â¨5 There'll Be 9th Triple Crown Winner | True | By Joe Nichols | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/kennedy-links-inaction-on-economy-to-scandal.html | Kennedy Links â€šÃ„Â¨Inactionâ€šÃ„Â´ On Economy to Scandal | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/baker-paces-alamo-charge.html | Baker Paces Alamo Charge | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/underground-concourses-are-proposedi-would-go-from-battery-to-south.html | Underground Concourses Are Proposed | True | By Joseph P. Fried | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/army-is-reviewing-charges-against-benedict-arnold-less-of-a-devil.html | Army Is Reviewing Charges Against Benedict Arnold | True | By Israel Shenker | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/siderowf-gains-final-in-britain-connecticut-colfer-to-play-moody.html | SIDEROWF GAINS FINAL IN BRITAIN | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/fugitive-in-slayings-of-4-policemen-here-is-seized-2-others-hunted.html | Fugitive in Slayings of 4 Policemen Here Is Seized | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/sams-sluggers-10-white-house-unit-9-fraught-with-significance.html | Sam's Sluggers, 10, White House Unit, 9 | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/miss-anna-a-dodge.html | MISS ANNA A. DODGE | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/richardson-shifts-inquiry-into-itt-merger-to-cox.html | Richardson Shifts Inquiry Into I.T.T. Merger to Cox | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/skylab-invicta-but-sst.html | Skylab Invicta ... | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/a-thens-acts-to-insure-papadopoulos-grip-on-helm-king-appeals-to.html | Athens Acts to Insure Papadopoulos Grip on Helm | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/gilbert-j-jertberg.html | GILBERT J. JERTBERG | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/john-f-gilligan.html | JOHN F. GILLIGAN | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/needed-veto.html | Needed Veto | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/s-e-l-clarifies-net-capital-rule-use-of-securities-suspenddc-from.html | S. E. C. CLARIFIES NET CAPITAL RULE | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/gabriel-is-traded-to-eagles-by-rams-unitas-signs-chargers-sign.html | Gabriel Is Traded To Eagles by Rams; Unitas Signs Pact | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/milburns-131-lowers-ncaa-hurdles-record.html | Milburn's 13.1 Lowers N.C.A.A. Hurdles Record | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/oil-and-the-indian-ocean-foreign-affairs.html | Oil and the Indian Ocean | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/siderowf-gains-final-in-britain-connecticut-golfer-to-play-moody.html | SIDEROWF GAINS FINAL IN BRITAIN | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/rutgers-rejects-designer-it-hired-architectural-firm-pleaded-guilty.html | RUTGERS REJECTS DESIGNER IT HIRED | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/protestant-action-reported-in-ulster.html | PROTESTANT ACTION REPORTED IN ULSTER | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/new-jersey-briefs-7-indicted-in-a-kidnapping-case-troopers-patrol.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/xerox-stirs-zoning-fight-in-greenwich-xerox-zoning-proposal-stirs-a.html | Xerox Stirs Zoning Fight in Greenwich | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/farm-bill-clears-senate-with-limit-of-20000-on-aid-farm-bill-clears.html | Farm Bill Clears Senate With Limit Of $20,000 on Aid | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/freshness-vs-seasoning-two-schools-of-thought.html | Freshness vs. Seasoning: Two Schools of Thought | True | By James R. Mellow | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/franco-yields-as-premier-to-remain-chief-of-state.html | Franco Yields as Premier; To Remain Chief of State | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/roundup-a-few-tricks-help-twins-beat-orioles-national-league.html | Roundup: A Few Tricks Help Twins Beat Orioles | True | By Al Harvin | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/new-chief-for-castle-cooke-people-and-business.html | People and Business | True | Gene Smith | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/archie-bunker-a-winner.html | Archie Bunker a Winner | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/sports-news-briefs-padres-leasebreaking-draws-fire-hochstadter-wins.html | Sports News Briefs | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/tories-and-labor-run-close-in-local-british-elections.html | Tories and Labor Run Close In Local British Elections | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/arts-festival-winners-saluted-high-school-notes.html | High School Notes | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/talks-main-focus-of-brezhney-visit-itinerary-not-yet-set-for-his-us.html | TALKS MAIN FOCUS OF BREZINEV VISIT | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/15-die-in-philippine-bus.html | 15 Die in Philippine Bus | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/governor-vetoes-education-plan-bill-to-limit-commissioners.html | GOVERNOR VETOES EDUCATION PLAN | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/smith-miss-evert-gain-at-rome-net-solomon-beat-en-in-2-setlinda.html | SMITH, MISS EVERT GAIN AT ROME NEt | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/events-today-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/turcotte-no-1-rider-no-1-colt-family-stays-home-the-good-with-the.html | Turcotte: No. 1 Rider, No .1 Colt | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/soybean-futures-advance-in-price-july-delivery-recovers-as-market.html | SOYBEAN FUTURE ADVANCE IN PRIC | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/suit-challenges-nixon-on-school-funds.html | Suit Challenges Nixon on School Funds | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/paris-conciliatory-in-seeking-answer-to-dollar-problems-paris.html | Paris Conciliatory In Seeking Answer To Dollar Problems | True | By Clyde H. Farnsworth. Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/prices-are-higher-on-amex-and-otc-rises-apparently-stem-from.html | PRICES ARE HIGHER ON AMEX AND OâêSÃ„Ã‚ªTâêSÃ„Ã‚ªC | True | By James J. Nagle | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/300-attend-rites-for-suicide-pow.html | 300 Attend Rites for Suicide P.O.W. | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/jackson-seized-here.html | Jackson Seized Here | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/harriet-walworth-pierpoint-is-bride-of-gerard-alford-bos.html | Harriet Walworth Pierpoint Is Bride of Gerard Alford Bos | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/soviet-gas-deal-of-10billion-set-hammer-announces-project-to-move-s.html | SOVIET GAS DEAL OF $10âêSÃ„Ã‚ªBILLION SET | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/mujib-insists-pakistani-pows-will-be-tried-farther-irritation.html | Mujib Insists Pakistani P.O.W.'s Will Be Tried | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/buildings-chief-sworn-in.html | Buildings Chief Sworn In | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/prosecutors-aide-warns-about-confessions-on-tv-mccord-seeks-retrial.html | Prosecutor's Aide Warns About Confessions on TV | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/egypt-at-un-asks-for-plain-language.html | EGYPT, AT U.N., ASKS FOR PLAIN LANGUAGE | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/142-by-japanese-leads-in-lpga-miss-higuchi-ahead-by-4-strokes-at.html | 142 BY JAPANESE LEADS IN L.P.G.A. | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/mrs-macellari-wed-to-thomas-nichols.html | Mrs. Macellari Wed To Thomas Nichols | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/joseph-b-zahm-weds-mrs-anne-b-plastrik.html | Joseph B. Zahm Weds Mrs. Anne B. Plastrik | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/aeschylus-with-nightstick.html | Aeschylus With Nightstick | True | By Jean Coutsoheras | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/louisiana-to-defy-integration-order.html | LOUISIANA TO DEFY INTEGRATION ORDER | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/afterschool-use-of-space-is-urged-keep-kids-off-streets-in-queens.html | AFTERâêSÃ„Ã‚ªSCHOOL USE OF SPACE IS URGED | True | By Max H. Seigel | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/reserve-raises-its-discount-rate-to-50year-nigh.html | RESERVE RAISES ITS DISCOUNT RATE TO 50âêSÃ„Ã‚ªYEAR NIGH | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/camden-mayoral-aspirant-fatally-shot-on-his-estate.html | Camden Mayoral Aspirant Fatally Shot on His Estate | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/metropolitan-briefs-160000-awarded-in-house-ransacking-principals.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/seoul-receptive-to-a-un-debate-prepared-to-face-the-north-foreign.html | SEOUL RECEPTIVE TO A U.N. DEBATE | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/29-seized-for-gambling.html | 29 Seized for Gambling | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/roberta-flack-iii-at-concert.html | Roberta Flack III at Concert | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/antiques-chess-sets-to-be-auctioned.html | Antiques: Chess Sets to Be Auctioned | True | By Rita Reif | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/6million-in-a-barn-dave-anderson-big-and-bold-the-vitamins-another.html | Dave Anderson | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/picket-pittsburgh-stations.html | Picket Pittsburgh Stations | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/accord-expected-in-paris-on-enforcing-ceasefire-thieu-and-advisors.html | Accord Expected in Paris On Enforcing CeaseâêSÃ„Ã‚ªFire | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/seventh-ave-humming-with-fall-apparel-buyers-visits-here-are.html | Seventh Ave. Humming With Fall Apparel Buyers | True | By Leonard Sloane | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/papers-in-baltimore-agree-on-51-rise-over-20-months.html | Papers in Baltimore Agree On $51 Rise Over 20 Months | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/article-1-no-title.html | Article 1 âêSÃ„Ã‚ªâêSÃ„Ã‚ª No Title | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/judge-permits-stans-to-testify-before-ervin-panel-on-tuesday.html | Judge Permits Stans to Testify Before Ervin Panel on Tuesday | True | By Robert J. Cole | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/business-briefs-extension-asked-on-pennsy-deadline-18billion-suit.html | Business Briefs | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/ernest-warther-87-dies-aleanc-worlds-master-carver.html | Ernest Warther, 87, Dies; âêSÃ„Ã‚ªWorld's Master CarverâêSÃ„Ã‚ª | True | | 2001-08-03 | RE0000846874 | B00000844072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/the-unlikely-wordman-observer.html | The Unlikely Wordman | True | By Russell Baker | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/cherry-hill-rich-but-still-vulnerable-six-shot-to-death-business.html | Cherry Hill: Rich, but Still Vulnerable | True | By Edward C. Burks | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/pope-plans-to-open-a-museum-for-modern-art-soon-annex-has-3-rooms.html | Pope Plans to Open a Museum for Modern Art Soon | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/civil-service-chaos.html | Civil Service Chaos | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/kalmbach-called-ready-to-testify-on-nixon-exaides.html | KALMBACH CALLED READY TO TESTIFY ON NIXON EXâ€šÃ„Â²AIDES | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/rew-of-skylab-forgoes-holiday-gets-down-to-business-as-full-power.html | DREW OF SKYLAB FORGOES HOLIDAY | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/officials-of-4-states-doubt-gasoline-shortage-is-real.html | Officials of 4 States Doubt Gasoline Shortage Is Real | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/chess-adventurous-misadventure-follows-shunning-of-draw.html | Chess: Adventurous Misadventure Follows Shunning of Draw | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/fuchsbergs-lead-in-judge-race-slips.html | FUCHSBERG'S LEAD IN JUDGE RACE SLIPS | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/ervin-panel-to-investigate-burglary-in-ellsberg-case-objection-by.html | Ervin Panel to Investigate Burglary in Ellsberg Case | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/operative-texts.html | Operative Texts | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/jury-selection-system-is-tested-by-prisoners.html | Jury Selection System Is Tested by Prisoners | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/us-agencies-squabbled-on-wounded-knee-moves-details-his-fears.html | U.S. Agencies Squabbled On Wounded Knee Moves | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/us-grants-go-to-four-areas-for-desegregation-of-schools.html | U.S. Grants Go to Four Areas For Desegregation of Schools | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/commuters-hike-again-as-they-did-on-may-29-parallel-lines.html | Commuters Hike Again, as They Did on May 29 | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/connrex-invites-chloride-tender-transaction-would-involve-19.html | CONNREX INVITES CHLORIDE TENDER | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/minnesota-nine-defeats-oklahoma-in-playoffs-10.html | Minnesota Nine Defeats Oklahoma in Playoffs, 1â€šÃ„Â*0 | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/going-out-guide.html | GOING OUT Guide | True | Richard F. Shepard | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/penny-tweedy-and-her-crowning-touch-18-hours-a-day-mrs-tweedy-an-d.html | Penny Tweedy and Her Crowning Touch | True | By Tom Buckley | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/greeks-in-north-greet-changes-with-mixademotions-applause-is-polite.html | Greeks in North Greet Changes With Mixed Emotions | True | By Alvin Shuster Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/2-sought-in-killing-of-a-police-officer.html | 2 SOUGHT IN KILLING OF A POLICE OFFICER | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/filthy-avenue.html | Filthy Avenue | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/mrs-meir-accepts-bonns-invitation-she-will-make-formal-visit-brandt.html | MRS. MEIR ACCEPTS BONN'S INVITATION | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/people-in-sports-shoe-steps-out.html | People in Sports: Shoe Steps Out | True | Deane McGowen | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/peak-crop-seen-in-winter-wheat-estimate-is-raised-by-3-to.html | PEAK CROP SEEN IN WINTER WHEAT | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/limits-on-privilege-sought.html | Limits on Privilege Sought | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/ehrlichman-again-places-coverup-blame-on-dean-faithfully-imparted.html | Ehrlichman Again Places Coverâ€šÃ„Â*Up Blame on Dean | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/yanks-belt-four-homers-and-vanquish-royals-81-houk-is-displeased.html | Yanks Belt Four Homers And Vanquish Royals, 8â€šÃ„Â*1 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/argentine-pact-sets-wageprice-curbs.html | Argentine Pact Sets Wageâ€šÃ„Â*Price Curbs | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/epsom-salt-packages-contain-lethal-chemical.html | â€šÃ„Ã²Epsom Saltâ€šÃ„Ã´ Packages Contain Lethal Chemical | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/mrs-meinaccepts-bonns-invitation-she-will-make-formal-visit-brandt.html | MRS. MEIR ACCEPTS BONN'S INVITATION | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/marilyn-aschner-victor-in-state-net-final-62-75.html | Marilyn Aschner Victor In State Net Final, 6.2, 7.5 | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/dow-stock-index-adds-1038-points-expectations-of-new-curbs-by-nixon.html | DOW STOCK INDEX ADDS 10.38 POINTS | True | By Alexander R. Hammer | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/cambodian-fight-for-road-goes-on-route-4-to-sea-is-focus-of-many.html | CAMBODIAN FIGHT FOR ROAD GOES ON | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/told-to-attack-peace-units-alleged-defector-reports.html | Told to Attack Peace Units, Alleged Defector Reports | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/sports-today-baseball-golf-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/many-emergency-units-speed-to-scene-of-crash.html | Many Emergency Units Speed to Scene of Crash | True | By Glenn Fowler | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/salomon-is-suing-to-undo-sears-funds-equity-sale-sears-fund-sued-on.html | Salomon Is Suing to Undo Sears Fund's Equity Sale | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/norway-seeking-first-students-for-its-arctic-medical-school-care.html | Norway Seeking First Students For Its Arctic Medical School | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/rites-for-judge-macchia.html | Rites for Judge Macchia | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/the-screen-15-animated-shorts-are-at-film-forum.html | The Screen | True | By Roger Greenspun | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/the-frantic-week-of-showings-ends-with-some-prettiness-from-mollie.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/jim-barber-leads-by-three-strokes-total-of-132-for-2-rounds-in.html | JIM BARBER LEADS BY THREE STROKES | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/neighbors-say-rhodesian-was-killed-by-guerrillas.html | Neighbors Say Rhodesian Was Killed by Guerrillas | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/that-1799-schoolhouse-has-been-preservedthanks-to-the-children.html | That 1799 Schoolhouse Has Been Preservedâ€šÃ„Ã® Thanks to the Children | True | By Irene Backalenick Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/nixon-asks-graduates-to-be-optimistic-nixon-optimistic-at-a.html | Nixon Asks Graduates to Be Optimistic | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/in-the-french-navy-even-the-pilots-quaff-a-glass-before-takeoff.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/its-artists-call-englewood-another-athens-uppceincome-area-films.html | Its Artists Call Englewood Another Athens | True | By Walter H. Waggoner | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/inspection-planned-on-two-sister-ships-in-ramming-inquiry.html | Inspection Planned On Two Sister Ships In Ramming Inquiry | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/way-to-reduce-sonic-boom-devised-portable-eyedisease-tests-patents.html | Way to Reduce Sonic Boom Devised | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/an-ohio-hassle.html | An Ohio Hassle | True | By Doral Chenoweth | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/thousands-at-funeral-of-slain-patrolman-faithful-in-his-work.html | Thousands at Funeral of Slain Patrolman | True | By George Goodman | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/farm-bill-clears-senate-with-limit-of-20000-on-aid.html | Farm Bill Clears Senate With Limit Of $20,000 on Aid | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/dumansky-potter-triumph-in-opening-of-state-tennis.html | Dumansky, Potter Triumph in Opening of State Tennis | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/denver-man-kills-himself.html | Denver Man Kills Himself | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/whitehead-again-assails-fcc-rules.html | Whitehead Again Assails F.C.C. Rules | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/tv-code-board-sets-ad-rules-for-young.html | TV CODE BOARD SETS AD RULES FOR YOUNG | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/missing-bronx-girl-is-found-asleep-in-a-vacant-lot.html | Missing Bronx Girl Is Found Asleep In a Vacant Lot | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/guild-ends-walkout-at-consumers-union.html | GUILD ENDS WALKOUT AT CONSUMERS UNION | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/transit-strike-in-japan.html | Transit Strike in Japan | True | | 2001-08-03 | RE0000846874 | B00000844072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/goodyear-raises-prices-of-auto-and-truck-tires-goodyear-raises.html | Goodyear Raises Prices Of Auto and Truck Tires | True | By Gerd Wilcke | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/navy-jails-4-more-in-refusal-of-duties-on-ship-off-vietnam.html | Navy Jails 4 More in Refusal Of Duties on Ship Off Vietnam | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/richardson-shifts-inquiry-into-itt-merger-to-cox-attorney-general.html | Richardson Shifts Inquiry Into I.T.T. Merger to Cox | True | By E. W. Kenworthy Special To The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/reserve-raises-its-discount-rate-to-50year-high-halfpoint-stepup-to.html | RESERVE RAISES ITS DISCOUNT RATE TO 50â€‹Â‹Â°YEAR HIGH | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/antioch-trustee-resigns-calling-outlook-pessimistic.html | Antioch Trustee Resigns, Calling Outlook Pessimistic | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/puzzle-of-inflation-economists-are-baffled-by-rate-rise-that-fails.html | Puzzle of Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/rand-and-willard-of-maryland-capture-anderson-golf-medal-two-rounds.html | Rand and Willard of Maryland Capture Anderson Golf Medal | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/train-crash-in-mt-vernon-kills-one-and-injures-119-one-killed-and.html | Train Crash in Mt. Vernon Kills One and Injures 119 | True | By Ralph Blumenthal | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/saigon-invites-red-cross-to-visit-civilian-prisons.html | Saigon Invites Red Cross To Visit Civilian Prisons | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/greater-expectations-books-of-the-times-liberation-from-illusions.html | Books of The Times | True | By Mel Watkins | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/record-expected-for-auto-output-weeks-production-spurred-by.html | RECORD EXPECTED FOR AUTO OUTPUT | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/14-debutantes-bow-at-st-vincent-ball.html | 14 Debutantes Bow at St. Vincent Ball | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/boy-fatally-knifed-in-school-yard-here-in-bicycle-dispute.html | Boy Fatally Knifed In School yard Here In Bicycle Dispute | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/lancers-hand-cosmos-first-loss-of-year-21.html | Lancers Hand Cosmos First Loss of Year, 2â€‹Â‹Â*1 | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/environmental-chief-urges-ban-on-taxicruising-in-midtown.html | Environmental Chief Urges Ban on Taxiâ€‹Â‹Â*Cruising in Midtown | True | BY David Bird | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/badillo-stumps-in-beame-land-takes-campaign-to-queens-where-he.html | BADILLO STUMPS In BEANIE LAND | True | By Thomas P. Ronan | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/sec-suspends-fdi-20-days-for-fraud.html | S.E.C. SUSPENDS F.D.I. 20 DAYS FOR FRAUD | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/officials-of-4-states-doubt-gasoline-shortage-is-real-4state.html | Officials of 4 States Doubt Gasoline Shortage Is Real | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/wallaces-brother-is-cleared-by-bar-in-bond-fee-case.html | Wallace's Brother Is Cleared by Bar In Bond Fee Case | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/nixon-asks-graduates-to-be-optimistic.html | Nixon Asks Graduates to Be Optimistic | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/spanish-airline-authorized-to-extend-routes-in-us.html | Spanish Airline Authorized To Extend Routes in U.S. | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/dance-twopenny-portrait-premiere-tiny-falco-company-proves-a.html | Dance: â€‹Â‹Â°Two penny Portraitâ€‹Â‹Â° Premiere | True | By Clive Barnes | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/a-new-rail-link-sought-for-bronx-3-officials-propose-use-of-the.html | A NEW RAIL LINK SOUGHT FOR BRONX | True | By Edward Hudson | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/francos-premier-luis-carrero-blanco-man-in-the-news-order-must-be.html | Franco's Premier | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/letters-to-the-editor-to-fuel-the-nation-back-to-coal-whos-behind.html | Letters to the Editor | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/nuptials-held-for-jane-olmstead-sarah-pilcher-is-wed.html | Nuptials Held for Jane Olmstead | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/joyce-guilty-in-drug-case.html | Joyce Guilty in Drug Case | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/goerings-widow-is-dead-in-munich-actress-was-released-after.html | GOERING'S WIDOW IS DEAD IN MUCH | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/heath-accepts-an-invitation-to-visit-china-notes-on-people.html | Notes on People | True | James F. Clarity | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/basenji-is-victor-in-tuxedo-show-ch-reveille-be-sirius-tops-field.html | BASENJI IS VICTOR IN TUXEDO SHOW | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/kalmbach-called-ready-to-testify-on-nixon-exaides-believed-willing.html | KALMBACH CALLED READY TO TESTIFY ON NIXON EXâ€šÃ„Â²AIDES | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/sandman-selects-state-party-chief-exbridgeton-mayqr-chosen-by.html | SANDMAN SELECTS STATE PARTY CHIEF | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/splashing-to-moscow-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/alexander-baclawski.html | ALEXANDER BACLAWSKI | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/individual-imprint-noted-in-some-of-the-paintings.html | Individual Imprint Noted In Some of the Paintings | True | By Hilton Kramer | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/secretariats-strategy-well-play-it-by-ear.html | Secretariat's Strategy : â€šÃ„Â²We'll Play It by Earâ€šÃ„Â² | True | By Steve Cady | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/teams-boxoffice-staffs-face-scalping-inquiry-workers-decline-to.html | Teams' Boxâ€šÃ„Â²Office Staffs Face Scalping Inquiry | True | By Francis X. Clines | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/camden-mayoral-aspirant-fatally-shot-on-his-estate-intruders.html | Camden Mayoral Aspirant Fatally Shot on His Estate | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/arena-debut-is-smashing.html | Arena Debut Is Smashing | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/ge-locomotives-purchased.html | G.E. Locomotives Purchased | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/strike-at-the-star-ends.html | Strike at The Star Ends | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/fire-on-a-truce-plane-hurts-7-traced-to-hanoi-aides-gear-plane-on.html | Fire on a Truce Plane Hurts 7; Traced to Hanoi Aide's Gear | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/satellite-launching-put-off-until-tomorrow-at-earliest.html | Satellite Launching Put Off Until Tomorrow at Earliest | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/dayton-aides-urged-to-walk.html | Dayton Aides Urged to Walk | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/jackson-seized-here-295033012.html | Jackson Seized Here | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/xerox-stirs-zoning-fight-in-greenwich.html | Xerox Stirs Zoning Fight in Greenwich | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/no-hope-that-it-will-ever-end-a-city-of-fires-that-burned-hot-and.html | No Hope That It Will Ever End | True | By Rebecca Harding Davis | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/mrs-sanders-takes-golf-by-shot-over-mrs-baldwin.html | Mrs. Sanders Takes Golf By Shot Over Mrs. Baldwin | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/radio-men-spurn-payola-charges-place-onus-on-companies-not-black.html | RADIO MEN SPURN PAYOLA CHARGES | True | By Fred Ferretti | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/art-ventures-of-new-talent-festival.html | Art: Ventures of New Talent Festival | True | By John Canaday | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/thieu-party-and-vote-fail-to-inspire-village-first-race-for-party.html | Thieu Party and Vote Fail to Inspire Village | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-09 | 1973-06-09 | https://www.nytimes.com/1973/06/09/archives/sports-today-baseball-golf-tennis-thoroughbred-racing-track-and.html | Sports Today | True | | 2001-08-03 | RE0000846874 | B00000844072 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/somewhere-between-kazantzakis-and-kesey-by-willard-manus-one.html | Somewhere Between Ketzantzakis and Kesey | True | By Willard Manus | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/vistafjord-makes-her-maiden-cruise.html | Vistafjord Makes Her Maiden Cruise | True | By Werner Bamberger | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/poor-to-pay-fines-by-working-only-for-those-fined-work-not.html | Poor to Pay Fines by Working | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/nixon-selects-judge.html | Nixon Selects Judge | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/is-the-only-good-writer-a-dead-writer-is-the-only-good-writer-a.html | Is the Only Good Writer a Dead Writer? | True | By Mark Harris | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/to-and-from-a-coronation-bravo-if-he-aint-an-athlete.html | Dave Anderson | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/foods-from-scandinavia-bread-and-cheese.html | Foods From Scandinavia | True | By Aileen Paul Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/child-to-the-seidmans.html | Child to the Seidmans | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/house-tours-will-live-letters-to-the-editor-foreclosure-reform.html | Letters to the Editor | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/harry-hatry-dies-jaythorpe-headd-president-of-store-194257-also.html | HARRY HATRY DIES; JAYâ€šÃ„Â²THORPE READ | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/cantata-from-holocaust-back-on-li-5-works-commissioned-has-impact.html | Cantata from Holocaust Back on L.I. | True | By Phyllis Funke | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/letters-regicide-beating-raps-gorgeous-snob-william-f-buckley-jr.html | Letters | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/athletic-facilities-at-tufts-get-major-reconstruction.html | Athletic Facilities at Tufts Get Major Reconstruction | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/is-the-shortage-serious-is-the-shortage-critical-oil-is-the.html | Oil | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/llamas-are-the-new-stars-at-a-game-farm-on-island-2-new-lion-cubs.html | Llamas Are the New Stars At a Game Farm on Island | True | By Lillian Barney Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/south-stars-win-in-lacrosse-1412-duquette-of-virginia-excels-with-4.html | SOUTH STARS WIN IN LACROSSE, 14â€ŠÂ Â°12 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/the-truth-is-forcing-its-way-out-watergate-a-basic-conflict-an.html | The Truth Is Forcing Its Way Out | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/the-joy-of-being-part-of-a-team.html | The Joy of Being Part of a Team | True | My Victor L. Cahn | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/a-score-of-notes-on-music-festivals-in-progress-until-aug-15.html | A Score of Notes on Music Festivals | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/11-killed-in-pakistan.html | 11 Killed in Pakistan | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/stephen-flynn-fiance-of-linda-k-newman.html | Stephen Flynn Fiance of Linda K. Newman | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rail-crash-is-attributed-to-human-error.html | Rail Crash Is Attributed to Human Error | True | By Paul Montgomery | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/weicker-reports-a-haldeman-link-to-missing-files-wiretap-logs.html | WEICKER REPORTS A HALDEMAN LINK TO MISSING FILE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/enclosure-of-bergen-mall-is-progressing-a-change-in-thinking.html | Enclosure of Bergen Mains Progressing | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/shipcrash-study-is-shifting-to-sea.html | SHIPâ€ŠÂ Â°CRASH STUDY IS SHIFTING TO SEA | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/halperin-may-sue-nixon-men-on-tap-administrations-view-halperins.html | HALPERIN MAY SUE NIXON MEN ON TAP | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/buddy-can-you-spare-25-cents-drama-mailbag.html | Drama Mailbag | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/400-illegal-aliens-seized-as-coast-roundup-goes-on.html | 400 Illegal Aliens Seized As Coast Roundup Goes on | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/donohue-sets-qualifying-mark.html | Donohue Sets Qualifying Mark | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/coliseum-in-nassau-is-center-of-tax-fight-teachers-urge-taxation.html | Coliseum In Nassau Is Center of Tax Figh | True | By Roy I Silver Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/a-word-for-chemicals-wall-street.html | WALL STREET | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/trip-to-an-eclipse-to-begin-in-cranford-708-package-even.html | Trip to an Eclipse to Begin in Cranford | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/if-watergate-turns-you-off-television.html | Television If Watergate Turns You Off | True | By John J. O'Connor | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/belmont-race-charts-c1973-by-triangle-publications-inc-the-daily.html | Belmont Race Charts Â¬Â©1273, by Triangle Publications, Inc. (The Daily Racing Form) Saturday, June 9. 24th day. Weather clear, track fast. | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/ford-hall-gain-in-anderson-golf-marathon-morning-match-quarterfinal.html | ORD, HALL GAIN IN ANDERSON GOLF | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/bills-sign-no-1-pick.html | Bills Sign No. 1 Pick | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/colson-says-he-warned-nixon-on-mitchells-role-colson-says-he-warned.html | Colson Says He Warned Nixon on Mitchell's Role | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/ohio-state-at-michigan-brings-earliest-sellout.html | Ohio State at Michigan Brings Earliest Sellout | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/krosnickschwarz-triumph.html | Krosnickâ€ŠÂ Â°Schwarz Triumph | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/the-urban-garden-some-city-folks-have-very-green-thumbs.html | The urban garden | True | By Joan Lee Faust | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/positively-smashing-tour.html | Positively Smashing Tour | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mark-louis-schmid-marries-margot-zavell-teacher-here.html | Mark Louis Schmid Marries Margot Zavell, Teacher Here | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/lisa-smith-is-married.html | Lisa Smith Is Married | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/chess-smejkals-game-adjourned-black-counterattacks-english-opening.html | Chess: Larsen Turns Back Estevez In 5th Round at Leningrad | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/patricia-prouty-becomes-bride.html | Patricia Prouty Becomes Bride | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/hospitals-widen-view-of-illness-weekly-meetings-held-doctors.html | HOSPITALS WIDEN VIEW OF ILLNESS | True | By Nancy Hicks | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/barbara-cusack-wed.html | Barbara Cusack Wed | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/do-we-dare-help-the-artist-who-dares-helping-the-artist-who-dares.html | Do We Dare Help the Artist Who Dares? | True | By Howard Klein | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/youngsters-promise-bright-yacht-future-in-spain-schoolmates-in-race.html | Youngsters Promise Bright Yacht Future in Spain | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/coppelia-is-danced-at-fashion-school.html | â€šÃ„ÂºCOPPELIAâ€šÃ„Â´ IS DANCED AT FASHION SCHOOL | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/13-laymen-become-first-in-state-to-be-ordained-to-revived-catholic.html | 13 Laymen Become First in State to Be Ordained to Revived Catholic Diaconate | True | By Eleanor Blau | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-color-is-true-black-can-be-even-more-beautiful.html | The color is true | True | By Patricia Peterson | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/drug-use-no-crime-who-unit-believes.html | DRUG USE NO CRIME, W.H.O. UNIT BELIEVES | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/letters-memos-on-ibm-onesided-jobs.html | LETTERS | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rock-impresario-is-a-success-at-23.html | Rock Impresario Is a Success at 23 | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/letters-s-freud-mountain-climber-commuter-train-joys-no-foundation.html | Letters: S. Freud, Mountain Climber | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/cahills-defeat-will-alter-legislative-races-40-assembly-democrats.html | Cahill's Defeat Will Alter Legislative Races | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/adelaide-beacham-wed-to-bank-aide.html | Adelaide Beacham Wed to Bank Aide | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/protecting-investors.html | Protecting Investors | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/8-judges-will-meet-to-decide-on-future-of-westbury-court.html | 8 Judges Will Meet To Decide on Future Of Westbury Court | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/abbott-and-costello-and-steinbrenner.html | Abbott and Costello and Steinbrenner | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/downtown-alive-well-the-region.html | The Region | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/miss-allamong-is-bride-of-robert-jacob.html | Miss Allamong Is Bride of Robert Jacob | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/us-money-poses-problem-on-li-never-refuse-idea-simple-procedure.html | U.S. MONEY POSES PROBLEMâ€šÃ„Â´ ON L.I. | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-achievement-of-jacques-lipchitz-lipchitz-effected-a-masterly.html | The Achievement of Jacques Lipchitz | True | By Hilton Kramer | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/brooklyn-races-narrow-steingut-wins-easily-many-contests-in.html | Brooklyn Races Narrow | True | By Ronald Smothers | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-symbolic-new-center-for-christian-scientists-new-methods-devised.html | A Symbolic New Center For Christian Scientists | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/canam-best-bet-healthy-donohue-in-a-fast-porsche-canam-schedule.html | Canâ€šÃ„Â²Am Best Bet: Healthy Donohue in a Fast Porsche | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/ford-foundation-awards-250000-for-study-by-irish.html | Ford Foundation Awards $250,000 for Study by Irish | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/herman-epstein.html | HERMAN EPSTEIN | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/future-social-events-honor-thy-fatherbe-a-familyinisrael-nothing.html | Future Social Events | True | By Russell Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rhodesia-plan-loses-its-colored-support.html | RHODESIA PLAN LOSES ITS COLORED SUPPORT | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/challenges-to-democracy-foreign-affairs.html | Challenges to Democracy | True | By C. L. Sulzberger | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/bridging-yesterday-and-tomorrow-numismatics-andes-vs-stern.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-list-of-candidates-for-the-senate-and-assembly.html | A List of Candidates for the Senate and Assembly | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/is-it-time-to-end-phase-3.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/b-e-mcbee-jr-deborah-melum-have-nuptials.html | B. E. McBee Jr., Deborah Melum Have Nuptials | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/expos-get-4-in-first-and-beat-giants-96.html | EXPOS GET 4 IN FIRST AND BEAT GIANTS, 9.6 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/needs-of-the-elderly-in-suffolk-studied-some-old-ideas-effective.html | Needs of the Elderly In Suffolk Studied | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/newport-newcomers-pop.html | Pop | True | By Robert Palmer | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/music-series-opens-in-nassau-not-limited-to-county-art-and-nature.html | Music Series Opens in Nassau | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/western-europe-aiming-for-185mileanhour-trains-can-use-present.html | Western Europe Aiming for 185â€¦â€Mileâ€¦â€anâ€¦â€Hour Trains | True | By Edward C. Burks | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/goldin-planning-media-campaign-asserts-cost-of-his-primary-drive.html | GOLDIN PLANNING â€¦â€MEDIA CAMPAIGNâ€¦â€ | True | By Ralph Blumenthal | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/florida-man-gets-jail-term-for-13million-job-fraud.html | Florida Man Gets Jail Term For $1.3â€¦â€Million Job Fraud | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/why-cant-a-texan-be-like-a-duke-beatsall-ranch-now-open-to.html | Why Can a Texan Be Like a Duke? | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rich-towns-u-s-aid-may-go-for-bridle-paths-affluent-towns-shared.html | Rich Town's U.S. Aid May Go for Bridle Paths | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/green-vitls-potherbs-salad-greens-recipes.html | Green Vit'ls | True | By Jack Focht | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/manes-urges-a-budget-review-productivity-in-question.html | Manes Urges a Budget Review | True | By Max H. Seigel | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/fly-me-means-fly-me-women-pilots-trends.html | Women Pilots | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/kissinger-and-tho-halt-their-talks-resume-tuesday-accord-was.html | KISSINGER AND THO HALT THEIR TALKS; RESUME TUESDAY | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/old-college-town-offers-the-unusual-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/fireflies.html | Fireflies | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/bomb-is-thrown-into-bar-in-belfast-hurting-5-people.html | Bomb Is Thrown Into Bar In Belfast, Hurting 5 People | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/wottle-takes-mile-8-better-4-minutes.html | Wottle Takes Mile; 8 Better 4 Minutes | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/headliners-to-israel-with-emotion-the-silence-ends-plotting-his.html | Headliners | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/oklahoma-ousts-penn-state-60-ncaa-baseball-shirley-pitches.html | OKLAHOMA OUSTS PENN STATE, 6â€¦â€0 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/new-object-seen-on-universe-edge-spectral-lines-identified-factor.html | NEW OBJECT SEEN ON UNIVERSE EDGE | True | By Walter Sullivan | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/does-little-women-belittle-women-little-women.html | Does â€¦â€Little Women â€¦â€ Belittle Women? | True | By Stephanie Harrington | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/in-the-shadow-of-peace-funeral-in-hue-a-novelists-first-journey-to.html | In the shadow of peace | True | By James Jones | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/damp-basements-can-be-cured-home-improvement-home-repair-clinic.html | Home Improvement | True | By Bernard Gladstone | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/an-expert-looks-at-state-politics-a-center-for-study-an-expert.html | An Expert Looks At State Politics | True | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/idle-dice-to-face-40-challengers-at-ox-ridge.html | Idle Dice to Face 40 Challengers at Ox Ridge | True | By Ed Corrigan | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/best-seller-list-general-fiction.html | Best Seller List | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/city-cuts-worth-of-aid-from-state-says-matchingfund-rule-reduces-it.html | CITY CUTS WORTH OF AID FROM STATE | True | By Max H. Seigel | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/us-joining-inquiry-on-jersey-slaying.html | U.S. JOINING INQUIRY ON JERSEY SLAYING | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/watson-is-appointed-as-hills-headmaster.html | Watson Is Appointed As Hill's Headmaster | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-final-exam-is-taken-in-the-rough-borrowed-equipment-a-stormy.html | A Final Exam Is Taken in the Rough | True | By Wendy Schuman | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/anthony-abell-weds-miss-zannini.html | Anthony Abell Weds Miss Zannini | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/state-spells-out-rules-on-mobile-homes-space-at-a-premium-curb-on.html | State Spells Out Rules on Mobile. Homes | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/battle-of-the-bottle-in-suffolk-key-provisions-of-bill-a-battle-of.html | Battle of the Bottle in Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/queens-past-is-on-display-former-architectural-glories-fra-second.html | Queens' | True | By Jill Gerston | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/sunday-schools-show-vitality-black-turnouts-good.html | Sunday Schools Show Vitality | True | By Eleanor Blau | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-carnival-air-at-belmont-day-as-rock-music-blares-in-sun.html | A Carnival Air at Belmont Day As Rock Music Blares in Sun | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/laird-plans-to-visit-italy-and-germany-this-week.html | Laird Plans to Visit Italy And Germany This Week | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/ernest-bowman-jr-weds-daria-price.html | Ernest Bowman Jr, Weds Dana Price | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/more-graduates-extend-studies-some-may-have-jobs-enrollments.html | MORE GRADUATES EXTEND STUDIES | True | By Gene I. Maeroff | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/as-down-tigers-on-2hitter-40-yastrzemski-gets-2000th-hit-white-sox.html | A'S DOWN TIGERS ON 2â€šÃ„Â¹HITTER, 4â€šÃ„Â°0 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/meanwhile-back-at-city-hall-lindsay.html | Lindsay | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-fur-center-seeks-to-recoup-from-disaster-fur-center-tries-to.html | A Fur Center Seeks to Recoup From â€šÃ„Â²Disasterâ€šÃ„Â´ | True | By Robert E. Tomasson | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/son-to-mrs-schellenberg.html | Son to Mrs. Schellenberg | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-difference-in-ad-agencies.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/sallie-b-drury-bride-of-frederick-d-iselin.html | Sallie B. Drury Bride Of Frederick D. Iselin | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/braves-win-82-aaron-hits-two-brett-stars-as-phils-win-pirates-down.html | BRAVES WIN, 8â€šÃ„Â²2; AARON HITS TWO | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/fiats-social-program-rolling-auto-makers-hopes-mount-as-its-labor.html | Fiat's Social Program Roiling | True | By Clyde H. Farnsworth | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-lunch-of-loaves-and-fishesnear-troubled-waters-notable-failures-a.html | A Lunch of Loaves and Fishes Near Troubled Waters | True | By Peter Wood | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/water-sports-aid-in-student-explorations-need-for-experience.html | Water Sports Aid in Student Explorations | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/alexander-calder-inventor-of-mobile-will-paint-a-jet-for-braniff.html | Alexander Calder, Inventor of Mobile, Will Paint a Jet for Braniff | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mrs-mary-adams-married-to-david-b-findlay-jr.html | Mrs. Mary Adams Married to David B. Findlay Jr. | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/percy-approves-research-on-a-76-presidential-bid.html | Percy Approves Research On a â€šÃ„Â¹76 Presidential Bid | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/for-a-colonially-clean-environment-joining-the-parade-reducing-the.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/2crewmen-die-in-rio-crash.html | 2 Crewmen Die in Rio Crash | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/patricia-schenkel-prospective-bride.html | Patricia Schenkel Prospective Bride | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/metropolitan-briefs-museum-to-return-stolen-mosaic-couple-given-10.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/bemo-1340-wins-monmouth-stakes-monmouth-entries-scores-by.html | BEMO, $13.40, WINS MONMOUTH STAKES | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/colleges-will-get-425000-to-aid-status-of-women.html | Colleges Will Get $425,000 To Aid Status of Women | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/beyond-any-limits.html | Beyond Any Limits | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/john-creasey-author-is-dead-specialized-in-mystery-novels.html | John Creasey, Author, Is Dead; Specialized in Mystery Novels | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/bqli-bulletin-board-children-art-meetings-talks-miscellaneous.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mrs-kanzler-paris-banker-have-nuptials.html | Mrs. Kanzler, Paris Banker Have Nuptials | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dear-senator-letters-from-us-fliers.html | Dear Senator... Letters from U.S. fliers | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/poll-indicates-a-big-loss-for-house-gop-in-74.html | Poll Indicates a Big Loss For House G.O.P. in '74 | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/ft-greene-residents-fighting-drug-unit-crime-reported-down.html | Ft. Greene Residents Fighting Drug Unit | True | By Pranay Gupte | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/long-island-boy-16-ties-a-world-halfmile-mark-track-events-field.html | Long Island Boy, 16, Ties A World Halfâ€š Â„Âª Mile Mark | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/garden-cattail-nuisance-swans-for-a-farm-pond-evergreen-propagation.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/u-s-feels-cambodia-raids-blunt-communist-chances-some-dangers.html | U. S. Feels Cambodia Raids Blunt Communist Chances | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/20million-entry-fee-looms-in-nfl.html | $20â€š Â„Âª Million Entry Fee Looms in N.F.L. | True | By William N. Wallace | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-new-blow-for-the-ssts-air-travel.html | Air Travel | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/benefits-listed-in-soviet-trade-limited-trade-expectations-possible.html | BENEFITS LISTED IN SOVIET TRADE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/cornett-wins-auto-race.html | Cornett Wins Auto Race | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/lindner-is-62-61-victor-in-state-tennis-at-bayside.html | Lindner Is 6.2, 6.1 Victor In State Tennis at Bayside | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/camella-cook-vp-blair-3d-are-married.html | Camelia Cook, V. P. Blair 3d Are Married | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/-quake-kits-sell-well-in-japan-after-warning.html | â€š Â„Âª Quake Kits â€š Â„Â´ Sell Well In Japan After Warning | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/gardening-gardening.html | GARDENING | True | By Helen Bevington | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/puritans-and-pagans-of-streetcar-drama-mailbag-puritans-and-pagans.html | Drama Mailbag | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/10-unhurt-at-a-party-as-plane-crashes-next-door.html | 10 Unhurt at a Party as Plane Crashes ,Next Door | True | By Robert Hanley | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/spring-morning-in-the-han-palace-stamps-british-painters-frances-le.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/stans-gets-salary-out-of-funds-left-by-72-campaign.html | Stans Gets Salary Out of Funds Left By â€š Â„Â´72 Campaign | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/england-within-sight-of-victory-in-cricket.html | England Within Sight Of Victory in Cricket | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-black-rabbi-looks-to-israel-a-visit-to-israel-i-heard-a-voice.html | A Black Rabbi Looks to Israel | True | By Frank Ross Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/bowdoin-elects-women.html | Bowdoin Elects Women | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/citys-planning-panel-to-start-workshops-for-neighborhoods-basis-for.html | City's Planning Panel to Start Workshops for Neighborhoods | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/antistreet-antipeople-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/u-s-judge-invalidates-system-of-selecting-juries-in-alabama.html | U.S. Judge Invalidates System Of Selecting Juries in Alabama | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/skylab-crewmen-put-in-a-busy-day-grain-fields-data-photograph.html | SKYLAB CREWMEN PUT IN A BUSY DAY | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/music-in-review-mary-costa-sings-at-promenade-munguia-plays-at-tea.html | Music in Review | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/kenya-more-creatures-than-comforts-intrusive-elephants-the-missing.html | Kenya: More Creatures Than Comforts | True | By Ken Drasner | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/columbiapresbyterian-to-start-133million-building-program-1978.html | Columbia â€š Â„Âª Presbyterian to Start $133 â€š Â„Âª Million Building Program, | True | By Joseph P. Fried | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/ward-hinkle-weds-cynthia-foote.html | Ward Hinkle Weds Cynthia Foote | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/donation-of-bodies-benefiting-science-still-a-shortage.html | Donation of Bodies Benefiting Science | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/native-delight-our-true-blue-berry-maidas-blueberry-crumb-cake-blue.html | Our true blue berry | True | By Jean Hewitt | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/country-houses-country-houses.html | COUNTRY HOUSE | True | By Losi Gould | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rent-increase-patterns-grow-clearer-rent-patterns-grow-clearer.html | Rent Increase Patterns Grow Clearer | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/in-massachusetts-legislature-votes-to-cut-membership.html | In Massachusetts, Legislature Votes To Cut Membership | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/restoration-of-fort-greene-park-to-begin.html | Restoration of Fort Greene Park to Begin | True | By Charles Lockwood | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/juniors-boys-play-aug-6-in-columbia-net-tourney.html | Juniors, Boys Play Aug. 6 In Columbia Net Tourney | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/black-banks-progress-and-problems.html | Black Banks: Progress and Problems | True | By Mauris L. Emeka | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/also-opening.html | ALSO OPENING | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/cooking-out-cooking-out.html | COOKING OUT | True | By Toni Morison | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/trial-of-sailor-opens-in-sabotage-of-carrier-ranger-in-prison-since.html | Trial of Sailor Opens in Sabotage of Carrier Ranger | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/irene-nizen-betrothed-to-michael-f-siegel.html | Irene Nizen Betrothed To Michael F. Siegel | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/ferraris-and-matra-duel-for-honors-at-le-mans-race-ferrari-matra.html | Ferraris and Matra Duel for Honors at Le Mans Race | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/nun-recalls-50-years-of-aiding-the-sick-sleeping-quarters-built.html | Nun Recalls 50 Years Of Aiding The Sick | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/school-baseball.html | SCHOOL BASEBALL | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/monsoon-in-india-ends-the-drought-normal-year-expected-food.html | MONSOON IN INDIA ENDS THE DROUGHT | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-diffident-avantgarde-has-an-outpost-in-the-sky.html | The Diffident AvantâÄšÄ„Ä°Garde Has an Outpost in the Sky | True | By Peter Schjeldahl | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/no-fate-worse-than-a-hangup-machines-that-answer-the-telephone-when.html | Machines that answer the telephone | True | By Greta Walker | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/new-object-seen-on-universe-edge.html | NEW OBJECT SEEN ON UNIVERSE EDGE | True | By Walter Sullivan | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/fete-is-scheduled-for-li-teacher-a-reception-today-to-mark-her-50.html | FETE IS SCHEDULED FOR LI, TEACHER | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/siderowf-defeats-moody-by-5-and-3-in-british-final.html | Siderowf Defeats Moody By 5 and 3 in British Final | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mrs-bianco-has-child.html | Mrs. Bianco Has Child | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-selected-vacation-reading-list-art-autobiography-biography-essays.html | A Selected Vacation Reading List | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/news-summary-and-index-advertising-index-index-to-the-other-news-in.html | News Summary and Index | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/whats-new-in-theater.html | What's New In Theater? | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/penelope-r-brosnahan-affianced.html | Penelope R Brosnahan Affianced | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/myth-and-distortions.html | Myth and Distortions | True | By J. J. Pickle | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/garbagesmothered-cities-face-crisis-in-five-years-study-says.html | GarbageâÄšÄ„Ä°Smothered Cities Face Crisis in Five Years | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/miss-lorengar-sings-desdemona-at-met.html | MISS LORENGAR SINGS DESDEMONA AT MET | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/fighting-in-south-vietnam-heaviest-since-february-resistance-called.html | Fighting in South Vietnam Heaviest Since February | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-teaneck-agency-to-help-veterans.html | A Teaneck Agency To Help Veterans | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/miss-caroline-curtis-wed-to-james-gerard-brown.html | Miss Caroline Curtis Wed to James Gerard Brown | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/vienna-mayor-quits-after-referendum.html | VIENNA MAYOR QUITS AFTER REFERENDUM | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/carol-mcdougal-bride-of-d-s-cashman.html | Carol McDougal Bride of D. S. Cashman | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/primaries.html | Primaries | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/joseph-harmon-fiance-of-muriel-bloomberg.html | Joseph Harmon Fiance Of Muriel Bloomberg | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/smith-is-toppled-by-okker-75-63-tean-upsets-crealy-dibbs-beat-en-in.html | SMITH IS TOPPLED BY OKKER, 7âÄšÄ„Ä°5, 6âÄšÄ„Ä°3 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/antiwiretap-bill-gains-in-canada-civil-libertarians-protest.html | ANTIWIRETAP BILL GAINS IN CANADA | True | By Jay Walz Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/ballet-margot-fonteyn-guest-artist-ballerina-and-eglevsky-troupe-at.html | Ballet: Margot Fonteyn, Guest Artist | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/engineer-weds-stephanie-speir.html | Engineer Weds Stephanie Speir | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/bible-salesmen-i-feel-healthy-i-feel-happy-i-feel-terrific-bible.html | Bible Salesmen | True | By Fred Travis | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/insurance-fraud-is-charged-to-28-ruse-is-described-suspects-among.html | INSURANCE FRAUD IS CHARGED TO 28 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/janet-simmons-is-the-fiancee-of-herbert-pratt-van-ingen-jr.html | Janet Simmons Is the Fiancee Of Herbert Pratt Van Ingen Jr. | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/camping-camping-out.html | CAMPING | True | BY James Dickey | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/tests-arranged-for-hypertension.html | Tests Arranged For Hypertension | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/lawyer-29-named-defender-for-state-saved-newark-a-big-loss-300.html | Lawyer, 29, Named Defender for State | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/city-eases-curbs-on-oil-burners-a-correction-park-ave-lease-news-of.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/arraus-beethoven-pilgrimage-recordings-arraus-beethoven.html | Recordings | True | By Richard Osborne | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/two-towns-will-mark-founding-of-churches-three-treasures-a-parish.html | Two Towns â€šÃ„Â³Will Mark Founding Of Churches | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/words-to-the-wise-on-buying-a-home-words-to-the-wise-on-buying-a.html | Words to the Wise On Buying a Home | True | By A. Lewis Linton | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/the-case-for-pension-reinsurance-point-of-view.html | POINT OF VIEW | True | By Jacob K. Javits | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/records-of-judge-censured-in-1971-ordered-disclosed.html | Records of Judge Censured in 1971 Ordered Disclosed | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/william-klipstein-harryman-3d-marries-cynthia-joan-horton.html | William Klipstein Harryman 3d Marries Cynthia Joan Horton | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/east-colleges-leaning-to-basketball-league.html | East Colleges Leaning To Basketball League | True | By Gordon S. WhiteJR. | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/yankees-score-5-in-9th-to-win-64-take-first-yankees-win-64-take.html | Yankees Score 5 in 9th To Win 6â€šÃ„Â*4 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/ottawa-to-help-olympics.html | Ottawa to Help Olympics | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/judge-asks-an-easing-of-law-on-divorce-divorce-cases-zoom-impartial.html | Judge Asks An Easing Of Law On Divorce | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/fire-escape-updated-is-a-fire-balcony-fire-balconies.html | Fire Escape, Updated, Is a â€šÃ„Â³Fire Balconyâ€šÃ„Â¡ | True | By Carter B. Horsley | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/badillo-makes-vow-to-restore-full-mayoral-responsibility-many-city.html | Badillo Makes Vow to Restore â€šÃ„Â³Full Mayoral Responsibilityâ€šÃ„Â | True | By Ronald Smothers | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/quincys-citizens-to-salute-whalers-title-this-week.html | Quincy's Citizens to Salute Whalers' | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/policemen-guilty-of-taking-bribes-severance-pay-cited-list-of.html | POLICEMEN GUILTY OF TAKING BRIBES | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/summit-art-center-displays-fangors-abstractionist-works-spacious.html | Summit Art Center Displays Fangor's Abstractionist Works | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/for-more-than-just-snapshots-photography-eikoh-hosoe.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/glider-pilots-seek-green-air.html | Glider Pilots Seek â€šÃ„Â²Green Airâ€šÃ„Â | True | By Lawrence Freeny Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/the-young-must-do-the-healing-class-of-73-class-of-73.html | Class of '73 | True | By Edward Hoagland | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/louise-cohen-plans-nuptials.html | Louise Cohen Plans Nuptials | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/12-men-and-women-to-attend-harvard-as-nieman-fellows-the-12-fellows.html | 12 Men and Woman To Attend Harvard As Nieman Fellows | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/gen-weyand-said-to-get-gen-haigs-army-post.html | Gen. Weyand Said to Get Gen. Haig's Army Post | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/grace-school-expanding.html | Grace School Expanding | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/illegal-jailings-laid-to-greece-international-panel-report-on-7.html | ILLEGAL JAILINGS LAID TO GREECE | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/state-panel-warns-of-gas-shortages-for-this-summer.html | State Panel Warns Of â€šÃ„Â²Gasâ€šÃ„Â Shortages For This Summer | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/walkout-is-called-by-union-workers-at-47-cemeteries.html | Walkout Is Called By Union Workers At 47 Cemeteries | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/archives/william-patrick-is-killed-in-california-air-crash.html | William Patrick Is Killed in California Air Crash | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/peking-to-give-aid-to-hanoi-in-1974-under-new-accord.html | Peking To Give Aid to Hanoi In 1974 Under New Accord | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/nader-distributes-manual-to-encourage-social-action.html | Nader Distributes Manual To Encourage Social Action | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-mass-just-cant-transit-traffic.html | Traffic | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/susan-terry-fiancee-of-g-s-craft.html | Susan Terry Fiancee of G. S. Craft | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/suffolk-to-vote-on-boces-centers-nothing-sinister-problem-with-deal.html | Suffolk To Vote On BOCES Centers | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/some-ways-to-keep-furry-nibblers-out-of-your-garden.html | Some Ways to Keep Furry Nibblers Out of Your Garden | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/hal-hastings-19191973.html | Hal Hastings 1919â€³â€¹1973 | True | By Harold Prince | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/raybestos-is-closing-amid-controversy-state-bill-contested.html | Raybestos Is Closing Amid Controversy | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/u-s-schoolboy-2mile-record-of-8409-is-set-by-illinois-star.html | U. S. Schoolboy 2â€³â€¹Mile Record Of 8:40.9 Is Set by Illinois Star | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dance-3-by-june-lewis-among-wellcrafted-works-if-i-am-i-portrays.html | Dance: 3 by June Lewis | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/motoring.html | MOTORING | True | By Donald E. Westlake | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/arts-revival-eyed-in-new-brunswick-would-not-charge-ormandy-will.html | Arts Revival Eyed In New Brunswick | True | By Bob Migliara Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/donna-freeman-affianced.html | Donna Freeman Affianced | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mrs-everitt-rewed.html | Mrs. Everitt Rewed | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/camera-world.html | Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dance.html | Dance | True | By Clive Barnes | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/in-renovated-building-the-ceiling-is-a-chandelier.html | In Renovated Building, the â€¹Â„Â²Ceiling Is a Chandelierâ€¹Â„Â´ | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/that-arab-oil-wealth-washington-report.html | WASHINGTON REPORT | True | By Edwin L. DaleJr. | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/numbers-add-up-to-crime-mans-lib-absurd-unfair-movie-mailbag-flawed.html | Movie Mailbag | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/u-s-launching-delayed.html | U. S. Launching Delayed | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/thin-ice-can-be-safer-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dassins-dialogues-east-meets-west.html | Dassin's â€¹Â„Â²Dialoguesâ€¹Â„Â´ | True | By A. H. Weiler | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-press-and-watergate-in-the-nation.html | The Press And Watergate | True | By Tom Wicker | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/major-league-baseball-american-league-todays-probable-pitchers.html | Major League Baseball Sunday, June 10, 1973 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/golf-title-to-wofford.html | Golf Title to Wofford | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/coast-city-turns-to-black-woman-median-age-196-hailed-by.html | COAST CITY TURNS TO BLACK WOMAN | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/illicit-foster-homes-here-exploit-mental-patients-former-employes.html | Illicit Foster Homes Here Exploit Mental Patients | True | By Christopher S. Wren | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/nixon-ponders-prices-aides-in-emergency-talks.html | Nixon Ponders Prices | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/beer-vs-champagne-or-dusseldorf-revisited-art.html | Beer vs. Champagne or Dusseldorf Revisited | True | By John Canaday | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-too-tearful-vanya-a-too-tearful-uncle-vanya.html | A Too Tearful â€¹Â„Â²Vanyaâ€¹Â„Â´ | True | By Walter Kerr | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/golf-golf.html | GOLF | True | By John Updike | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/retreat-on-hijacking.html | Retreat on Hijacking? | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/miss-kinney-to-be-bride.html | Miss Kinney To Be Bride | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/trade-with-china-enters-a-new-stage.html | Trade With China Enters a New Stage | True | By Stanley B. Lubman | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mysterious-wins-epsom-oaks-race-unbeaten-filly-beats-where-you-lead.html | MYSTERIOUS WINS EPSOM OAKS RACE | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-watergate-gag-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/limit-asked-by-cosmos-on-imports.html | Limit Asked By Cosmos On Imports | True | By Alex Yannis | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mailbox.html | Mailbox | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/college-heads-sabbatical-2-months-at-menial-jobs-offered-promotion.html | College Head's Sabbatical: 2 Months at Menial Jobs | True | By Israel Shenker | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dance-japans-heritage-oriental-understatement-imbues-triste-in.html | Dance: Japan's Heritage | True | By Anna Kisselgoff | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/karin-armstrong-is-married-in-vermont.html | Karin Armstrong Is Married in Vermont. | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/lincoln-autobiography-sold-at-325-a-word.html | Lincoln Autobiography Sold at $325 a Word | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/miss-nancy-c-desrosier-is-married.html | Miss Nancy C. Desrosier Is Married | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/tennis-tennis.html | TENNIS; Who's who in the movie stills? See Page 47.; Â—Â© 1973, The New York Times Co, All rights reserved. | True | BY John McPhee | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/new-safety-unit-backs-consumer-industry-harm-cited-appeals-court.html | NEW SAFETY UNIT BACKS CONSUMER | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/seoul-gives-no-comment-on-us-protest-on-agents.html | Seoul Gives No Comment On U.S. Protest on Agents | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/autosuggestion-time-to-end-the-big-affair-autos.html | Time to end the big affair | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dyce-captures-halfmile-mile-in-mxt-aau-track-track-events-womens.html | Dyce Captures Halfâ€šÃ„Â¢Mile, 1 Mile in Met A.A.U. Track | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/new-community-in-gloucester-seeks-to-help-the-handicapped-join.html | New â€šÃ„Â�²Communityâ€šÃ„Â´ in Gloucester Seeks to Help the Handicapped Join Society | True | By Walter Wells Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/wiretap-case-set-in-pennsylvania-solicitation-alleged-secret.html | WIRETAP CASE SET IN PENNSYLVANIA | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/48-enter-salvation-army.html | 48 Enter Salvation Army | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/otb-plunger-goes-for-40000.html | OTB Plunger Goes for $40,000 | True | By Thomas Rogers | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/running-the-rapids-deliverancestyle-in-pennsylvania-running-the.html | Running the Rapids â€šÃ„Â¢Deliveranceâ€šÃ„Â¢Style In Pennsylvania | True | By George Ingram | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/at-71-barbara-cartland-is-still-a-crusader.html | At 71, Barbara Cartland Is Still a Crusader | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/travel-notes-no-end-to-overbooking-new-norwegian-cruiser-manual.html | Travel Notes: No End to Overbooking | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mushrooming-mushrooming.html | MUSHROOMING | True | BY Vance Bourjaily | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/johnny-needs-help-reading-education.html | Reading | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/spring-valley-has-changed.html | Springy Valley Has Changed | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/poll-shows-most-britons-would-forget-callgirl-case.html | Poll Shows Most Britons Would Forget Callâ€šÃ„Â¢Girl Case | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/g-op-in-virginia-picks-exdemocrat.html | G.O.P. IN VIRGINIA PICKS EXâ€šÃ„Â¢DEMOCRAT | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/florida-courtbacks-paper-on-confidential-sources.html | Florida Court Backs Paper On Confidential Sources | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/turnpike-authority-seeks-to-answer-objections-to-new-spur-cost.html | Turnpike Authority Seeks to Answer Objections to New Spur | True | By George B. Dawson Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/park-bus-service-to-start-in-bergen.html | Park Bus Service To Start in Bergen | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/white-asparagus-german-favorite.html | White Asparagus: German Favorite | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/new-novel.html | New & Novel | True | By Martin Levin | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/miners-get-credit-union.html | Miners Get Credit Union | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/new-safety-unit-backs-consumer.html | NEW SAFETY UNIT BACKS CONSUMER | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Callendar | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-cases-of-the-runaway-wives-sort-of-like-nero-wolfe.html | Sort of like Nero Wolfe | True | By John Cuihane | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/son-to-mrs-rudolph.html | Son to Mrs. Rudolph | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/eastern-tennis-players-retain-church-cup-6-to-3.html | Eastern Tennis Prayers Retain Church Cup, 6 to 3 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/r-b-cornell-marries-miss-virginia-pierce.html | R. B. Cornell Marries Miss Virginia Pierce | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/david-steel-weds-susan-j-watters.html | David Steel Weds Susan J. Watters | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/2-pilots-2-wars-our-faith-never-faltered-in-our-god-our-families.html | 2 pilots, 2 wars; â€šÃ„Ã'Our faith never faltered in our God, our families and our country…. It didn't sicken me at all.â€šÃ„Ã' A man has to answer to himself first…. How can I be part of this?â€šÃ„Ã'; By Steven V. Roberts | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mayor-hopefuls-seek-to-raise-200000-eachbadillo-mostly-for-ads.html | Mayor Hopefuls Seek to Raise $200,000 Each Badillo Mostly for Ads, Beame for â€šÃ„Ã'Organization Effortsâ€šÃ„Ã' | True | By Frank Lynn | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/susan-a-dingbat-mary-too-not-on-your-life-they-say-most-liberated.html | Susan a Dingbat? Mary Too? Not on Your Life, They Say | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/presidential-scholar-16-has-hopes-for-future-helps-other-students.html | Presidential Scholar, 16, Has Hopes For Future | True | By Kenneth P. Nolan | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/us-friendship-put-first-in-a-poll-of-west-germans.html | U.S. Friendship Put First In a Poll of West Germans | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/miss-paula-j-simmons-is-married-to-mark-s-butler.html | Miss Paula J. Simmons Is Married to Mark S. Butler | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/so-lie-down-and-face-the-music.html | So Lie Down and Face the Music | True | By Donal Henahan | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/modernization-bought-for-port-of-albany-other-projects-compete.html | Modernization Sought for Port of Albany | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/former-mets-inabilities-have-dimmed-with-age-alumni-of-mets-showing.html | Former Metsâ€šÃ„Ã' Inabilities Have Dimmed With Age | True | By Leonard Koppett | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/james-crosby-fiance-of-miss-eugenie-ryan.html | James Crosby Fiance Of Miss Eugenie Ryan | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/via-veneto-area-is-deteriorating-free-rein-for-undesirables.html | VIA VENETO AREA IS DETERIORATING | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/wood-field-and-stream-squeteague-making-a-strong-comeback-off.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/kristine-enquist-is-married-to-cole-fach.html | Kristine Enquist Is Married to Cole Fach | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/paying-the-price-for-everyone-shot-at-police.html | Shotâ€šÃ„Ã'At Police | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/going-the-kodaly-way-kodalys-way-barrock-music.html | Going the Kodaly Way | True | By Raymond Ericson | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/state-sets-aid-for-youth-outings.html | State Sets Aid For Youth Outings | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/parliament-in-bonn-eases-sex-and-pornography-laws.html | Parliament in Bonn Eases Sex and Pornography Laws | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/massachusetts-u-assures-boston-communities-in-area-told-of-policy.html | MASSACHUSETTS U. ASSURES BOSTON1 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/ban-on-xrated-films-is-ended-in-clinton-leader-of-campaign-brandt.html | Ban on Xâ€šÃ„Ã°Rated Films Is Ended in Clinton | True | By Al Frank Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/letters-to-the-editor-on-taking-a-president-before-a-grand-jury.html | Letters to the Editor | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/suffolk-patrolman-accused-of-robbery.html | SUFFOLK PATROLMAN ACCUSED OF ROBBERY | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/puerto-rico-first-to-require-use-of-safety-belts-in-autos-other.html | Puerto Rico First to Require Use of Safety Belts In Autos | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/new-and-recommended-general-fiction.html | New and Recommended | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/montclair-school-rooms-go-to-camp-program-in-3d-year.html | Montclair School Rooms Go to Camp | True | By Josephine Bonomo Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/housing-project-gains-in-princeton-capacity-increased-studies-show.html | Housing Project Gains in Princeton | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/at-80-he-gives-a-bit-franco.html | Franco | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/child-to-mrs-phillips.html | Child to Mrs. Phillips | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/us-calls-on-costa-rica-for-extradition-of-vesco-trial-set-sept-11.html | U.S. Calls On Costa Rica For Extradition of Vesco | True | By Glenn Fowler | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/little-risk-takes-2-hunter-crowns-mrs-chapot-mount-scores-in.html | LITTLE RISK TAKES 2 HUNTER CROWNS | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/stanley-kowalski-loves-gittel-mosca.html | Stanley Kowalski Loves Gittel Mosca | True | By Judy Klemesrud | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/sailing.html | SAILING | True | BY Dercek Williamson | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/radio-thursday-wednesday-friday-tuesday-saturday-monday-today-today.html | Radio | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/in-18-months-methaqualone-has-soared-in-popularity-among-the-young.html | In 18 Months, Methaqualone Has Soared in Popularity Among the Young | True | By Grace Lichtenstein | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rockanroll-film-hits-local-chord-rock-n-roll-film-hits-local-chord.html | Rock'n'Roll Film Hits Local Chord | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mary-hunter-will-be-wed.html | Mary Hunter Will Be Wed | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-clearwater-hardens-her-fight-against-pollution-raising-the.html | The Clearwater Hardens Her Fight Against Pollution | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/nba-roundrobin-set.html | N.B.A. Roundâ€šÃ„Â´Robin Set | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/inflation-frustration-and-tea-notes-from-london-la-vie-anglaise.html | Notes from London | True | By J. H. Plumb | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dope-open-teeing-off-june-28-cahill-is-expected-community.html | â€šÃ„Â²Dope Openâ€šÃ„Â´ Teeing Off June 28 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-not-so-grand-central-station-trouble-on-the-line-too.html | A Not So Grand Central Station | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-tuition-strike-vowed-at-antioch-question-of-power-no-graduation.html | A TUITION STRIKE VOWED AT ANTIOCH | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dubious-french-medicine.html | Dubious French Medicine | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/wall-sets-mark-in-jersey-mile-field-events-track-events-his-4136.html | WALL SETS MARK IN JERSEY MILE | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rodeoland-usa-do-cowboys-live-the-good-life-or-are-they-playing.html | Rodeoland, U. S. A.: Do Cowboys Live The Good Life, Or Are They Playing Western Roulette? | True | By Ann Geracimos | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/adelphi-u-offers-paralegal-course.html | ADELPHI U. OFFERS PARALEGAL COURSE | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/major-league-averages-national-league-american-league-records.html | Major League Averages | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/gallman-quits-post-as-top-collector-of-taxes-for-state.html | Gallman Quits Post As Top Collector Of Taxes for State | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/drive-on-to-save-mediterranean-antipollution-code-sought-fears-of.html | DRIVE ON TO SAVE MEDITERRANEAN | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/easy-jet-arrive-favored-in-353250-event-today.html | Easy Jet Arrive Favored In $353,250 Event Today | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/chandoha-focuses-on-pets-three-books-in-the-works-all-in-the-family.html | Chandoha Focuses on Pets | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/restrictions-on-immigration-tightened-by-canadal-new-offices-opened.html | Restrictions on Immigration Tightened by Canada | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/flower-child-wins-at-yonkers-track.html | FLOWER CHILD WINS AT YONKERS TRACK | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/secretariats-record-romp-electrifies-his-fans-owner-trainer-and.html | Secretariat's Record Romp Electrifies His Fans, Owner, Trainer and Jockey | True | By Steve Cady | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/college-will-host-harpsichordfete-festival-agenda.html | College Will Host Harpsichord Fete | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/city-begins-rehabilitation-of-east-side-playground.html | City Begins Rehabilitation Of East Side Playground | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/scottish-terrier-is-best-in-show-the-chief-awards-naughty-gal-is.html | SCOTTISH TERRIER IS BEST IN SHOW | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/orioles-defeat-twins-74-powell-hits-homer-in-5th.html | Orioles Defeat Twins, 7â€šÃ„Â¨4; Powell Hits Homer in 5th | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/sheila-brophy-bride-of-steven-w-peiffer.html | Sheila Brophy Bride Of Steven W. Peiffer | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-phase-that-cant-be-cut-off-the-nation-inflation.html | The Nation | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-european-auto-battle.html | The European Auto Battle | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/in-a-sellers-market-the-us-sells-arms-the-world.html | Arms | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-last-word-the-third-law-of-reviewer-emotion.html | The Last Word | True | BY John Leonard | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/the-golden-agewhere-to-find-it-the-golden-age.html | The Golden Ageâ€¦â€¦Where to Find It | True | By Dale Harris | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/two-quintuplets-go-home.html | Two Quintuplets Go Home | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/water-gap-to-be-site-of-concerts-in-summer-musical-styles-vary-gets.html | Water Gap To Be Site Of Concerts In Summer | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/current-best-sellers-general-fiction.html | Current Best Sellers | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/bellermanns-have-son.html | Bellermanns Have Son | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/let-nature-plant-the-lawn-gardens.html | Gardens | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/margaret-nicholas-married-to-officer.html | Margaret Nicholas Married to Officer | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-study-on-recycling-of-paper-finds-concepts-misconceived-rate.html | A Study on Recycling of Paper Finds Concepts â€¦â€™Misconceivedâ€™â€¦â€™ | True | By David Bird | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/bridal-held-for-deirdre-m-jackson.html | Bridal Held for Deirdre M. Jackson | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/aes-stephens-72-virginia-official-cited-court-ruling-ediautenant.html | A.E.S. STEPHENS, 72, VIRGINIA OFFICIAL | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/paperbacks-general-recommended-new-titles-fiction.html | Paperbacks | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/calendar-of-horse-show-events.html | Calendar of Horse Show Events | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/france-to-stop-paying-dues-to-seato-in-june-1974.html | France to Stop Paying Dues To SEATO in June, 1974 | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/marys-popoin-up-again-marys-poppin-up-again.html | Mary's Poppin' | True | By Vincent CanBY | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/filmed-depositions-urged-for-courts-preedited-tape.html | Filmed Depositions Urged for Courts | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/whites-cautioned-in-south-africa-two-banned-under-act-report-sees-a.html | WHITES CAUTIONED IN SOUTH AFRICA | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/renting-a-london-flat-jolly-nice-even-if-you-must-bathe-in-the-dark.html | Renting a London Flat: Jolly Nice, Even If You Must Bathe in the Dark | True | By Elaine D. Prumer | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/parched-africa-sees-rain-begin-but-droughtarea-workers-doubt-that.html | PARCHED AFRICA SEES RAIN BEGIN | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/twowheeled-intruders-in-a-four-wheeled-culture-who-are-these-20.html | Twoâ€¦â€¦Wheeled Intruders in a Fourâ€¦â€¦Wheeled Culture | True | By Lee Gutkind | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/christina-casey-is-bride.html | Christina Casey Is Bride | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/three-share-lead-in-womens-golf.html | THREE SHARE LEAD IN WOMEN'S GOLF | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/continued-guerrilla-support-promised-by-syrian-leader.html | Continued Guerrilla Support Promised by Syrian Leader | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/secretariat-sweeps-to-triple-crown-by-31-lengths.html | Secretariat Sweeps to Triple Crown by 31 Lengths | True | By Joe Nichols | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/yonkers-results-yonkers-drivers-post-position-summary.html | Yonkers Result | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/east-bloc-goes-unsoviet-way-east-europeans-go-their-unsoviet-way.html | East Bloc Goes Unâ€¦â€¦Soviet Way | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/soviet-launches-unmanned-probe-in-cosmos-series.html | Soviet Launches Unmanned Probe In Cosmos Series | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/sailing-seminar-is-designed-for-juniors.html | Sailing Seminar Is Designed for Juniors | True | By Parton Keese | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/calendar-of-dog-show-events-today.html | Calendar of Dog Show Events | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/director-who-remembered-to-bring-her-credentials-spotlight.html | Director Who Remembered To Bring Her Credentials | True | By Marylin Bender | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/a-building-is-renting.html | A Building Is Renting | True | | 2001-08-03 | RE0000846890 | B00000847189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/merckx-of-belgium-takes-italy-cycle-race-4th-time.html | Merckx of Belgium Takes Italy Cycle Race 4th Time | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/cooking-under-sail.html | Cooking Under Sail | True | By Mary Williamson | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/lieutenant-marries-alice-traynor.html | Lieutenant Marries Alice Traynor | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/senate-bill-would-prohibit-killing-of-imperiled-species.html | Senate Bill Would Prohibit Killing of Imperiled Species | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/teenagers-search-for-jobs-us-business-roundup-missouri-iowa-florida.html | U.S. BUSINESS ROUNDUP | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/riviera-life-appeals-to-american-fanciers.html | Riviera Life Appeals to American Fanciers | True | By Walter R. Fletcher | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/storm-smashes-into-south-shore-70-mph-gusts-fell-trees-and-power-li.html | STORM SMASHES INTO SOUTH SHORE | True | By Robert Mcg. ThomasJr. | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/sally-boone-castleman-is-a-bride.html | Sally Boone Castleman Is a Bride | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/lisa-walrath-wed-to-daniel-r-fast.html | Lisa Walrath Wed To Daniel R. Fast | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/rex-mays-trials-put-off.html | Rex Mays Trials Put Off | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/fdu-coach-is-elected.html | F.D.U. Coach Is Elected | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/constantine-as-symbol.html | Constantine as Symbol | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/women-at-princeton-outdo-the-men-earned-top-grades-princeton-coeds.html | Women at Princeton Outdo the Men | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/citys-delegation-in-house-termed-a-helpless-giant-need-for-money.html | CITY'S DELEGATION IN HOUSE TERMED A â€šÃ„Â²HELPLESS GIANTâ€šÃ„Â´ | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/us-english-tie-in-college-meet-track-events-field-events.html | U.S., ENGLISH TIE IN COLLEGE MEET | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/161-shot-victor-in-race-on-coast-carry-the-banner-scores-by-nose-at.html | 16â€šÃ„Â¹1 SHOT VICTOR IN RACE ON COAST | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/mr-nixons-new-politburo-president-nixons-old-white-house-staff-was.html | Mr. Nixon's New Politburo | True | By James Reston | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/dead-at-the-age-of-3-unloved-master-plan.html | Master Plan | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/some-wounds-are-inside-health-pows.html | Health | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/queens-regulars-win-regulars-win-queens-races-billboard-campaign.html | Queens â€šÃ„Â²Regularsâ€šÃ„Â´ Win | True | By John Darnton | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/markets-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/love-and-stability-offered-by-emergency-mothers-matter-of-love.html | Love and Stability Offered by â€šÃ„Â²Emergency Mothersâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-10 | 1973-06-10 | https://www.nytimes.com/1973/06/10/archives/repair-job-on-a-unique-sun-porch-skylab.html | Skylab | True | | 2001-08-03 | RE0000846890 | B00000847189 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-hardearned-age-of-affluence-is-dawning-in-japan-a-hardearned-age.html | A Hardâ€šÃ„Â´Earned Age of Affluence Is Dawning in Japan | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/lawless-government.html | Lawless Government | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/press-for-youthsseeks-new-image-alternative-media-parley-sees-need.html | PRESS FOR YOUTHSSEEKS NEW IMAGE | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/in-the-name-of-security-abroad-at-home.html | In the Name of Security | True | By Anthony Lewis | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/letters-to-the-editor-the-ervin-hearings-and-the-pursuit-of-truth.html | Letters to the Editor | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/2-killed-in-belfast-in-separate-actions.html | 2 KILLED IN BELFAST IN SEPARATE ACTIONS | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/purchase-college-holds-first-graduation-classes-began-in-71-with.html | Purchase College Holds First Graduation | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/william-moore-100-an-educator-dead.html | WILLIAM MOORE, 100, AN EDUCATOR, DEAD | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/pilot-dies-in-crash-of-homemade-plane.html | PILOT DIES IN CRASH OF HOMEMADE PLANE | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/marchi-advocates-east-river-tolls.html | MARCHI ADVOCATES EAST RIVER TOLLS | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index MONDAY, JUNE 11, 1973 | True | | 2001-08-03 | RE0000846876 | B00000844420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/court-orders-a-company-to-fill-cavern-it-dug-off-staten-island.html | Court Orders a Company to Fill Cavern It Dug Off Staten Island | True | By David Bird | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/saints-devils-and-victims-books-of-the-times-security-checks-on.html | Books of The Times | True | By Mel Gussow | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/victor-eric-tausig.html | VICTOR ERIC TAUSIC | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/ellen-b-kanner-bride-of-brian-donovan.html | Ellen B. Kanner Bride of Brian Donovan | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/westbury-beats-bethpage-in-polo-league-opener.html | Westbury Beats Bethpage In Polo League Opener | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/personal-finance-impact-of-inflation-on-the-valuation-of-property.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/getting-it-right-this-time.html | Getting It Right This Time | True | By Jack Finney | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/sports-today-baseball-boxing-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/new-jersey-briefs-senators-drugframe-trial-to-open.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/chase-stottlemyre-in-4thmaybery-hits-14th-homer-royals-sink.html | Chase Stottlemyre In 4thîêŠÃ„Â®Mayberry Hits 14th Homer | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/nixoh-back-at-white-house-after-weekend-in-florida.html | Nixoh Back at White House After Weekend in Florida | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/as-open-classroom-spreads-more-parents-face-a-decision.html | As Open Classroom Spreads, More Parents Face a Decision | True | By Virginia Lee Warren | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/horse-lovers-have-their-day-quarter-horses-bred.html | Horse Lovers Have Their Day | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/whitlam-facing-tough-decisions-with-popularity-ebbing-he-has.html | WHITLAM FACING TOUGH DECISION | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/satellite-races-to-lunar-orbit-it-will-study-radio-signalssky-lab.html | SATELLITE RACES TO LUNAR ORBIT | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/secretariat-enjoys-lazy-belmont-dayaway-from-cheers-lazy-day-spent.html | Secretariat Enjoys Lazy Belmont Day Away From Cheers | True | By Thomas Rogers | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-little-greedy-and-exactly-right-red-smith.html | Red Smith | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/workers-at-two-guys-vote-to-extend-strike.html | Workers at Two Guys Vote to Extend Strike | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/events-today-music-dance-cabaret.html | Events Today | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-violette-allen.html | A. VIOLETTE ALLEN | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/essailor-takes-helm-shannon-jerome-wall.html | EsîêŠÃ„Â®Sailor Takes Helm Shannon Jerome Wall | True | By Werner Bamberger | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/dodgers-inflict-5th-defeat-in-row-on-koosman-40-osteen-3hitter.html | Dodgers Inflict 5th Def eat in Row on Koosman, 4îêŠÃ„Â®0 | True | By Joseph Durso | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/buddy-richs-big-band-swings-it-at-jimmys-place-al-kooper-at-max.html | Buddy Rich's Big Band Swings It at Jimmy's Place | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-new-geography-wins-greater-scholarly-respect.html | A New Geography Wins Greater Scholarly Respect | True | By Robert Reinhold | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/7-jewish-scientists-forbiddento-quit-soviet-in-hunger-strike.html | 7 Jewish Scientists, Forbidden To Quit Soviet, in Hunger Strike | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/miss-goolagong-conquers-chris-evert-in-rome-final-nastase-proves.html | Miss Goolagong Conquers Chris Evert in Rome Final | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/vatican-to-buy-600-works-by-modern-artists-in-u-s-representational.html | Vatican to Buy 600 Works By Modern Artists in U.S. | True | By David Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/miss-judith-a-granet-bride-of-arthur-levy.html | Miss Judith A. Granet Bride of Arthur Levy | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/mayers-net-results-new-jersey-sports.html | New Jersey Sports | True | By Charles Friedman Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/peis-bold-gem-cornell-museum-trail-blazing-experience-of-transition.html | Pei's Bold Gem Cornell Museum | True | By Ada Louise Huxtable Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/states-output-of-syrup-drops-first-place-in-the-production-of-maple.html | STATE'S OUTPUT OP SYRUP DROPS | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/parties-prepare-new-alignments-republicans-and-democrats-will.html | PARTIES PREPARE NEW ALIGNMENTS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/mrs-meir-says-moses-made-israel-oilpoor.html | Mrs. Meir Says Moses Made Israel Oilâ€šÃ„Â"Poor | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/brooklyn-man-is-accused-of-cabrelated-crimes.html | Brooklyn Man Is Accused Of Cabâ€šÃ„Â"Related Crimes | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/heat-fills-beaches-and-roads-to-them-700000-at-coney-island.html | Heat Fills Beaches and Roads to Them | True | By Wolfgang Saxon | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/william-inge-playwright-is-dead-william-inge-who-won-53-pulitzer.html | William Inge, Playwright, Is Dead | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/chess-and-this-man-was-afraid-he-wasnt-in-good-form-kings-indian.html | Chess:And This Man Was Afraid He Wasn't in Good Form? | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-white-house-response.html | Patrick J. Buchanan | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/chinas-foreign-ministerin-paris-for-a-3day-visit.html | China's Foreign Minister In Paris for a 3â€šÃ„Â"Day Visit | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/nepal-says-hijackers-got-4000001.html | Nepal Says Hijackers Got $400,000 | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/briefs-on-the-arts-performing-artsof-asia-to-be-seen.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/article-1-no-title-among-geographers-new-york-is-podunk.html | Article 1 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/lawyer-weds-miss-krulwich.html | Lawyer Weds Miss Krulwich | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/coast-bugging-is-linked-to-aide-in-house-inquiry-action-termed.html | Coast Bugging Is Linked To Aide in House Inquiry | True | By Denny Walsh | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/matra-triumphs-in-le-mans-race.html | MATRA TRIUMPHS IN LE MANS RACE | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/aussies-beaten-in-golf.html | Aussies Beaten in Golf | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/jesse-feld-actuary-for-city-since-1961.html | JESSE FELD, ACTUARY FOR CITY SINCE 1961 | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/badillo-attacks-rival-on-housing-says-beame-backing-comes-from.html | BADILLO ATTACKS RIVAL ON HOUSING | True | By Ronald Smothers | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/jerome-w-nammack.html | JEROME W. NAMMACK | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/article-2-no-title.html | Article 2 â€šÃ„Â"â€šÃ„Â" No Title | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/freedom-urged-for-radio-and-tv-lawyers-and-broadcasters-ask-us-to.html | FREEDOM URGED FOR RADIO AND TV | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/ford-dance-grants-may-be-extended-affection-and-respect.html | Ford Dance Grants May Be Extended | True | By Anna Kisselgoff Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/bank-of-canada-raisesits-credit-rate-to-6-to-6-14.html | Bank of Canada Raises Its Credit Rate to 6Ã„Â"Ã¢% | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/crenshaw-ready-for-open.html | Crenshaw Ready for Open | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/warsaw-tryingless-censorship-eases-curbs-on-2-papers-in-drive-to.html | WARSAW TRYING LESS CENSORSHIP | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/books-today-general.html | Books Today | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/110000-refugees-said-to-flee-burundi-in-a-month.html | 10,000 Refugees Said to Flee Burundi in a Month | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/party-glory-fades-in-brooklyn.html | Party Glory Fades in Brooklyn | True | By Frank Lynn | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/2-savings-units-would-rather-switch-than-lose-not-all-overjoyed.html | 2 Savings Units Would Rather Switch Than Lose | True | By H. Erich Heinemann | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/morton-predictsnew-cabinet-unit.html | MORTON PREDICTS NEW CABINET UNIT | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/lights-that-give-effect-of-fireflies-shop-talk.html | SHOP TALK | True | By Ruth Robinson | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/us-held-remiss-in-burundi-crisis-report-calls-stance-during-72.html | U.S. HELD REMISS IN BURUNDI CRISIS | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/beame-seeks-out-the-ethnic-votes-jewish-harlem-and-irish-groups.html | BEANIE SEEKS OUT THE ETHNIC VOTES | True | By John Darnton | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/metropolitan-briefs-homemade-plane-crashes-pilot-dies-alcohol.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846876 | B00000844420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/ecuador-defeats-lazio-of-italy-10-11249-at-soccer-match300-fans.html | ECUADOR DEFEATS LAZIO OF ITALY,1–;Â‚Â³1 | True | By Alex Yannis | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/samuel-b-finkel-official-of-dropsie-college-dies.html | Samuel B. Finkel, Official Of Dropsie College, Dies | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/stagenude-with-violin.html | Stage: â€šÂ„Â³Nude With Violinâ€šÂ„Â´ | True | By Howard Thompson | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/weiskopf-victor-by-four-strokesn-shoots-71-for-274-total-at.html | WEISKOPF VICTOR BY FOUR STROKES | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/arden-aibel-is-wed.html | Arden Aibel Is Wed | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/the-community-menace.html | The Community Menace | True | By Roy H. Hart | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/the-travers-in-august-looms-as-secretariats-next-race.html | The Travers in August Looms as Secretariat's Next Race | True | By Joe Nichols | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/among-geographers-new-york-is-podunk.html | Among Geographers, New York Is Podunk | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/advertising-moscow-missions-time-weighs-magazine-to-deal-with.html | Advertising: Moscow Missions | True | By Philip H. Dougherty | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-hardearned-age-of-affluence-is-dawning-in-japan.html | A Hardâ€šÂ„Â³Earned Age of Affluence Is Dawning in Japan | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/cardinal-goes-to-ireland.html | Cardinal Goes to Ireland | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/old-statue-gets-longfost-head-figure-of-egyptian-gains-missing.html | Old Statue Gets Longâ€šÂ„Â³Lost Head | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/rochester-strike-continues.html | Rochester Strike Continues | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/abraham-e-horn.html | ABRAHAM E. HORN | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/eastern-europe-is-flexible-in-dealing-with-west-an-adjustment-of.html | Eastern Europe Is Flexible in Dealing With West | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/coke-and-pepsi-boycottcalled-by-consumer-unit.html | Coke and Pepsi Boycott Called by Consumer Unit | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/strike-expanded-to-47-ceeteries-drivers-of-hearses-refuse-to-cross.html | STRIKE EXPANDED TO 47 CEMETERIES | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/n-t-kwit-jr-weds-miss-susan-hallett.html | N. T. Kwit Jr. Weds Miss Susan Hallett | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/pekingese-best-at-fairfield-show-chief-awards-at-southport-kc-show.html | Pekingese Best at Fairfield Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-new-geography-wins-greater-scholarly-respect-new-answers-provided.html | A New Geography Wins Greater Scholarly Respect | True | By Robert Reinhold | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/pass-over-quarter-horsewins-353250-futurity.html | Pass Over, Quarter Horse, Wins $353,250 Futurity | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/brandt-draws-protesters-first-of-his-visit-to-israel-applauded-at.html | Brandt Draws Protesters, First of His Visit to Israel | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/priscilla-jane-jeffery-is-the-bride-in-mystic-of-roger-david-atkins.html | Priscilla Jane Jeffery Is the Bride In Mystic of Roger David Atkins | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/matra-triumphs-in-le-mans-race-french-team-of-pescarolo-larrousse.html | MATRA TRIUMPHS IN LE MANS RACE | True | By Bernard Kirsch Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/harvard-ousted-in-baseball-series.html | Harvard Ousted in Baseball Series | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/tactics-of-an-elite-police-unit-election-issue-in-detroit-friends.html | Tactics of an Elite Police Unit Election Issue in Detroit | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/dragster-breaks-record.html | Dragster Breaks Record | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/secretariat-enjoys-lazy-belmont-day-away-from-cheers-lazy-day-spent.html | Secretariat Enjoys Lazy Belmont Day Away From Cheers | True | By Thomas Rogers | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/ross-and-barker-advance-to-state-tennis-3d-round.html | Ross and Barker Advance To State Tennis 3d Round | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/atlantic-city-firedestroys-500-club-night-spot-where-martin-lewis.html | ATLANTIC CITY FIRE DESTROYS 500 CLUB | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index MONDAY, JUNE 11, 1973 | True | | 2001-08-03 | RE0000846876 | B00000844420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/delay-in-paris-agreement-laid-to-saigon-objections.html | Delay in Paris Agreement Laid to Saigon Objections | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/restoring-the-balance.html | Restoring the Balance | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/bonns-watergate-rivals-washingtons-in-confusion-role-of-double.html | Bonn's â€šÃ„Â°Watergateâ€šÃ„Â´ Rivals Washington's in Confusion | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/shippingmails.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/delay-in-paris-agreement-laid-to-saigon-objections-delay-in-accord.html | Delay in Paris Agreement Laid to Saigon Objections | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/higher-money-cost-expected-in-capital-markets-resolve-displayed-a.html | Higher Money Cost Expected inâ€šÃ„Â°Capital Markets | True | By Robert D. Hershey Jr.;the Cost of Money Has Still Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/bridge-new-england-team-leader-in-regional-finals-here.html | Bridge: New England Team Leader In Regional Finals Here | True | By Alan Truscott | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/cathy-gelfand-marries-here.html | Cathy Gelfand Marries Here | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/200-whitewater-boatmen-bring-sport-to-connecticuts-housatonic.html | 200 Whiteâ€šÃ„Â°Water Boatmen Bring Sport to Connecticut's Housatonic | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/james-k-norris.html | JAMES K. NORRIS | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/75000-march-here-in-a-salute-to-israel-beame-applauded.html | 75,000 March Here in a Salute to Israel | True | By Irving Spiegel | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/manila-reports-crime-drop.html | Manila Reports Crime Drop | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/going-out-guide.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/petty-takes-alamo-500-as-bid-by-baker-fails-the-leaders-bobby-unser.html | Petty Takes Alamo 500 As Bid by Baker Fails | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/lieut-wottles-next-foe-wohlhuter-in-880-new-team-for-wottle-peoples.html | Lieut. Wottle's Next Foe: Wohlhuter in 880 | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/weicker-charges-fbi-used-a-part-of-1970-spy-plan-says-portion-took.html | WEICKER CHARGES FBI, USED A PART OF 1970 SPY PLAN | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/popmusic-scandal-laid-to-pursuit-of-fast-money-big-growth-in-sales.html | Popâ€šÃ„Â°Music Scandal Laid to Pursuit of Fast Money | True | By Grace Lichtenstein | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/paper-reports-fbi-entered-cia-field.html | PAPER REPORTS F.B.I. ENTERED C.I.A. FIELD | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/william-inge-playwright-is-dead.html | William Inge, Playwright, Is Dead | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/costa-rican-court-will-act-on-vesco.html | COSTA RICAN COURT WILL ACT ON VESCO | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/soviet-restricts-foreigners-more-for-2-americans-one-result-is-a.html | SOVIET RESTRICTS FOREIGNERS MORE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/susan-ina-striar-wed-to-stewart-lee-may.html | Susan Ina Striar Wed To Stewart Lee May | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/pekingese-best-at-fairfield-show-chief-awards-at-southport-kc-show.html | Pekingese Best at Fairfield Show | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/ncaa-baseball.html | N.C.A.A. BASEBALL | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/si-parish-offersdrivein-service-150-worshipers-in-50-cars-attend.html | S.I. PARISH OFFERS DRIVEâ€šÃ„Â°IN SERVICE | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/gimbel-and-ftc-near-settlement-consent-pact-would-give-right-of.html | GIMBEL AND F.T.C. NEAR SETTLEMENT | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/all-47-cemeteries-are-struck-here-gravediggers-extend-action-in.html | ALL 47 CEMETERIES ARE STRUCK HERE | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-new-ceaseâ€šÃ„Â°fire-reported-in-draft-of-paris-document.html | A New Ceaseâ€šÃ„Â°Fire Reported in Draft Of Paris Document | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/in-west-philadelphia-gang-wars-are-a-way-of-death-a-sixth-sense.html | In West Philadelphia, Gang Wars Are a Way of Death | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/a-haunted-playwright-after-a-successful-career-inge-lost-his-gift.html | A Haunted Playwright | True | By Brooks Atkinson | 2001-08-03 | RE0000846876 | B00000844420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/josephine-baker-the-legend-is-back-an-honor-to-help.html | Josephine Baker, the â€šÃ„Ã¹'Legendâ€šÃ„Â¹s Back | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/-old-new-york-festival-draws-3000-to-west-69th-st-block-a-form-of.html | â€šÃ„Â¹'Old New Yorkâ€šÃ„Â¹' Festival Draws 3,000 to West 69th St. Block | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/aides-in-saigon-are-optimistic-that-paris-talks-will-succeed-a-lot.html | Aides in Saigon Are Optimistic That Paris Talks Will Succeed | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/roundup-twitchell-the-slugger-gets-three-hits-and-his-second.html | Roundup; â€šÃ„Â¹'Twitchell, the Slugger,â€šÃ„Â¹' Gets Three Hits and His Second Shutout | True | By Sam Golraper | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/end-to-slide-in-stock-market-is-forecast-by-analysts-negatives.html | End to Slide in Stock Market Is Forecast by Analysts | True | By Terry Robards | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/pope-inaugurates-holy-year-period-also-appeals-urgently-for.html | POPE INAUGURATES HOLY YEAR PERIOD | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/rising-bangladesh-unrest-marked-by-2000-killings-rising-bangladesh.html | Rising Bangladesh Unrest Marked by 2,000 Killings | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/house-plans-new-attempt-to-talk-about-impeachment.html | House Plans New Attempt To Talk About Impeachment | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/arts-and-humanities.html | Arts and Humanities | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/opera-regine-crespin-sings-santuzza-at-met.html | Opera | True | By Allen Hughes | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/mary-mills-wins2d-lpga-title-cards-3underpar-70-and-beats-betty.html | MARY MILLS WINS 2D L.P.G.A. TITLE | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/sports-news-briefs-fla-state-player-tells-of-abuse.html | Sports News Briefs | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/contract-extension-avertswestinghouse-strike-threat.html | Contract Extension Averts Westinghouse Strike Threat | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/kemp-in-porsche-takes-canam-race-kemp-triumphs-in-canam-race.html | Kemp, in Porsche, Takes Canâ€šÃ„Â*Am Race | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/chase-bag-elects-chairman.html | Chase Bag Elects Chairman | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/thinking-mink-think-of-spending-twice-as-much-as-1972-fashion-talk.html | FASHION TALK; Thinking Mink? Think of Spending Twice as Much as 1972 | True | By Angela Taylor | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/schools-buyingscored-by-state-new-report-by-levitt-says-city-board.html | SCHOOLS BUYING SCORED BY STATE | True | By Leonard Ruder | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/cynthia-c-bishop-student-is-a-bride.html | Cynthia C. Bishop, Student, Is a Bride | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/greenspun-to-fight-us-on-hughes-data-special-to-new-york-times.html | GREENSPUN TO FIGHT ON HUGHES DATA | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/miss-vinson-married-to-dr-c-i-wasserman.html | Miss Vinson Married To Dr. C.I. Wasserman | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/b52s-bomb-in-cambodia-for-96th-consecutive-day.html | B.52's Bomb in Cambodia. For 96th Consecutive Day | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/home-costs-rise-917-in-20-years-outstripped-only-by-service.html | Home Costs Rise 91.7% in 20 Years, Outstripped Only by Service Industry By BILL KOVACH | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/many-hospitals-in-city-withholdcontraception-after-abortions-a.html | Many Hospitals in City Withhold Contraception After Abortions | True | By Jane E. Brody | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/soccer-results.html | Soccer Results | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/dangerous-threshold.html | Dangerous Threshold | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/coast-bugging-is-linked-to-aide-in-house-inquiry.html | Coast Bugging Is Linked To Aide in House Inquiry | True | By Denny Walsh | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/governor-cites-reliefroll-drop.html | GOVERNOR CITES RELIEFâ€šÃ„Â*ROLL DROP | True | By Francis X. Clines | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/betty-furness-finds-myriad-things-to-do-but-not-much-time-left-to.html | Betty Furness Finds Myriad Things to Do, but Not Much Time Left to Do Them | True | By Gerald Gold | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/diana-wynn-married.html | Diana Wynn Married | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/rising-bangladesh-unrest-marked-by-2000-killings-the-role-of.html | Rising Bangladesh Unrest Marked by 2,000 Killings | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/charles-d-hardy-sr.html | CHARLES D. HARDY SR. | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/weicker-charges-fbi-used-a-part-of-1970-spy-plan.html | WEICKER CHARGES F.B.I. USED A PART OF 1970 SPY PLAN | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/atlantic-city-blaze-destroys-500-clubfamed-night-spot.html | Atlantic City Blaze Destroys 500 Club, Famed Night Spot | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/womens-sexuality-conference-ends-in-school-here-older-women-attend.html | Women's Sexuality Conference Ends in School Here | True | By Laurie Johnston | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/experts-confident-on-world-business-financial-authorities-agree-on.html | Experts Confident On World Business | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/governor-cites-reliefroll-drop-reports-74261-persons-have-been.html | GOVERNOR CITES RELIEFâ€‹Â°ROLL DROP | True | By Francis X. Clines | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/screen-the-hirelingcannes-cowinner-is-at-68th-st-playhouse.html | Screen: 'The Hireling',Cannes Co-Winner Is at 68th St. Playhouse | True | By Vincent Canby | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/television-morning-afternoon-evening-cable-tv.html | Television | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/shifting-budget-gears.html | Shifting Budget Gears | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/fordhall-team-victorin-anderson-golf-final-easy-morning-victory.html | Fordâ€‹Â°Hall Team Victor In Anderson Golf Final | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/nagua-triumphs-in-hunter-event-gelding-victor-in-3-classes-and.html | NAGUA TRIUMPHS IN HUNTER EVENT | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/nixonalysis-essay.html | Nixonalysis | True | By William Safire | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-11 | 1973-06-11 | https://www.nytimes.com/1973/06/11/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000846876 | B00000844420 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/erich-von-manstein-dead-planned-blitzkrieg-attack-armored-war.html | Erich von Manstein Dead; Planned Blitzkrieg Attack | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/a-jersey-senator-tried-in-trenton-turner-codefendant-pleads-guilty.html | A JERSEY SENATOR TRIED IN TRENTON | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/weinstein-takes-lead-in-election-pulls-ahead-of-fuchsberg-in-race.html | WEINSTEIN TAKES LEAD IN ELECTION | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/15000-weight-watchers-cheer-svelte-founder-and-other-stars-flashes.html | 15,000 Weight Watchers Cheer Svelte Founder and Other Stars | True | By Laurie Johnston | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/new-murder-trial-in-yablonski-case-on-in-pennsylvania.html | New Murder Trial In Yablonski Case On in Pennsylvania | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/chinese-journalists-meet-san-francisco-workmen.html | Chinese Journalists Meet San Francisco Workmen | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/someone-in-the-audience-was-upstaging-trigeres-styles-fashion-talk.html | FASHION TALK | True | By Bernadine Morris | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/right-city-wrong-field-for-landing-of-a-jet.html | Right City, Wrong Field For Landing of a Jet | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/joseph-perry.html | JOSEPH PERRY | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/consumer-is-gaining-in-eastern-block-laissezfaire-materialism.html | Consumer Is Gaining in Eastern Block | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/eternal-triangle.html | Eternal Triangle? | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/cemetery-strike-mediation-bill-signed.html | Cemetery Strike Mediation Bill Signed | True | By Damon Stetson | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/cemetery-strike-mediation-bill-signed-85-volunteers-to-dig.html | Cemetery Strike Mediation Bill Signed | True | By Damon Stetson | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/rocket-tests-skylab-gear.html | Rocket Tests Skylab Gear | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/london-exchange-is-now-in-marble-walls-london-exchange-in-marble.html | London Exchange Is Now in Marble Walls | True | By Michael Stern Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/states-peach-crop-expected-to-reach90-million-pounds.html | State's Peach Crop Expected to Reach 90 Million Pounds | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/sean-kenny-designer-43-diesset-for-oliver-won-63-tony.html | Sean Kenny, Designer, 43, Dies; Set for â€‹Â°Oliver!'â€‹Â° Won â€‹Â°'63 Tony | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/new-zealand-gainsin-first-test-match.html | NEW ZEALAND GAINS IN FIRST TEST MATCH | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/spains-rightward-swing.html | Spain's Rightward Swing | True | | 2001-08-03 | RE0000846873 | B00000844009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/new-hanoi-talkson-aid-expected-officiall-says-us-plans-to-reopen.html | NEW HANOI TALKS ON AID EXPECTED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/saigon-reported-unyielding-on-eve-of-renewed-talks-question-of.html | Saigon Reported Unyielding on Eve of Renewed Talks | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/avery-brundage-will-wed-princess.html | Avery Brundage Will Wed Princess | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/windys-daughter-goes-for-a-triple-crown-a-new-distance-mary-bacon.html | Windy's Daughter Goes for a Triple Crown | True | By Michael Strauss | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/skylab-crewmen-gather-data-on-severe-storms.html | Skylab Crewmen Gather Data on Severe Storms | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/hilary-j-sandoval-jr-is-dead-headed-small-business-bureau.html | Hilary J. Sandoval Jr. Is Dead; Headed Small Business Bureau | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/bond-prices-drop-as-fed-lifts-rate-action-is-still-awaited-on.html | BOND PRICES DROP AS FED LIFTS RAT | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/food-prices-up-06-here.html | Food Prices Up 0.6% Here | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/shippers-on-coast-and-longshoremenreach-2year-pact.html | Shippers on Coast And Longshoreman Reach 2â€šÃ„Â¸Year Pact | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/american-league-last-nights-game-standing-of-the-teams-tonights.html | American League Tuesday, June 12, 1973 | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/city-officials-confer-on-balancing-budget.html | City Officials Confer On Balancing Budget | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/shostakovich-due-to-get-doctorate-at-northwestern-visits-the-modern.html | Shostakovich Due To Get Doctorate At Northwestern | True | By Christopher S. Wren | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/treasury-bill-ratesdrop-at-weekly-sale.html | Treasury Bill Rates Drop at Weekly Sale | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/brandt-in-mishap-on-israeli-cliff-wind-nearly-pushes-copter-off.html | BRANDT IN MISHAP ON ISRAELI CLIFF;Wind Nearly Pushes Copter Off Height at Masada | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/levitt-says-willowbrook-needs-an-overhaul-of-its-practices-lack-of.html | Levitt Says Willowbrook Needs An Overhaul of Its Practices | True | By Alphonso A. Narvaez | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/27-food-places-cited-on-code-violations.html | 27 FOOD PLACES CITED ON CODE VIOLATIONS | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/4th-goodrich-local-ratifies-pact-making-it-effective.html | 4th Goodrich Local Ratifies Pact, Making It Effective | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/fete-in-central-park-draws-2000-elderly-activity-advised-city.html | Fete in Central Park Draws 2,000 Elderly | True | By Michael T. Kaufman | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/inges-funeral-today.html | Inge's Funeral Today | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/democrat-criticizes-role-of-haig-in-executive-post.html | Democrat Criticizes Role Of Haig in Executive Post | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/church-of-england-may-sall-south-african-gold-shares.html | Church of England May Sell South African Gold Shares | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/usc-texas-win-in-ncaa-series-trojans-remain-unbeatenminnesota.html | U.S.C., TEXAS WIN IN N.C.A.A. SERIES | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/santos-wins-pele-injured.html | Santos Wins, Pele Injured | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/ships-delayed-at-panama.html | Ships Delayed at Panama | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/lowrise-development-project-begun-in-brownsville-by-udc.html | Lowâ€šÃ„Â¸Rise Development Project Begun in Brownsville by U.D.C | True | By Joseph P. Fried | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/richard-accepts-canadiens-pact-2year-contract-believed-to-exceed.html | RICHARD ACCEPTS CANADIENSâ€šÃ„Â´ PACT | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/major-league-box-scores-yankee-records-baseball-transactions.html | Major League Box Scores | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/reid-gets-promotion.html | Reid Gets Promotion | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/stock-trading-is-sluggish-as-prices-decline-slightly-exchange-index.html | Stock Trading Is Sluggish As Prices Decline Slightly | True | By Alexander R. Hammer | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/abortion-foes-to-seek-banby-amending-constitution.html | Abortion Foes to Seek Ban By Amending Constitution | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/federal-home-appoints.html | Federal Home Appoints | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/us-dollar-steady-in-london-dealings.html | U.S. DOLLAR STEADY IN LONDON DEALINGS | True | | 2001-08-03 | RE0000846873 | B00000844009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/thomas-j-p-craven-sr-67-eupi-news-cameraman.html | Thomas J. P. Craven Sr., 67, Eх́éŚÂ,,Â°U.P.I. News Cameraman | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/executive-dies-of-shooting-linked-to-angry-employe.html | Executive Dies of Shooting Linked to Angry Employe | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/sex-stereotyping-persists-in-schools.html | Sex Stereotyping Persists in Schools | True | By Enid Nemy | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/a-soviet-liner-calls-here-for-first-time-in-25-years-has-one-class.html | A Soviet Liner Calls. Here For First Time in 25 Years | True | By Robert Lindsey | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/city-tv-aide-resigning-foresees-cable-growth.html | City TV Aide, Resigning, Foresees Cable Growth | True | By John J. O'Connor | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/nixon-cruises-on-potomac.html | Nixon Cruises on Potomac | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/higher-equipment-spendingfor-newspapers-reported.html | Higher Equipment Spending For Newspapers Reported | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/dana-corp-lifts-its-profit-in-quarter-and-9-months.html | Dana Corp. Lifts Its Profit in Quarter and 9 Months | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/madrid-replaces-foreign-minister-new-cabinet-appointments-indicate.html | MADRID REPLACES FOREIGN MINISTER | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/fellow-travelers-are-all-in-one-class-an-object-lesson-dinner.html | Fellow Travelers Are All in One Class | True | By Israel Shenker | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/governor-gives-courts-his-planto-implement-the-antidrug-law.html | Governor Gives Courts His Plan To Implement the Antidrug Law | True | By Francis X. Clines | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/disputed-entry-on-jew-upheldby-editor-of-oxford-dictionary.html | Disputed Entry on âéŚÂ,,Â²JewâéŚÂ,,Â´ Upheld By Editor of Oxford Dictionary | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/people-in-sports-rusty-golfer.html | People in Sports: Rusty Golfer | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/democrats-pay-most-of-72-debt-campaign-aide-says-drive-was-helped.html | DEMOCRATS PAY MOST OF '72 DEBT | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/record-95degrees-heat-forces-8-cutin-citys-power-northeast-affected.html | RECORD 95Â¬ã²2 HEAT FORCES 8% CUT IN CITY'S POWER | True | By David Bird | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/senator-turners-trial-opens-in-drug-frameup-codefendant-of.html | Senator Turner's Trial Opens in Drug FrameâéŚÂ,,Â°Up | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/publisher-seeks-to-quash-subpoena-of-hughes-data.html | Publisher Seeks to Quash Subpoena of Hughes Data | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/subpoenas-sought-on-coast-in-ellsberg-case-breakin.html | Subpoenas Sought on Coast In Ellsberg Case BreakâéŚÂ,,Â°in | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/communists-press-attack-west-of-cambodia-capital.html | Communists Press Attack West of Cambodia Capital | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/service-station-dealers-ask-congressto-break-up-major-oil-companies.html | Service Station Dealers Ask Congress To Break Up Major Oil Companies | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/a-5th-man-seized-in-mail-robbery-3-more-sought-in-hijacking-attempt.html | A 5TH MAN SEIZED IN MAIL ROBBERY | True | By Wolfgang Saxon | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/nastase-crushes-orantes-in-final-of-italian-tennis-nastase-crushes.html | Nastase Crushes Orantes In Final of Italian Tennis | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/historical-reference.html | The Bettmann Archive | True | By Aram Bakshian Jr. | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/athens-considers-civilian-cabinet-would-drop-military-after.html | ATHENS CONSIDERS CIVILIAN CABINET | True | By Mario S. Modiano Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/judge-says-phillips-illegally-heads-poverty-agency-appointment-held.html | judge Says Phillips Illegally Heads Poverty Agency | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/exgov-roy-turner-oklahoma-oilman.html | EXâéŚÂ,,Â°GOV. ROY TURNER, OKLAHOMA OILMAN | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/cosmos-572-launched.html | Cosmos 572 Launched | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/lord-rootes-to-retire-from-chrysler-unit-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/lloyds-bank-sets-acquisition-price-payment-for-first-western-is-11.html | LLOYDS BANK SETS ACQUISITION PRICE | True | By H. Erich Heinemann | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/federal-agent-seized-for-firing-gun.html | Federal Agent Seized for Firing Gun | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/30000-watergate-funds-linked-to-philippine-donor.html | $30,000 Watergate Funds Linked to Philippine Donor | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/states-told-to-weigh-the-longrange-impact.html | States Told to Weigh The Longâ€šÃ„Â´Range Impact | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/may-sales-1-above-april-and-12-over-1972-month.html | May Sales 1% Above April And 12% Over 1972 Month | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/james-fleming-dies-ft-wayne-publisher.html | JAMES FLEMING DIES; FT. WAYNE PUBLISHER | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/quake-jars-yugoslav-town.html | Quake Jars Yugoslav Town | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/wiesel-invokes-a-plea-for-hope-at-city-college-commencement.html | Wiesel Invokes A Plea for â€šÃ„Â¨Hopeâ€šÃ„Â´ At City College Commencement | True | By Glenn Fowler | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/refunds-scheduled.html | 6 Cases on Rates Settled by El Paso; Refunds Scheduled | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/papers-cautioned-by-typographers-union-hints-at-job-action-in-fall.html | PAPERS CAUTIONED BY TYPOGRAPHERS | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/barker-and-raskind-victors-in-state-tennis-at-bayside.html | Barker and Raskind Victors In State Tennis at Bayside | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/2-young-boys-from-kentuckyhave-whirlwind-3-days-here.html | 2 Young Boys From Kentucky Have Whirlwind 3 Days Here | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/pentagon-asks-cut-in-quotas-of-guardand-of-the-reserves.html | Pentagon Asks Cut In Quotas of Guard And of the Reserves | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/gradual-airport.html | Gradual Airport | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/a-summary-of-supreme-court-actions-antitrust-law-automobiles-civil.html | A Summary of Supreme Court Actions | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/lukens-steel-to-life-prices-on-2-grades-carbon-and-alloy-plates-in.html | Lukens Steel to Lift Prices on 2 Grades | True | By Gerd Wilcke | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/sports-news-briefs-flyer-goalie-penalizedfor-30-days-howe-quits-red.html | Sports News Briefs | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/byrne-backing-dugan-for-democratic-chairman.html | Byrne Backing Dugan for Democratic Chairman | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/nixon-estate-costs-now-put-at-185000.html | NIXON ESTATE COSTS NOW PUT AT $185,000 | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/record-95-heat-forces-8-cut-in-citys-power.html | RECORD 95 HEAT FORCES 8% CUT IN CITY'S POWER | True | By David Bird | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/new-jersey-briefs-280-freeway-due-to-open-june-22-21-arrested-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/amex-prices-up-in-slow-trading-index-increases-001-pointcounter.html | AMEX PRICES UP IN SLOW TRADING | True | By James J. Nagle | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/elegy-for-edmund-wilson-books-of-the-times-the-devils-and-canon.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/new-hanoi-talkson-aid-expected-official-says-us-plans-to-reopen.html | NEW HANOI TALKS ON AID EXPECTED | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/states-first-healthmaintenance-unit-is-scheduled-to-open-in-trenton.html | State's First Healthâ€šÃ„Â¨Maintenance Unit Is Scheduled to Open in Trenton July 1 | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/new-books-general-fiction.html | New Books | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/change-at-princeton-new-jersey-sports-the-new-faces-of-1973.html | New Jersey Sports | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/ron-zieglers-diary-observer.html | Ron Ziegler's Diary | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/libyan-chief-citing-us-aid-to-israelseizes-oil-concern-libya-takes.html | Libyan Chief, Citing U.S Aid to Israel, Seizes Oil Concern | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/7-jobless-rate-recorded-in-statehighest-this-year.html | 7% Jobless Rate Recorded in State; Highest This Yea, | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/congdons-176-runs-spark-new-zealand.html | CONGDON'S 176 RUNS SPARK NEW ZEALAND | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/the-proceedings-in-the-un-today-security-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/briefs-on-the-arts-frontier-artcornalfad-for-show-holman-center-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/mexican-rates-to-climb.html | Mexican Rates to Climb | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/gray-is-reported-willing-to-waive-trial-immunity-edbi-official-is.html | GRAY IS REPORTED WILLING TO WAIVE TRIAL IMMUNITY | True | By Seymour M. Harsh Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/39-expows-divorced-or-in-the-divorce-process.html | 39 Exâ€šÃ„Â¨P.O.W.'s Divorced Or in the Divorce Process | True | | 2001-08-03 | RE0000846873 | B00000844009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/bar-report-urges-us-courts-to-reform-sentencing-disparities.html | Bar Report Urges U.S. Courts to Reform Sentencing | True | By Lesley Oelsner | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/high-court-declines-to-review-a-rulingfavoring-shell-oil.html | High Court Declines To. Review a Ruling Favoring Shell Oil | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/city-summer-festival-is-opened-by-lindsay.html | City Summer Festival Is Opened by Lindsay | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/court-tells-states-they-cannot-permit-air-quality-to-drop-court.html | Court Tells States They Cannot Permit Air Quality to Drop | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/63-cut-in-car-use-suggested-by-us-for-north-jersey.html | 63% CUT IN CAR USE SUGGESTED BY U.S FOR NORTH JERSEY | True | By RONALD SULLIVAN Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/libyan-chief-citing-u-s-aid-to-israel-seizes-oil-concern.html | Libyan Chief, Citing U. S Aid to Israel, Seizes Oil Concern | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/canadas-big-banks-raisetheir-prime-rate-to-7-34.html | Canada's Big Banks Raise Their Prime Rate to 7Â¾% | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/gabriel-echavarria-obregon-marries-pilar-crespi-in-italy.html | Gabriel Echavarria Obregon Marries Pilar Crespi in Italy | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/attica-panel-finds-reform-is-elusive-other-inquiries-programs.html | Attica Panel Finds Reform Is â€˜ÂÂâ€™Elusiveâ€˜ÂÂâ€™ | True | By Fred Ferretti | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/no-taps-for-the-tappers-in-the-nation.html | No Taps for the Tappers | True | By Tom Wicker | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/ibm-is-accused-by-us.html | I.B.M. Is Accused by U.S. | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/big-sky-conference-gives-idaho-oneyear-probation.html | Big Sky Conference Gives Idaho Oneâ€™ÂYear Probation | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/national-league-last-nights-games-standing-of-the-teams-western.html | National League Tuesday, June 12, 1973 | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/open-hydrants-on-95degrees-day-cut-pressure-drastically-previous.html | Open Hydrants on 95Ââ€˜Â½ Day Cut Pressure Drastically | True | By Edward C. Burks | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/former-aide-predicts-nixon-will-resign-or-be-impeached.html | Former Aide Predicts Nixon Will Resign or Be Impeached | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/63-cut-in-car-use-suggested-by-usfor-north-jersey-state-prepares.html | 63% CUT IN CAR USE SUGGESTED BY U.S. FOR NORTH JERSEY | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/theater-dark-romance-measure-for-measure-given-at-stratford.html | Theater: Dark Romance | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/advertising-new-maturity-seen-abc-to-shun-new-nielsen-data.html | Advertising New Maturity Seen | True | By Philip H. Dougherty | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/chapter-xl-petition-filedby-avtek-in-providence.html | Chapter Xi Petition Filed By Avtek in Providence | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/village-cadres-now-aid-thieu-party.html | Village Cadres Now Aid Thieu Party | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/us-agents-link-4-nfl-stars-to-drug-traffic-us-agents-link-4-stars.html | U.S. Agents Link 4 N.F.L. Stars to Drug Traffic | True | By Dave Anderson | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/justices-refuse-to-reviewa-state-judges-conviction.html | Justices Refuse to Review A State Judge's Conviction | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/brown-.html | Brown & | True | By Isadore Barmash | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/letters-to-the-editor-on-selling-jets-to-the-mideast-and-chile.html | Letters to the Editor | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/whats-right.html | What's Right | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/pennsylvania-ruling-allows-women-to-wrestle-and-box.html | Pennsylvania Ruling Allow Women to Wrestle and Box | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/laird-with-the-6th-fleet-bids-us-keep-up-strength.html | Laird, With the 6th Fleet, Bids U.S. Keep Up Strength | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/uv-industries-to-expand.html | U V Industries to Expand | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/us-investigates-hassidims-charge-complaints-against-police-involve.html | U.S. INVESTIGATES HASIDIM'S CHARGE | True | By Irving Spiegel | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/wood-field-and-stream-catching-food-for-thought.html | Wood, Field and Stream: Catching Food for Thought | True | BY Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/coxs-team-of-newfrontiersmen-previous-posts-4-key-aides-picked-by.html | Cox's Team of New Frontiersmen | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/5-hooded-pickets-haltwork-at-a-gm-plant.html | 5 Hooded Pickets Halt Work at a G.M. Plant | True | | 2001-08-03 | RE0000846873 | B00000844009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/house-panel-deniescoast-bugging-link.html | HOUSE PANEL DENIES COAST BUGGING LINK | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/mayan-temple-lost-for-60-years-is-rediscovered-little-deterioration.html | Mayan Temple Lost for 60 Years Is Rediscovered | True | By Sanka Knox | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/speedier-justice.html | Speedier Justice | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/texaco-ordered-to-give-station-its-full-gas-quota.html | Texaco Ordered to Give Station Its Full â€šÃ„Ã²Gasâ€šÃ„Ã´ Quota | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/british-prototype-train-sets-diesel-speed-mark.html | British Prototype Train Sets Diesel Speed Mark | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/quiz-kids-cant-answer-kekichs-question-lady-byng-is-for-men-the.html | Quiz Kids Can't Answer Kekich's Question | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/watergate-brings-new-burglary-reports-inquiry-in-florida-seattle.html | Watergate Brings New Burglary Reports | True | By John Kifner | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/brown-williamson-bids-for-all-of-gimbels-stock-brown-williamson.html | Brown & | True | By Isadore Barmash | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/roundup-gibson-passes-milestone-as-cards-win-national-league.html | Roundup: Gibson Passes Milestone as Cards Win | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/toronto-gets-wha-name.html | Toronto Gets W.H.A. Name | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/metropolitan-briefs-some-li-homes-still-without-power-hogan-aide.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/lateness-of-data-is-scored-by-sec-companies-delaying-filings-are.html | LATENESS OF DATA IS SCORED BY S.E.C. | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/hockey-transactions-national-league-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/ptarmigan-color-cycle-studied-a-mystery-in-aging-grouse-may-unlock.html | Ptarmigan Color Cycle Studied | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/us-ready-to-sign-trademark-treaty-for-simpler-filing-gray-reported.html | U.S. Ready to Sign Trademark Treaty For Simpler Filing | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/cleverly-equipped-hairdressing-salon-shop-talk.html | SHOP TALK | True | By Angela Taylor | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/us-steel-and-union-named-in-a-bias-suit.html | U.S. STEEL AND UNION NAMED IN A BIAS SUIT | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/newark-couple-held-in-death-of-boy-2.html | NEWARK COUPLE HELD IN DEATH OF BOY, 2 | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/disputes-add-to-bangladesh-food-crisis-all-we-can-do-is-guess-flood.html | Disputes Add to Bangladesh Food Crisis | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/witness-expected-to-testify-courier-photographed-muskie-data-for.html | Witness Expected to Testify Courier Photographed Muskie Data for G.O.P. | True | By David L. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/state-has-power-to-spare.html | State Has Power to Spare | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/equitable-gas-co-expects.html | Equitable Gas Co. Expects Its 1973 Earning to Rise | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/badillo-urges-council-to-override-lindsay-rentbill-veto-and.html | Badillo Urges Council to Override Lindsay Rentâ€šÃ„Ã²Bill Veto and Reinstate Original Controls | True | By Maurice Carroll | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/agreement-is-reached-on-otb-for-nassau-suffolk-nassau-suffolk-plan.html | Agreement Is Reached on OTB for Nassau, Suffolk | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/fire-kills-six-in-family.html | Fire Kills Six in Family | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/business-briefs-hartke-plan-to-aid-penray-detailed-canada-opposes.html | Business Briefs | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/housing-in-nassau-is-subject-of-suit-naacp-is-seeking-to-end.html | HOUSING IN NASSAU IS SUBJECT OF SUIT | True | By Morris Kaplan | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/4-borough-chiefs-again-back-beanie-all-presidents-but-abrams-favor.html | 4 BOROUGH CHIEFS AGAIN BACK BEANIE | True | By Mary Breasted | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/agnew-criticizes-senate-hearings-says-televised-inquiry-has-perry.html | AGNEW CRITICIZES SENATE HEARINGS | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/santiago-beats-jiminez-in-fillin-bout-at-forum.html | Santiago Beats Jiminez In Fillâ€šÃ„Ã¹in Bout at Forum | True | By Al Harvin | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/utility-reports-income-rise.html | Utility Reports Income Rise | True | | 2001-08-03 | RE0000846873 | B00000844009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/gray-is-reported-willing-to-waivetrial-immunity-eofbi-official-is.html | GRAY IS REPORTED WILLING TO WAIVE TRIAL IMMUNITY; Exâ€šÃ„Â°F.B.I. Official Is Said to Be Ready to Testify on Watergate Dealings; INQUIRY RESUMES TODAY; Dean's Lawyers Ask Judge to Throw Out Subpoena or Grant Him Immunity | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/rca-plans-to-produce-penneys-private-brand-production-in-indiana.html | RCA Plans to Produce Penney's Private Brand | True | By Gene Smith | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/mrs-william-d-maus.html | MRS. WILLIAM D. MAUS | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/israeliwest-german-watershed-recognizing-the-realities-brandts.html | Israeliâ€šÃ„Â°West German Watershed | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/65000-illegal-aliens-reported-in-city-schools.html | 65,000 Illegal Aliens Reported in City Schools | True | By Leonard Ruder | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/moslems-in-lebanon-would-oust-premier.html | MOSLEMS IN LEBANON WOULD OUST PREMIER | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/after-27-years-us-airlines-get-the-right-to-land-at-dublin.html | After 27 Years, U.S. Airlines Get the Right to Land at Dublin | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/rogers-terms-us-arms-sales-to-persian-gulf-stabilizing-subversion.html | Rogers Terms U.S. Arms Sales to Persian Gulf â€šÃ„Â°Stabilizingâ€šÃ„Â´ | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/chess-tals-hopes-once-so-high-are-crushed-by-huebner.html | Chess: Tal's Hopes, Once So High, Are Crushed by Huebner | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/bridge-fighting-new-england-team-captures-the-grand-national-little.html | Bridge:Fighting New England Team Captures the Grand National | True | By Alan Truscott | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/sex-stereotyping-persists-in-schools-sex-stereotyping-persists-in.html | Sex Stereotyping Persists in Schools | True | By Enid Nemy | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/steel-production-slips-11-in-week.html | STEEL PRODUCTION SLIPS 1.1% IN WEEK | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/a-venerable-dixie-legislator-retires-tears-and-full-heart.html | A Venerable Dixie Legislator Retires | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/refining-energy.html | Refining Energy | True | By Peter Grose | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/eban-asks-restraint-in-reports-on-talks.html | EBAN ASKS RESTRAINT IN REPORTS ON TALKS | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/court-upholds-state-controllerin-bid-to-see-records-of-m-ta.html | Court Upholds State Controller In Bid to See Records of M.T.A. | True | By Paul L. Montgomery | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/weis-customers-get-first-checks-trustee-begins-reimbursing-the.html | WEIS CUSTOMERS GET FIRST CHECKS | True | By John H. Allan | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/day-set-in-honor-of-medgar-evers-mississippi-tribute-to-mark-decade.html | DAY SET IN HONOR OF MEDGAR EVERS | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/con-ed-has-bright-view-in-dimout.html | Con Ed Has Bright View in Dimout | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/500000-cocaine-sizure.html | $500,000 Cocaine Sizure | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/a-house-bill-urges-grand-jury-reform.html | A HOUSE BILL URGES GRAND JURY REFORM | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/soybean-futures-rebound-wheat-up.html | Soybean Futures Rebound | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/traffic-plan-set-for-all-midtown-aim-of-new-system-is-to-rid-area.html | TRAFFIC PLAN SET FOR All MIDTOWN | True | By Frank J. Prial | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/two-guys-strike-widens-as-clerks-leave-stores.html | Two Guys Strike Widens As Clerks Leave Stores | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/dean-requests-immunity-or-quashing-of-subpoena-his-lawyers-ask.html | Dean Requests Immunity Or Quashing of Subpoena | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/britain-speaks-outfor-jarrings-role.html | BRITAIN SPEAKS OUT FOR JARRING'S ROLE | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/senator-nelson-assails-drug-industry-and-says-its-dual-labeling.html | Senator Nelson Assails Drug Industry and Says Its Dual Labeling Exploits Both Young and Elderly | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/sports-today-baseball-harness-racing-tennis-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/state-labor-aidedecries-outlook-union-head-says-jobs-are-lost.html | STATE LABOR AIDE DECRIES OUTLOOK | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/joseph-n-alviani.html | JOSEPH N. ALVIANI | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/agnew-criticizes-senate-hearings.html | AGNEW CRITICIZES SENATE HEARINGS | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/court-tells-states-they-cannot-permitair-quality-to-drop-court-bars.html | Court Tells States They Cannot Permit Air Quality to Drop | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/film-to-detail-plot-to-kill-kennedy-complex-plot-seen.html | Film to Detail â€šÃ„Â³Plotâ€šÃ„Â´ to Kill Kennedy | True | By Stephen Farber Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/article-1-no-title.html | Article 1 â€šÃ„Â³â€šÃ„Â´ No Title | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/rams-answer-gabriels-call-william-n-wallace-bradley-harris-and.html | William N. Wallace | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/us-details-planon-tax-deferral-limits-on-ending-delays-for.html | U.S. DETAILS PLAN ON TAX DEFERRAL | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/stennis-undergoes-surgery.html | Stennis Undergoes Surgery | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/alexander-wesman-psychologist-dead.html | ALEXANDER WESMAN, PSYCHOLOGIST, DEAD | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/30000-watergate-funds-linked-to-philippine-donor-30000-for.html | $30,000 Watergate Funds Linked to Philippine Donor | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/first-chicago-forms-unit.html | First Chicago Forms Unit | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/black-muslin-hangs-himselfin-baton-rouge-jail-cell.html | Black Muslin Hangs Himself In Baton Rouge Jail Cell | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/zorila-is-ahead-by-stroke-on-71-letter-in-second-place.html | ZORILA IS AHEAD BY STROKE ON 71 | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/heart-defect-found-cause-of-bob-purkey-jrs-death.html | Heart Defect Found Cause Of Bob Purkey Jr.'s Death | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/spectacular-defense-helps-giants-beat-mets-21-bryant-pitches.html | Spectacular Defense Helps Giants Beat Mets, 2â€šÃ„Â¹1 | True | By Joseph Durso | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/rabies-cases-said-to-drop.html | Rabies Cases Said to Drop | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/nixon-inflation-move-called-imminent.html | Nixon Inflation Move Called Imminent | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/frances-starr-dies-acted-for-belasco.html | FRANCES STARR DIES; ACTED FOR BELASCO | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/howard-v-smith.html | HOWARD V. SMITH | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/cutbacks-at-naval-bases-fought-by-us-workers.html | Cutbacks at Naval Bases Fought by U.S Workers | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/charles-rothenberg.html | CHARLES ROTHENBERG | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/paper-bids-nixon-quit.html | Paper Bids Nixon Quit | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/four-youths-in-the-south-bronx-slay-one-teenager-and-wound-2-others.html | Four Youths in the South Bronx Slay One Teenâ€šÃ„Â¹Ager and Wound 2 Others | True | By Ralph Blumenthal | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-12 | 1973-06-12 | https://www.nytimes.com/1973/06/12/archives/2-penn-central-divisions-disrupted-briefly-by-fire.html | 2 Penn Central Divisions Disrupted Briefly by Fire | True | | 2001-08-03 | RE0000846873 | B00000844009 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/bridge-a-poor-defense-helps-elis-win-in-uja-charity-play-east.html | Bridge: A Poor Defense Helps Elis Win in U.J.A. Charity Play | True | By Alan Truscott | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/usc-87-victor-with-8-in-ninth-stays-unbeaten-in-college-playariz.html | U.S.C. 8â€šÃ„Â¬7 VICTOR WITH 8 IN NINTH | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sponsors-call-for-action-on-pension-bill-vesting-is-defined.html | Sponsors Call for Action on Pension Bill | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/daily-news-sales-director.html | Daily News Sales Director | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/management-called-special-concern.html | Management Called Special Concern | True | By Isadore Barmash | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sec-weighs-scrapping-of-fixed-brokerage-fees-agency-considers-move.html | S.E.C. Weighs Scrapping Of Fixed Brokerage Fees | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/the-imagination-of-politics-books-of-the-times-front-bottle-to.html | Books of The Times The Imagination of Politics | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/little-nfl-reaction-to-drug-traffic-story.html | Little N.F.L. Reaction To Drug Traffic Story | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/inquiry-on-funds.html | INQUIRY ON FUNDS | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/u-s-sues-texaco-on-gasoline-deal-accord-with-coastal-states-gas.html | U. S. SUES TEXACO ON GASOLINE DEAL | True | By John Sibley | 2001-08-03 | RE0000846875 | B00000844418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/4-indicted-by-us-on-fraud-charges-suit-names-former-head-of.html | 4 INDICTED BY U. S, ON FRAUD CHARGES | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/australian-otb-impresses-us-horsemen.html | Australian OTB Impresses U.S Horsemen | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/east-germans-apply-at-un.html | East Germans Apply at U.N. | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sugar-futures-decline-sharply-additional-cuban-supplies-a.html | SUGAR FUTURES DECLINE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/roundup-carlton-finds-its-a-different-season-national-league-san.html | Roundup: Carlton Finds It's a Different Season | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/mets-beatmarichal-of-giants-on-kranepools-homer-54-first-start-in.html | Mets Beat Marichal of Giant On Kranepool's Homer, 5â€“3Â…Â°4 | True | By Joseph Durso | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/metropolitan-briefs-park-avenue-tunnel-reopens-today-veterans-on-l.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/excerpts-from-testimony-given-before-senate-select-committee-on.html | Excerpts From Testimony Given Before Senate. Select Committee on Watergate | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/nixons-drug-aide-quitting.html | Nixon's Drug Aide Quitting | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/attorney-vows-dean-will-take-on-nixon-and-administration-at-senate.html | Attorney Vows Dean Will â€˜Â…Â°Take On Nixon and Administrationâ€˜Â…Â´ at Senate Hearing | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/susan-dusseau.html | SUSAN D'USSEAU | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/skylab-leader-melts-metal-in-a-vacuum-testing-techniques-that-could.html | Skylab Leader Melts Metal in a Vacuum, Testing Techniques That Could Lead to Space Manufacturing | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/a-witness-links-turner-to-plot-to-frame-gewertz-telephone-tapped.html | A Witness Links Turner To Plot to Frame Gewertz | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/exâ€‹â€‹aide-of-jersey-says-he-got-bribe-kervick-treasurer-under-governor.html | EXâ€‹â€‹Â°AIDE OF JERSEY SAYS HE GOT BRIBE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/dollar-value-off-gold-closes-mixed-morgan-tabulation.html | DOLLAR VALUE OFF; GOLD CLOSES MIXED | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/action-on-inflation-today-hinted-as-nixon-confers-action-on.html | Action on Inflation Today Hinted as Nixon Confers | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/schaefer-brewing-names-chief-executive-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/politics-watergate-and-television-washington.html | Politics, Watergate and Television | True | By James Reston | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/hydrants-in-city-opened-illegally-on-93-day.html | Hydrants in City Opened Illegally on 93Â–â€‘2 Day | True | By Ralph Blumenthal | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sports-today-baseball-harness-racing-horse-show-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/east-blocfights-wests-ideas-but-flow-goes-on-the-struggle-goes-on.html | East Bloc Fights West's Ideas, but Flow Goes On | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/most-bonds-higher-in-mixed-market.html | Most Bonds Higher in Mixed Market | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sailor-is-freed-by-navy-board-in-trial-on-sabotage-of-carrier.html | Sailor Is Freed by Navy Board In Trial on Sabotage of Carrier | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/traffic-plan-wins-initial-approval-but-lindsays-madison-mall.html | TRAFFIC PLAN WINS INITIAL APPROVAL | True | By Frank J. Prial | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/nuclear-reactor-delayed-by-court-impact-of-fast-breeder-on.html | NUCLEAR REACTOR DELAYED BY COURT | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/heat-wave-spurs-jersey-closings-official-offices-and-schools-shut.html | HEAT WOE SPURS JERSEY CLOSINGS | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/ulster-blast-kills-6-as-violence-spreads-to-a-university-town-ira.html | Ulster Blast Kills 6 as Violence Spreads to a University Town | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/trial-by-temperature.html | Trial by Temperature | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/savings-bank-inflow-lags.html | Savings Bank Inflow Lags | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/badillo-sees-a-â€˜Â…Â°Fixâ€˜Â…Â´-in-threats-to-reduced-fares-wins-new-support.html | Badillo Sees a â€˜Â…Â°Fixâ€˜Â…Â´ in Threats to Reduced Fares | True | By Maurice Carroll | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/people-in-sports-unitas-to-sue.html | People in Sports: Unitas to Sue | True | | 2001-08-03 | RE0000846875 | B00000844418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/lindsay-attacks-press-on-scandal-says-watergate-coverage-ignores.html | LINDSAY ATTACKS PRESS ON SCANDAL | True | By Murray Scrumach | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/isolationism-two-faces-foreign-affairs.html | Isolationism: Two Faces | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/grid-helps-utilities-to-fill-peak-power-demand-here.html | Grid Helps Utilities to. Fill Peak Power Demand Here | True | By Gene Smith | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/caterpillar-tractor-earnings-advanced-sharply-last-month.html | Caterpillar Tractor Earnings Advanced Sharply Last Month | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/letters-to-the-editor-the-june-4-primary-or-how-to-stimulate-apathy.html | Letters to the Editor | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/a-reputed-nixon-agent-asserts-he-worked-on-mcgovern-staff.html | A Reputed Nixon Agent Asserts He Worked on McGovern Staff | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/5-us-men-score-in-english-tennis-gorman-leads-advancemrs-king-in.html | 5 U.S. MEN SCORE IN ENGLISH TENNIS | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/nixon-daughter-plans-visit.html | Nixon Daughter Plans Visit | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/lieutenant-weds-gulielma-rogers.html | Lieutenant Weds Gulielma Rogers | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/harlem-fete-hails-countee-cullen.html | Harlem Fete Hails Countee Cullen | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/2lirr-crewmen-dropped-from-jobs-after-fatal-crash.html | 2 L.I.R.R. Crewmen Dropped From Jobs After Fatal Crash | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/soviet-insurance-deal-set.html | Soviet Insurance Deal Set | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/kissinger-and-tho-meet-inconclusively-negotiators-will-confer-again.html | Kissinger and Tito Meet, Inconclusively | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/iowa-house-votes-to-end-civil-war-era-pensions.html | Iowa House Votes to End Civil War Era Pensions | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/market-place-rate-rise-aids-railroad-shares.html | Market Place | True | By Terry Robards | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/new-tests-ordered-for-firemen-here.html | NEW TESTS ORDERED FOR FIREMEN HERE | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/exit-mr-andreotti.html | Exit Mr. Andreotti | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/volstar-hanover-in-yonkers-trot-simpson-enters-colt-in-rich.html | VOLSTAR HANOVER IN YONKERS TROT | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/prices-advance-on-amex-and-otc.html | Prices Advance on Amex and Oﬃﬁ€ﬁ...Ã°Tﬁ€ﬁÃ...Ã°C | True | By James J. Nagle | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/5-pacts-reported-ready-for-brezhnevs-us-visit-lunch-with.html | 5 Pacts Reported. Ready For Brezhnev's U. S. Visit | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/passaic-mayor-reelected.html | Passaic Mayor Reﬁ€ﬁÃ...Ã°elected | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/martha-graham-stuck-in-a-stalled-elevator.html | Martha Graham Stuck In a Stalled Elevator | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/pupil-busing-is-ordered-by-court-between-detroit-and-its-suburbs.html | Pupil Busing Is Ordered by Court Between Detroit and Its Suburbs | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/47-years-on-job-worker-loses-his-pension-full-obligation-rejected.html | 47 Years on Job, Worker Loses His Pension | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/immunity-denied.html | IMMUNITY DENIED | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/action-on-inflation-today-hinted-as-nixon-confers-a-action-on.html | Action on Inflation Today Hinted as Nixon Confers | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/indian-government-takes-over-administration-of-uttar-pradesh.html | Indian Government Takes Over Administration of Uttar Pradesh | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sports-news-briefs-england-wins-cricket-test-fla-state-case-goes-to.html | Sports News Briefs | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/edward-n-gadsby-dead-at-73-was-a-former-sec-chairman-goldfine-case.html | Edward N. Gadsby Dead at 73; Was a Former S.E.C. Chairman | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/glass-leaves-hospital.html | Glass Leaves Hospital | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/kulig-conquers-lindner-in-3-sets-in-state-tennis.html | Kulig Conquers Lindner In 3 Sets in State Tennis | True | | 2001-08-03 | RE0000846875 | B00000844418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/ervin-panel-survives-first-constitutional-court-clash.html | Ervin Panel Survives First Constitutional Court Clash | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/excerpts-from-plea-by-stanss-counsel-for-a-delay-in-senate.html | Excerpts From Plea by Stans's Counsel for a Delay in Senate Testimony and Replies by Ervin and Baker | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/test-cricket.html | TEST CRICKET | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/u-s-investigation-is-asked-of-yonkers-mayor-or-hopeful.html | U.S. Investigation Is Asked Of Yonkers Mayor Hopeful | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/inquiry-is-urged-on-impeachment-mrs-abzug-asks-house-to-study-legal.html | INQUIRY IS URGED ON IMPEACHMENT | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/greek-vote-on-confirmation-of-republic-set-for-july-29.html | Greek Vote on Confirmation Of Republic Set for July 29 | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/dr-inez-a-bentley-is-dead-child-psychiatrist-was-89.html | Dr. Inez A. Bentley Is Dead; Child Psychiatrist Was 89 | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/a-peerless-political-fundraiser-maurice-hubert-stans-100-bills-flow.html | A Peerless Political Fundâ€šÃ„Â¢Raiser | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/whats-new-in-the-lush-berg-collection-goes-on-display-here-2.html | What's New in the Lush Berg Collection Goes on Display Here | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/marcos-hails-a-philippine-anniversary-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/us-syphilis-study-called-ethically-unjustified-report-of-tuskegee.html | U.S. Syphilis Study Called â€šÃ„Â²Ethically Unjustifiedâ€šÃ„Â· | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/environmentalists-scored-as-affluent-and-selfish.html | Environmentalists Scored As Affluent and Selfish | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/baltimore-newsman-goes-before-jurors.html | BALTIMORE NEWSMAN GOES BEFORE JURORS | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/candidates-take-middleofroad-stances-as-parties-reorganize.html | Candidates Take Middleâ€šÃ„Â¯ofâ€šÃ„Â¯Road Stances as Parties Reorganize | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/5-pacts-reported-ready-for-brezhnevs-u-s-visit-lunch-with.html | 5 Pacts Reported Ready For Brezhnev's U. S. Visit | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/bishop-asserts-watergate-typifies-us-immorality.html | Bishop Asserts Watergate Typifies U.S. â€šÃ„Â²Immoralityâ€šÃ„Â· | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/julia-manning-becomes-bride.html | Julia Manning Becomes Bride | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/advertising-greys-retail-unit-trouble-and-tears-the-money-folk-post.html | Advertising: Grey's Retail Unit | True | By Philip H. Dougherty | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/fritz-kredel-illustrator-73-won-medal-for-his-work.html | Fritz Kredel, Illustrator, 73; Won Medal for His Work | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/200-men-fight-fire-on-vacant-hudson-pier-reportedly-set-by-3-boys.html | 200 Men Fight Fire on Vacant Hudson Pier Reportedly Set by 3 Boys | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/2-more-concerns-indicted-on-taxes-as-jury-in-jersey-acts-after.html | 2 MORE CONCERNS INDICTED ON TAXES | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/kerrs-nomination-rejected.html | Kerr's Nomination Rejected | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/italys-premier-and-cabinet-quit-crisis-is-expected-to-result-in-a.html | ITALY'S PREMIER AND CABINET QUIT | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/west-germany-and-nato-allies-seeking-to-dissuade-us-from-sudden-cut.html | West Germany and NATO Allies Seeking to Dissuade U.S. From Sudden Cut in Troops | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/canam-series-takes-steps-toward-safety.html | Canâ€šÃ„Â¯Am Series Takes Steps Toward Safety | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/new-jersey-briefs-gallagher-to-be-sentenced-friday-simulated-heroin.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/u-s-court-upsets-ban-on-medicare-to-alien-refugees.html | U.S. Court Upsets Ban on Medicare To Alien Refugees | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/us-sues-texaco-on-gasoline-deal-accord-with-coastal-states-gas-said.html | U. S. SUES TEXACO ON GASOLINE DEAL | True | By John Sibley | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/offshore-ports-for-tankers-advocated-by-nixon-aide.html | Offshore Ports for Tankers Advocated by Nixon Aide | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/iceland-asks-us-for-treaty-revision.html | ICELAND ASKS U.S. FOR TREATY REVISION | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/want-to-dress-like-a-model-buy-a-198-hat.html | Want to Dress Like a Model? Buy a $1.98 Hat | True | By Bernadine Morris | 2001-08-03 | RE0000846875 | B00000844418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/5-nations-in-un-talks-urge-israeli-troop-withdrawals.html | 5 Nations in U.N. Talks Urge Israeli Troop Withdrawals | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/burying-the-dead.html | Burying the Dead | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/woman-takes-top-prize-at-princeton-ave-atque-vale.html | Woman Takes Top Prize at Princeton | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/ushanoi-draft-is-said-to-demand-a-new-ceasefire-thieu-reported.html | U.S.â€¦â€™HANOI DRAFT IS SAID TO DEMAND A NEW CEASEâ€¦â€™FIRE | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/arab-says-oil-restraint-is-a-way-to-pressure-us.html | Arab Says Oil Restraint Is a Way to Pressure U.S. | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/the-man-who-broke-muhammads-jaw-red-smith-all-those-excuses-plan-of.html | Red Smith | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sale-of-assets-by-vesco-halted-by-federal-judge.html | Sale of Assets by Vesco Halted by Federal Judge | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/islanders-draft-bert-marshall-get-ranger-defenseman-in-intraleague.html | ISLANDERS DRAFT BERT MARSHALL | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/whitehead-says-nixon-favors-1year-funding-for-public-tv.html | Whitehead Says Nixon Favors 1â€¦â€™Year Funding for Public TV | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/a-du-pont-is-among-those-leaving-firm-of-same-name.html | A du Pont Is Among Those Leaving Firm of Same Name | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/judge-criticizes-editor-but-clears-him-of-libel-charge.html | Judge Criticizes Editor but Clears Him of Libel Charge | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/livingston-biddle-4th-marries-carol-collins.html | Livingston Biddle 4th Marries Carol Collins | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/boyle-is-described-as-not-part-of-yablonski-plot.html | Boyle Is Described as Not Part of Yablonski Plot | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/us-loss-of-copter-reported-by-swede.html | U.S. LOSS OF COPTER REPORTED BY SWEDE | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/increase-will-be-5-icc-backs-rise-in-freight-rates.html | Increase Will Be 5% | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/buttons-that-have-some-tales-to-tell-find-a-new-forum-sherlock-of.html | Buttons That Have Some Tales to Tell Find a New Forum | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/pupil-busing-is-ordered-by-court-between-detroit-and-its-suburbs-us.html | Pupil Busing Is Ordered by Court Between Detroit and Its Suburbs | True | By William K. Stievens Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/83-women-in-spotlight-at-princeton-graduation-ave-atque-vale.html | 83 Women in Spotlight At Princeton Graduation | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/con-ed-reduces-voltage-by-5-per-cent-here-con-edison-cuts-power.html | Con Ed Reduces Voltage by 5 Per Cent Here | True | By David Bird | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/us-says-city-may-lose-7-7million-renewal-fund-advised-on-problem.html | U.S. Says City May Lose $77â€¦â€™Million Renewal Fund | True | By Joseph P. Fried | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/zorila-with-220-wins-by-4-shots-cards-71-and-78-in-final-rounds-of.html | ZORILA, WITH 220, WINS BY 4 SHOD | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/cabinet-formation-blocked-in-lebanon.html | CABINET FORMATION BLOCKED IN LEBANON | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/rockefeller-wants-legislature-to-create-a-commission-on-inflation-a.html | Rockefeller Wants Legislature to Create a Commission on Inflation at Special Session Next Month | True | By Francis X. Clines | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/ehrlichman-linked-to-breakin-memo.html | EHRLICHMAN LINKED TO BREAKâ€¦â€™IN MEMO | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/france-imposing-tight-speed-curb-62mile-limit-will-prevail-on-90-of.html | FRANCE IMPOSING TIGHT SPEED CUR??; 62â€¦â€™Mile Limit Will Prevail on 90% of Nation's Roads | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/clinton-w-blume-dead-at-74-exhead-of-real-estate-board-a-broker-in.html | Clinton W. Blume Dead at 74; Exâ€¦â€™Head of Real Estate Board | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/hydrants-in-city-opened-illegally-on-93degrees-day-official.html | Hydrants in City Opened Illegally on 93Ââ€™2 Day | True | By Ralph Blumenthal | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/interior-secretary-rejects-power-unit-in-southern-utah.html | Interior Secretary Rejects Power Unit In Southern Utah | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/pentagon-approves-flyoff-to-choose-fighter-for-navy-grumman-is.html | Pentagon Approves â€¦â€™Flyâ€¦â€™Offâ€¦â€™ to Choose Fighter f or Navy | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/nicklaus-worries-nicklaus-puts-us-open-rivals-out-of-mind.html | Nicklaus Worries Nicklaus | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/death-penalty-for-murder-voted-in-louisiana-house.html | Death Penalty for Murder Voted in Louisiana House | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/edward-english-poet-58-dies-he-celebrated-life-as-triumph-read.html | Edward English, Poet, 58, Dies; He Celebrated Life as Triumph | True | By C. Gerald Fraser | 2001-08-03 | RE0000846875 | B00000844418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/brando-explains-his-stand-on-indians.html | Brando Explains His Stand on Indians | True | By Albin Krebs | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/seat-on-the-amex-is-sold-at-41000-rise-of-3500.html | Seat on the Amex Is Sold at $41,000, Rise of $3,500 | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/mississippi-celebrates-life-of-medgar-evers.html | Mississippi Celebrates Life of Medgar Evers | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/phase-3-a-failing-experiment-ends-economic-analysis-phase-3-a.html | Phase 3: A Failing Experiment Ends | True | By Leonard Silk | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/red-sox-fisk-leads-allstar-balloting.html | RED SOX FISK LEADS ALLâ€‹Â‚Â*STAR BALLOTING | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/ushanoi-draft-is-said-to-demand-a-new-ceasefire.html | U.Sâ€‹Â‚Â*HANOI DRAFT IS SAID TO DEMAND A NEW CEASEâ€‹Â‚Â*FIRE | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/unsnarling-the-traffic.html | Unsnarling the Traffic | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/israelis-meet-peron-and-win-assurances-of-his-friendship-foreign.html | Israelis Meet Peron and Win Assurances of His Friendship | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/business-briefs-slowdown-but-no-recession-predicted-us-bank-unit-to.html | Business Briefs | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/a-soviet-ship-is-adrift-in-antarctic-ice-ships-service-6-stations.html | A Soviet Ship Is Adrift in Antarctic Ice | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/inquiry-on-funds-exsecretary-says-he-didnt-know-of-note-about.html | INQUIRY ON FUNDS | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/improved-balance-of-trade-is-seen-broad-trade-powers.html | IMPROVED BALANCE OF TRADE IS SEEN | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/orantes-newcombe-pressed-to-win-in-german-tourney.html | Orantes,Newcombe Pressed To Win in German Tourney | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/beame-may-limit-his-stay-in-office-vows-to-quit-after-4-years-if.html | BEANIE MAY NIT HIS STAY IN OFFICE | True | By Thomas P. Ronan | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/flycasting-expert-slain.html | Flyâ€‹Â‚Â*Casting Expert Slain | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/immunity-denied-but-sirica-grants-it-in-the-senate-inquiry-bars-plea.html | IMMUNITY DENIED | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/briefs-on-the-arts-east-europeans-win-voice-contest-marginalia.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/soviet-liner-leaves-city.html | Soviet Liner Leaves City | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/overtime-is-urged-for-police-in-city.html | OVERTIME IS URGED FOR POLICE IN CITY | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/con-ed-reduces-voltage-by-5-per-cent-here.html | Con Ed Reduces Voltage by 5 Per Cent Here | True | By David Bird | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/idle-dice-choice-in-ox-ridge-show-jenkins-to-ride-jumper-in-horse.html | IDLE DICE CHOICE IN OX RIDGE SHOW | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/cemetery-gets-a-writ-in-strike-but-union-chief-says-men-will-not.html | CEMETERY GETS A WRIT IN STRIKE | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/track-libbers-new-jersey-sports-a-welcome-burden.html | New Jersey Sports | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/pittsburgh-bus-plunge-kills-1.html | Pittsburgh Bus Plunge Kills 1 | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/mississippian-is-reelected-by-southern-baptists-plea-to-nixon.html | Mississippian Is Reâ€‹Â‚Â*elected by Southern Baptists | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/state-residents-are-rated-a-on-the-arts-1531-adults-interviewed.html | State Residents Are Rated â€‹Â‚Â²Aâ€‹Â‚Â' on the Arts | True | By Anna Kisselgoff | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/commodity-prices-lifted-for-week.html | COMMODITY PRICES LIFTED FOR WEEK | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/robert-knoxdies-fashion-designer-produced-paris-couture-for-the.html | ROBERT KNOX DIES; FASHION DESIGNER | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/aflcio-gives-backing-to-byrne-candidate-for-governorship-pledges.html | A.F.L.â€‹Â‚Â*C.I.O.GIVES BACKING TO BYRNE | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/the-creation-of-vacuums-and-pressures.html | The Creation of Vacuums and Pressures | True | By Eugene McCarthy | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/records-a-set-of-billie-holidays-hits-concord-quartet-slys-new.html | Records: A Set of Billie Holiday's Hits | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/nine-start-today-in-jersey-stakes.html | NINE START TODAY IN JERSEY STAKES | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/paris-summer-art-scene-flourishes.html | Paris: Summer Art. Scene Flourishes | True | By Pierre Schneider Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/temperature-in-connecticut-reaches-970degrees.html | Temperature in Connecticut Reaches 97Â¨ã'2 | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/gas-explosion-kills-woman.html | Gas Explosion Kills Woman | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/cycle-race-rescheduled.html | Cycle Race Rescheduled | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/clearing-the-way.html | Clearing the Way | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/2-firemen-killed-38-injured-in-philadelphia-blaze.html | 2 Firemen Killed, 38 Injured in Philadelphia Blaze | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/japan-auto-spending-to-dip.html | Japan Auto Spending to Dip | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/new-oil-demands-by-arabs-fearedwest-views-libyas-seizure-of-bunker.html | NEW OIL DEMANDS BY ARABS FEARED;West Views Libya's Seizure of Bunker Hunt Company as Warning to 3 Others | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/top-100-black-businesses-listed.html | â€šÃ„Â'Top 100â€šÃ„Â' Black Businesses Listed | True | By Herbert Koshetz | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/protesters-of-noise-driven-off-nato-base.html | Protestors of Noise Driven Off NATO Base | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/cambodia-asks-calm-as-fighting-grows-use-not-confirmed-city-feels.html | Cambodia Asks Calm as Fighting Grows | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/excerpts-from-judge-siricas-denial-of-delay-in-the-senate-watergate.html | Excerpts From Judge Sirica's Denial of Delay in the Senate Watergate Hearings and the Response by | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/naval-base-cuts-barred-by-court-massachusetts-and-rhodel-island.html | NAVAL BASE CUTS BARRED BY COURT | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/deadlocked-talks-resumed-by-north-and-south-koreans.html | Deadlocked Talks Resumed By North and South Koreans | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/australia-bars-mediating-in-cambodian-dispute-no.html | Australia Bars Mediating In Cambodian Dispute Now | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/red-sox-fisk-leads-allstar-balloting-allstar-voting.html | RED SOX FISK LEADS ALLâ€šÃ„Â*STAR BALLOTING | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/bonn-opposition-picks-new-chief-party-elects-helmut-kohl-to-replace.html | BONN OPPOSITION PICKS NEW CHIEF | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/tobacco-companys-volume-to-double-enter-the-parent-brown-williamson.html | Tobacco Company's Volume to Double | True | By Ernest Holsendolph | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/figure-in-heroin-case-said-to-talk-on-payola.html | Figure in Heroin Case I Said to Talk on Payola | True | Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/a-show-of-hands.html | A Show of Hands | True | By Vincent Wilson Jr. | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/fuchsberg-wins-judgeship-primary-by-763-votes.html | Fuchsberg Wins Judgeship Primary by 763 Votes | True | By Lesley Oelsner | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/tv-thicker-than-water-a-thin-new-comedy.html | TV: â€šÃ„Â'Thicker Than Water,â€šÃ„Â' a Thin New Comedy | True | By John J. O'Connor | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/missaschner64-62victor-miss-carillo-scores-upset.html | MissAschner 6â€šÃ„Â*4, 6â€šÃ„Â*2 Victor; Miss Carillo Scores Upset | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/stocks-advance-strongly-on-inflationcurb-hopes-stocks-register.html | Stocks Advance Strongly On Inflationâ€šÃ„Â*Curb Hopes | True | By Alexander R. Hammer | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/sudan-sets-trial-in-envoy-killings-palestinians-face-homicide.html | SUDAN SETS TRIAL IN ENVOY KILLINGS | True | By Henry Tanner Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/new-yorkers-team-wins-griscom-trial.html | NEW YORKER'S TEAM WINS GRISCOM TRIAL | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/as-down-yanks-42-kekich-to-indians-kline-driven-out-american-league.html | A's Down Yanks, 4â€šÃ„Â*2 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/domestic-primary-up-copper-range-increases-domestic-primary-price.html | Domestic Primary Up | True | By Gerd Wilcke | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/stans-reluctant-witness-who-only-raised-funds-cooperative-efforts.html | Stans, Reluctant Witness Who Only Raised Funds | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/immigration-inquiry-calls-justice-department-aide-no-comment.html | Immigration Inquiry Calls Justice Department Aide | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/fire-on-empty-train.html | Fire on Empty Train | True | | 2001-08-03 | RE0000846875 | B00000844418 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/school-integration-in-17-states-upheld-by-us-appeals-court-deadline.html | School Integration in 17 States Upheld by U.S. Appeals Court | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/recent-soviet-films-to-be-shown-free-at-little-carnegie.html | Recent Soviet Films To Be Shown Free At Little Carnegie | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/article-2-no-title.html | Article 2 â€¦Â°â€¦Â° No Title | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/coast-bugging-held-not-part-of-inquiry.html | COAST BUGGING HELD NOT PART OF INQUIRY | True | | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-13 | 1973-06-13 | https://www.nytimes.com/1973/06/13/archives/exaide-of-jersey-says-he-got-bribe.html | EXâ€¦Â°AIDE OF JERSEY SAYS HE GOT BRIBE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846875 | B00000844418 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/tennis-results.html | Tennis Results EASTERN WOMEN'S CLAY CHAMPIONSHIP AT MAMARONECK, N. Y. | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/market-place-merrill-stock-holt-still-a-bear-dlj-is-diversifying.html | Merrill Stock: Market Place. Holt Still a Bear | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/theater-blast-kills-5-in-the-mekong-delta.html | Theater Blast Kills 5 in the Mekong Delta | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/personal-finance-vacation-homes-personal-finance.html | Personal Finance: Vacation Homes | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/homes-project-is-stopped-by-navigable-waters-law.html | Homes Project Is Stopped By Navigable Waters Law | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/path-raises-fare-to-50c-up-666-port-authority-withholds-comment-on.html | PATH RAISES FARE TO 50C, UP 66.6% | True | By Frank Prial | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/you-love-good-fresh-fish-then-these-are-difficult-times.html | You Love Good, Fresh Fish? Then These Are Difficult Times | True | By John L. Hess | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/hearing-is-held-on-plane-crash-that-killed-mrs-hunt.html | Hearing Is Held on Plane Crash That Killed Mrs. Hunt | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/stockton-downs-pasarell-98-62-connors-van-dillen-miss-evert-and.html | STOCKTON DOWNS PASARELL, 98â€¦Â°8, 68â€¦Â°2 | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/tennis-results-90447361.html | Tennis Results | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/text-of-the-joint-communique-on-vietnam-issued-in-paris-by.html | Text of the Joint Communique on Vietnam Issued in Paris by Kissinger and Tho | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/transit-accountability.html | Transit Accountability | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/the-class-of-1948-abroad-at-home.html | The Class Of 1948 | True | By Anthony Lewis | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/wood-field-and-stream-fishing-trip.html | Wood, Field and Stream; Fishing Trip | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/freeze-and-phase-4.html | Freeze and Phase 4 | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/tv-murder-in-america-documentary-by-freed-is-a-powerful-study-of-a.html | TV:Wurder in Americaâ€¦Â´ | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/acting-pentagon-chief-says-his-budget-may-have-to-grow-to-meet.html | Acting Pentagon Chief Says His Budget May Have to Grow to Meet Soviet Challenge | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/kidney-patients-face-risk-in-delay-doctors-warn-on-90day-wait-under.html | KIDNEY PATIENTS FACE RISK IN DELAY | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/riggs-co-going-on-pro-tour.html | Riggs & | True | By Parton Keese | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/britain-recognizes-the-proclaimed-greek-republic-some-await-greek.html | Britain Recognizes the Proclaimed Greek Republic | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-state-law-extends-sway-of-addict-unit-to-drugabusers.html | New State Law Extends Sway Of Addict Unit to Drugâ€¦Â°Abusers | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-grand-award-for-guard.html | A Grand Award for Guard | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/class-gives-harvard-million.html | Class Gives Harvard Million | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/amex-prices-gain-as-volume-eases-index-edges-up-004-to-2269-on.html | AMEX PRICES GAIN AS VOLUME EASES | True | By James J. Nagle | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/business-and-labor-say-price-freeze-wont-end-problems-business.html | Business and Labor Say Price Freeze Won't End Problems | True | By Michael C. Jensen | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/gigante-is-victor-in-council-race-bronx-priest-wins-4way-contest-by.html | GIGANTE IS VICTOR IN COUNCIL RACE Bronx Priest Wins 4â€¦Â°Way Contest by 107 Votes | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/social-security-strike-ending-in-france-basic-structure-protested.html | Social Security Strike Ending in France | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-fighting-salesman-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/richardson-may-reopen-kent-state-investigation.html | Richardson May Reopen Kent State Investigation | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/market-slumps-after-early-rise-dow-opens-sharply-higher-but-closes.html | MARKET SLUMPS AFTER EARLY RISE | True | By Alexander R. Hammer | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/3-cut-ordered-in-cost-of-homeowner-policies-creditordered-175.html | 3% Cut Ordered in Cost Of Homeowner Policies | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sports-news-briefs-aau-title-track-starts-today-states-take-from.html | Sports News Briefs | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/freeze-on-rents-asked-by-beame-ending-of-vacancy-decontrol-and-base.html | FREEZE ON RENTS ASKED BY BEAME | True | By Thomas P. Ronan | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sailor-to-be-discharged.html | Sailor to Be Discharged | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/riggs-.html | Riggs & | True | By Parton Keese | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/martin-aranow-who-led-fight-over-jersey-rent-hikes-is-dead.html | Martin Aranow, Who Led Fight Over Jersey Rent Hikes, Is Dead | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: 73879 | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/letters-to-the-editor-economy-the-case-against-a-freeze-a-scandal.html | Letters to the Editor | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/at-rug-concert-a-standing-ovation.html | At â€šÃ„Â'Rug Concert,â€šÃ„Â' a Standing Ovation | True | By Donal Henahan | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/texaco-clarifies-pact-with-coastal.html | TEXACO CLARIFIES PACT WITH COASTAL | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/history-of-negotiations.html | History of Negotiations | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sirhan-brother-convicted-of-threatening-mrs-meir.html | Sirhan Brother Convicted of Threatening Mrs. Meir | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/jacques-belasco-composer-56-dies-4time-emmy-nominee-did-music-for.html | JACQUES BELASCO, COMPOSER, 56, DIES | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-zieglerjob-more-authority-or-less-tasks-are-outlined-criticism.html | New Ziegler Job | True | By John Berbers Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/ftc-suex-bestline-products-over-pyramid-sales-system-how-it-works.html | F.T.C. Sues Bestline Products Over â€šÃ„Â'Pyramidâ€šÃ„Â' Sales System | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/upper-broadway-is-agreening-stone-work-planned.html | Upper Broadway Is aâ€šÃ„Â'Greening | True | By Barbara Campbell Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/convict-accuses-exunion-official-says-his-umw-boss-had-ordered.html | CONVICT ACCUSES EXâ€šÃ„Â'UNION OFFICIAL | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/bridge-high-honor-cards-may-need-quick-disposal-on-defense.html | Bridge:High Honor Cards May Need Quick Disposal on Defense | True | By Alan Truscott | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/commissioner-of-police-finds-what-standing-is.html | Commissioner of Police Finds What Standing Is | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/judge-here-orders-trial-on-us-role-in-cambodia.html | Judge Here Orders Trial On U.S. Role in Cambodia | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/clement-b-pollock-68-of-american-smelting-dies.html | Clement B. Pollock, 68, Of American Smelting, Dies | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/filipino-says-30000-gift-for-nixon-was-returned.html | Filipino Says $30,000 Gift For Nixon Was Returned | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-jersey-briefs-town-employes-strike-in-paramus-girl-shot-in.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/stockton-downs-pasarell-98-62.html | STOCKTON DOWNS PASARELL, 9â€šÃ„Â'8, 6â€šÃ„Â'2 | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/senate-group-for-ending-underground-nuclear-tests.html | Senate Group For Ending Underground Nuclear Tests | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/2-promussolini-cantos-of-ezra-pound-found.html | 2 Proâ€šÃ„Â'Mussolini Cantos Of Ezra Pound Found | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/wall-street-is-divided-on-new-nixon-program-most-bullish-view-wall.html | Wall Street Is Divided On New Nixon Program | True | By Robert D Hersey Jr. | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/illegal-death.html | Illegal Death | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/wimbledon-is-facing-loss-of-top-players.html | Wimbledon Is Facink Loss of Top Players | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/japan-acts-on-pricing.html | Japan Acts on Pricing | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/francis-fitzpatrick.html | FRANCIS FITZPATRICK | True | | 2001-08-03 | RE0000846880 | B00000845684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-pause-in-the-days-achievement.html | A Pause in the Day's Achievement | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/john-w-lamborn-71-dies-led-firm-of-sugar-brokers.html | John W. Lamborn, 71, Dies; Led Firm of Sugar Brokers | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/w-stapley-wonham.html | W. STAPLEY WONHAM | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/anderson-clayton-sets-end-to-role-as-cotton-merchant.html | Anderson Clayton Sets End To Role as Cotton Merchant | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/struck-cemeteries-urge-state-move-callousness-charged.html | Struck Cemeteries Urge State Move | True | By Damon Stetson | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/little-hungarian-pulls-cutting-a-large-figure.html | Little Hungarian Pulls Cutting a Large Figure | True | By Walter R. Fletcher | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/1000-honor-golar-including-lindsay.html | 1,000 HONOR GOLAR, INCLUDING LINDSAY | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/miss-leonard-leads-by-shot-on-74-in-cross-county-golf.html | Miss Leonard Leads by Shot On 74 in Cross County Golf | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/dave-anderson-the-last-stand.html | Dave Anderson The Last Stand | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/white-house-doubles-in-brass-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/job-slip-released-at-hearing-as-proof-of-gop-patronage.html | Job Slip Released At Hearing as Proof Of G.O.P. Patronage | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/events-today-opera-concerts-dance.html | Events Today | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/prices-of-bonds-little-changed-no-trend-shown-by-money.html | PRICES OF BONDS LITTLE CHANGED | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/watergate-news-too-extensive-44-say-in-poll.html | Watergate News Too Extensive, 44% Say in Poll | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/xerox-signs-50-stations-to-rebroadcast-america.html | Xerox Signs 50 Stations To Rebroadcast â€šÃ„Â²Americaâ€šÃ„Â¹ | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/excerpts-from-testimony-given-before-senate-select-committee-on.html | Excerpts From Testimony Given Before Senate Select Committee on Watergate | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/martin-davis-psychiatrist-exaide-of-association-here.html | Martin Davis, Psychiatrist, Exâ€šÃ„Â¹Aide of Association Here | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nixons-lib-essay.html | Nixon's LIB | True | By William Safire | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/killing-suspects-found-dead.html | Killing Suspects Found Dead | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/panel-passes-bill-to-cut-campaigns.html | PANEL PASSES BILL TO CUT CAMPAIGNS | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/saigon-aide-finds-improvement-in-accord-but-cites-difficulties-left.html | Saigon Aide Finds Improvement In Accord but Cites Difficulties | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/us-law-curtails-a-homes-project.html | U.S. LAW CURTAILS A HOMES PROJECT. | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/reference-by-baker-brings-an-objection.html | REFERENCE BY BAKER BRINGS AN OBJECTION | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/policeman-indicted-for-narcotics-sale.html | POLICEMAN INDICTED FOR NARCOTICS SALE | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-point-of-reference-for-nassau-county-specialization-needed-an.html | New Point of Reference for Nassau Country | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/one-indicted-in-the-false-listing-of-donors-to-agnew-fund-event-4.html | One Indicted in the False Listing Of Donors to Agnew Fund Event | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/mrs-thanh-asks-release-to-take-teaching-job-in-ny.html | Mrs. Thanh Asks Release To Take Teaching Job in N.Y. | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/us-backs-photo-maps-in-state-meadows-claim-used-at-tuckerton-maps.html | U.S. Backs Photo Maps In State Meadows Claim | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nixons-nominee-for-fpcblocked.html | NIXON'S NOMINEE FOR F.P.C.BLOCKED | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/first-bergdorf-branch-to-open-in-1974-bergdorf-branch-will-open-in.html | First Bergdorf Branch to Open in 1974 | True | By Isadore Barmash Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nelson-on-disabled-list.html | Nelson on Disabled List | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/people-in-sports-rayners-goal.html | People in Sports Rayner's Goal | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nixon-action-generally-welcomed-by-congress.html | Nixon Action Generally Welcomed by Congress | True | | 2001-08-03 | RE0000846880 | B00000845684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/high-court-rejects-ban-on-disclosure-by-ibm.html | High Court Rejects Ban On Disclosure by I.B.M. | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/wilson-school-endowers-identified-as-a-li-couple-aim-of-foundation.html | Wilson School Endowers Identified as a L.I. Couple | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/medgar-evers-is-honored-at-mississippi-festival.html | Medgar Evers Is Honored at Mississippi Festival | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/cambodian-premier-sees-no-early-talks-to-end-war-we-would-fight-on.html | Cambodian Premier Sees No Early Talks to End War | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/oklahoma-a-disaster-area.html | Oklahoma a Disaster Area | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/policeman-is-indicted-on-murder-charge-in-killing-of-queens-boy-10.html | Policeman Is Indicted on Murder Charge in Killing of Queens Boy, | True | By Fred Ferretti | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/school-boards-are-elected-in-four-suburban-counties.html | School Boards Are Elected In Four Suburban Counties | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/ox-ridge-show-opens-in-country-style-show-at-ox-ridge-starts-5day.html | Ox Ridge Show Opens in Country Style | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/zapata-to-pursue-talks-with-p-o-stockholders-are-cautioned-on-2d.html | ZAPATA TO PURSUE TALKS WITH P. &O. | True | By John H. Allan | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/path-raises-fare-to-50c-up-666-port-authority-withholds-a-comment.html | PATH RAISES FARE TO 50C, UP 66.6% | True | By Frank Prial | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/shoemaker-rides-4-winners.html | Shoemaker Rides 4 Winners | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-indictment-issued-on-yesco-fraud-allegation-linked-to-effort-to.html | NEW INDICTMENT ISSUED ON YESCO | True | By Robert J. Cole | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/newly-discovered-comet-will-light-january-sky-earlier-images-sought.html | Newly Discovered Comet Will Light January Sky | True | By Walter Sullivan | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/connecticut-river-study-details-cost-of-cleanup.html | Connecticut River Study Details Cost of Cleanup | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/april-increase-lags-behind-quarter-manufacturers-profits-up.html | April Increase Lags Behind Quarter | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/growing-numbers-fail-to-register-for-draft.html | Growing Numbers Fail To Register for Draft | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/torpedo-retriever-stolen.html | Torpedo Retriever Stolen | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/government-witness-defends-policy-of-ocean-waste-dumping-a.html | Government Witness Defends Policy of Ocean Waste Dumping | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/stans-attacked-by-ervin-and-talmadge-for-denying-knowledge-of-fund.html | Stans Attacked by Ervin and Talmadge For Denying Knowledge of Fund Deals | True | By Walter Rugaber Special to The New York &#8220;limes | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/paley-denies-political-reasons-led-to-ban-on-instant-analyses.html | Paley Denies Political Reasons Led to Ban on â€šÃ„Ã²Instant Analysesâ€šÃ„Ã¹ | True | By Albin Krebs | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/uschina-basketball-game-to-be-telecast-here-june-27.html | U.S.â€šÃ„Ã¬China Basketball Game To Be Telecast Here June 27 | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/copper-concerns-join-in-price-rise-anaconda-and-cerro-post.html | COPPER CONCERNS JOIN IN PRICE RISE | True | By Gerd Wilcke | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sec-suspends-trading-on-five-stocks-on-otc.html | S.E.C. Suspends Trading On Five Stocks on Oâ€šÃ„Ã´Tâ€šÃ„Ã´C | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/government-witness-defends-policy-of-ocean-waste-dumping.html | Government Witness Defends Policy of Ocean Waste Dumping | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/rockefeller-u-awards-27-doctorates-without-pomp.html | Rockefeller U. Awards 27 Doctorates Without Pomp | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/world-citizenship-urged-at-harvard.html | WORLD CITIZENSHIP URGED AT HARVARD | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/leak-of-radioactive-waste-held-no-peril-to-humans.html | Leak of Radioactive Waste Held No Peril to Humans | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/business-and-labor-say-freeze-fails-to-meet-problems-business-labor.html | Business and Labor Say Freeze Fails To Meet Problems | True | By Michael C. Jensen | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/stocktape-plan-ordered-changed-sec-asks-for-alteration-in.html | STOCKâ€šÃ„Ã´TAPE PLAN ORDERED CHANGED | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/excerpts-from-news-conference-by-saigon-official-hope-is-voiced.html | Excerpts From News Conference by Saigon Official | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/mets-turn-back-giants-31-national-league-seaver-of-mets-beats.html | Mets Turn Back Giants, 3â€šÃ„Ã¹1 | True | By Joseph Durso | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/reformer-from-liberia.html | Reformer From Liberia | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/three-editors-are-named-by-the-philadelphia-bulletin.html | Three Editors Are Named By The Philadelphia Bulletin | True | | 2001-08-03 | RE0000846880 | B00000845684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/copper-strikers-embarrass-chile-miners-assail-government.html | COPPER STRIKERS EMBARRASS CHILE | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/american-league.html | American League | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/no-instant-analysis-follows-nixon-talk.html | No â€˜â€™Instant Analysisâ€™â€™ Follows Nixon Talk | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/the-focus-is-now-on-technology-at-poznan-international-fair.html | The Focus Is Now on Technology At Poznan International Fair | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/transcript-of-presidents-speech-and-text-of-his-executive-order-on.html | Transcript of President's Speech and Text of His Executive Order on Price Freeze | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/stage-splendid-revival-ings-natural-affection-marks-start-of.html | Stage: Splendid Revival | True | By Howard Thompson | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/committee-schedules-extra-day-of-hearings.html | Committee Schedules Extra Day of Hearings | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/us-and-soviet-fleets-strike-a-friendship-amicable-relations-badly.html | U.S. and Soviet Fleets Strike a Friendship | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/paris-ii.html | Paris II | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/planning-agency-meets-on-housing-building-costs-for-projects-topic.html | PLANNING AGENCY MEETS ON HOUSING | True | By Joseph P. Fried | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/metropolitan-briefs-swimmingpool-season-opening-crash-snarls.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nixon-freezes-prices-for-up-to-60-da-ys-then-will-establish-phase-4.html | NIXON FREEZES PRICES FOR UP TO 60 DAYS, THEN WILL ESTABLISH PHASE 4 CONTROLS; FARM PRICES, WAGES, RENTS UNAFFECTED | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/policeman-indicted-for-homicide-in-1971-shooting.html | Policeman Indicted for Homicide in 1971 Shooting | True | By Lacey Fosburgh | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/environmental-plan-offers-guide-to-developing-state-the-public-good.html | Environmental Plan Offers Guide to Developing State | True | By David Bird | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/margin-debt-down-500million-in-may.html | MARGIN DEBT DOWN $500â€‹â€‹MILLION IN MAY | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/us-rejects-eec-on-compensation.html | U.S. REJECTS E.E.C. ON COMPENSATION | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/philadelphia-keeps-griscom-cup-in-golf-singles.html | PHILADELPHIA KEEPS GRISCOM CUP IN GOLF | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/hes-adept-at-diapering-too.html | He's Adept at Diapering, Too | True | By Judy Klemesrud | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-testimony-is-said-to-dispute-stans-no-recollection.html | New Testimony Is Said to Dispute Stans | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/union-rejects-airline-pact.html | Union Rejects Airline Pact | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/yankees-down-as-on-5run-9th-83-regain-east-division-lead-with-18hit.html | YANKEES DOWN A'S ON 5â€‹â€‹RUN 9TH, 8â€‹â€‹â€™3 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/us-may-tighten-health-planning-stiffer-cost-control-sought-in.html | U.S. MY TIGHTEN HEALTH PLANNING | True | By Nancy Hicks | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/impact-of-fishing-dispute-concerns-top-nato-aide-most-angry-at.html | Impact of Fishing Dispute Concerns Top NATO Aide | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/anker-to-be-named-schools-chancellor-anker-will-succad-scribner-as.html | Anker to Be Named Schoolsâ€™â€‹â€™ Chancellor | True | By Leonard Buder | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/position-of-strength.html | Position of Strength | True | By Mikhail Beloborodov | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/house-vote-backs-a-debt-extension-465billion-limit-is-kept-5-more.html | HOUSE VOTE BACKS A DEBT EXTENSION | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/zambia-offers-payment-to-dead-girls-parents.html | Zambia Offers Payment To Dead Girlâ€™â€‹â€™ Parents | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/interstate-stores-sets-loan-accord.html | INTERSTATE STORES SETS LOAN ACCORD | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/woman-said-to-throw-a-booklet-at-the-pope.html | Woman Said to Throw A Booklet at the Pope | True | | 2001-08-03 | RE0000846880 | B00000845684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/cab-judge-backs-new-pan-am-route.html | C.A.B. JUDGE BACKS NEW PAN AM ROUTE | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-figures-show-u-s-spent-423000-on-the-nixons-estate.html | New Figures Show U.S. Spent $423,000 on the Nixonsâ€šÃ„Ã´ Estate | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/lefkowitz-studies-reports-of-illegal-gop-activities-lefkowitz.html | Lefkowitz Studies Reports Of Illegal G.O.P. Activities | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/what-if-i-wont-hate-women-books-of-the-times-woman-as-womankind.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/margaret-sanger-birthcontrol-clinic-will-merge-downtown-and-expand.html | Margaret Sanger Birthâ€šÃ„Ã´Control Clinic Will Merge Downtown and Expand Services | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/shannon-airport-strike-ends.html | Shannon Airport Strike Ends | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/chess.html | Chess: | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/u-s-c-nine-wins-4th-ncaa-title-u-s-c-nine-wins-4th-ncaa-title.html | U.S. C. NINE WINS 4TH N.C.A.A. TITLE | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/distillers-corpoiation-reports-drop-in-net-income.html | Distillers Corpoiation Reports Drop in Net Income | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/auto-companies-still-planning-peak-output-decline-is-shown-in.html | Auto Companies Still Planning Peak Output | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/senate-rollcall-vote-on-nominee-for-fpc.html | Senate Rollâ€šÃ„Ã´Call Vote On Nominee for F.P.C. | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/150-policemen-screened-in-hunt-for-the-unstable.html | 150 Policemen Screened In Hunt for the Unstable | True | By Deirdre Carmody | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/transcript-of-kissingers-news-conference-on-the-results-of-the.html | Transcript of Kissinger's News Conference on the Results of the Talks in Paris | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/brando-in-hospital-with-infected-hand.html | BRANDO IN HOSPITAL WITH INFECTED HAND | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/us-serviceman-sentenced-by-a-navy-court-in-manila.html | U.S Serviceman Sentenced By a Navy Court in Manila | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/lefkowitz-studies-reports-of-illegal-gop-activities.html | Lefkowitz Studies Reports Of Illegal G.O.P. Activities | True | By Francis X. Clines Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/herlong-to-resign-from-sec-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/admission-to-soviet-films.html | Admission to Soviet films | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/israel-responds-to-egypt-in-un-says-palestinians-already-have-own.html | ISRAEL RESPONDS TO EGYPT IN U.N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/8-stores-are-cited-for-overcharging.html | 8 STORES ARE CITED FOR OVERCHARGING | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/the-proceedings-in-the-un-today-security-council-economic-and.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/singer-cleared-on-charge-of-marijuana-possession.html | Singer Cleared on Charge of Marijuana Possession | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nixon-aide-denies-energy-gap-is-caused-by-ecological-effort-morton.html | Nixon Aide Denies Energy Gap Is Caused by Ecological Effort | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/us-bids-un-move-to-save-the-whale.html | U.S. BIDS U.N. MOVE TO SAVE THE WHALE | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/article-4-no-title-mets-box-score.html | Metsâ€šÃ„Ã´ Box Score | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/badillo-prepares-tv-film-campaign-garth-who-did-commercials-for.html | BADILLO PREPARES TV FILM CAMPAIGN | True | By Maurice Carroll | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-frail-fresh-hope.html | A Frail â€šÃ„Ã²Fresh Hopeâ€šÃ„Ã´ | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sweden-gains-in-soccer-90447360.html | Sweden Gains in Soccer | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/putting-key-to-us-open-nicklaus-and-rivals-tee-off-today-open.html | Putting Key to U.S. Open | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/ballet-illuminations-on-a-precious-pair-of-poets.html | Ballet: â€šÃ„Ã²Illuminationsâ€šÃ„Ã´ on a Precious Pair of Poets | True | By Clive Barnes | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/bicentennial-medals-put-on-sale-in-state.html | Bicentennial Medals Put on Sale in State | True | | 2001-08-03 | RE0000846880 | B00000845684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/furs-despite-the-hot-weather-they-got-a-warm-reception-fashion-talk.html | FASHION TALK | True | By Enid Nemy | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/sweden-gains-in-soccer.html | Sweden Gains in Soccer | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/guide-going-out.html | GOING OUT Guider | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/belmont-fashion-to-in-hot-pursuit.html | BELMONT FASHION TO IN HOT PURSUIT | True | By Joe Nichols | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/psycopath-does-his-grim-deeds-in-wicked-wickedthe-cast.html | Psycopath Does His Grim Deeds in 'Wicked, Wicked':The Cast | True | By Roger Greenspun | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/ox-ridge-show-opens-in-country-style.html | Ox Ridge Show Opens in Country Style | True | By Gerald Eskenazi Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/state-orders-ban-on-sale-in-a-mixup-on-epsom-salt.html | State Orders Ban on Sale In a Mixâ€šÃ„Ã²Up on Epsom Salt | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/screen-o-lucky-manenglish-comedy-tells-of-a-classic-innocent-the.html | Screen: 'O Lucky Man!':English Comedy Tells of a Classic Innocent The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/transit-policeman-attacked-byyouths.html | TRANSIT POLICEMAN ATTACKED BYYOUTHS | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/commodities-hit-by-heavy-selling-prices-dropprofit-taking-follows.html | COMMODITIES HIT BY HEAVY SELLING | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/wilson-school-endowers-identified-as-a-li-couple.html | Wilson School Endowers Identified as a L.I. Couple | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/advertising-a-school-critique-president-of-agency-finds-second.html | Advertising: A School Critique | True | By Philip H. Dougherty | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/article-3-no-title.html | Article 3 â€šÃ„Â³â€šÃ„Â³ No Title | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/dederick-wins-senior-golf-at-siwanoy-by-3-strokes.html | Dederick Wins Senior Golf At Siwanoy by 3 Strokes | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/astronauts-feel-effects-of-space-kerwin-and-weitz-slowed-in-bicycle.html | ASTRONAUTS FEEL EFFECTS OF SPACE | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-mentor-of-sociologists-retires-after-42-years-at-harvard-post.html | A Mentor of Sociologists Retires After 42 Years at Harvard Post | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/detective-is-accused-of-perjury-by-bronx-jury.html | Detective Is Accused of Perjury by Bronx Jury | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-model-medical-system-for-town-in-land-of-the-midnight-sun-wide.html | A Model Medical System for Town in Land of the Midnight Sun | True | By Lawrence K. Altman Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/jersey-corporation-is-accused-by-sec.html | JERSEY CORPORATION IS ACCUSED BY S.E.C. | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/chinese-foreign-minister-sees-pompidou-and-jobert.html | Chinese Foreign Minister Sees Pompidou and Jobert | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/philadelphia-keeps-griscom-cup-in-golf.html | PHILADELPHIA KEEPS GRISCOM CUP IN GOLF | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/27-food-places-face-charges-of-violating-city-health-code.html | 27 Food Places Face Charges Of Violating City Health Code | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/law-is-proposed-on-doctors-bills-copy-to-patient-urged-as-curb-in.html | LAW IS PROPOSED ON DOCTORSâ€šÃ„Â' BIDS | True | By Joseph F. Sullivan Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/bombing-cutoff-will-be-pressed-mansfield-to-push-action-in.html | BOMBING CUTOFF WILL BE PRESSED | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/wolff-seeks-to-exempt-lirr-from-labor-act.html | Wolff Seeks to Exempt L.I.R.R. From Labor Act | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/east-germany-ratifies-pact-with-bonn.html | East Germany Ratifies Pact With Bonn | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nancy-mccarthy-wed-to-f-e-richardson-3d.html | Nancy McCarthy Wed To F.E.Richardson 3d | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/new-accord-on-vietnam-calls-for-halt-tomorrow-on-all-ceasefire.html | New Accord on Vietnam Calls for Halt Tomorrow on All Ceaseâ€šÃ„Â²Fire Violations | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/kuwait-seeking-new-pact-on-oil-100-ownership-of-foreign-units-said.html | KUWAIT SEEKING NEW PACT ON OIL | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-school-vote-tally-shows-3-more-votes-than-voters.html | A School Vote Tally Shows 3 More Votes Than Voters | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/for-puerto-rico-a-hearty-salute-music-opens-9day-fiesta-of-isles.html | FOR PUERTO RICO, A HEARTY SALUTE | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/nixons-nominee-for-fpc-blocked-senate-49-to-44-virtually-kills.html | NIXON'S NOMINEE FOR F.P.C.BLOCKED | True | | 2001-08-03 | RE0000846880 | B00000845684 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/former-navy-yard-employe-is-found-slain-in-brooklyn.html | Former Navy Yard Employei is Found Slain in Brooklyn! | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/heats-off-city-and-con-ed-as-a-cool-front-moves-in.html | Heat's Off City and Con Ed As a Cool Front Moves In | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/150-policemen-screamed-in-hunt-for-the-unstable-150-police-being.html | 150 Policemen Screamed In Hunt for the Unstable | True | By Deirdre Carmody | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/richardson-scores-balky-witnesses.html | RICHARDSON SCORES BALKY WITNESSES | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/ferry-schedule-cut.html | Ferry Schedule Cut | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/jury-at-state-senators-trial-hears-of-2-threats-on-his-life-yellin.html | Jury at State Senator's Trial Hears of 2 Threats on His Life | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/trading-of-foreign-stock-is-seen-likely-in-tokyo.html | Trading of Foreign Stock Is Seen Likely in Tokyo | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/women-cry-for-equality-at-a-sports-symposium-women-demanding.html | Women Cry for Equality At a Sports Symposium | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/paragon-trading-suspended.html | Paragon Trading Suspended | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/the-turning-of-america.html | The Turning of America | True | By Charles A. Reich | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/singapore-premier-seeks-regional-role-policy-of-confrontation-fear.html | Singapore Premier Seeks Regional Role | True | By Sydney H. Schanberg Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/architecture-6-designs-win-bard-merit-awards.html | Architecture: 6 Designs Win Bard Merit. Awards | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/anker-to-be-named-schools-chancellor-anker-will-succeed-scribner-as.html | Anker to Be Named Schoolsâ€šÃ„Â´ Chancellor | True | By Leonard Buder | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/maine-governor-signs-bill-eliminating-marijuana-law.html | Maine Governor Signs Bill Eliminating Marijuana Law | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/business-briefs-britain-registers-sharp-trade-deficit-dollar-rises.html | Business Briefs | True | | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/a-frail-fresh-hope-frail-fresh-hope-for-vietnam-truce-accord-is.html | A Frail â€šÃ„Â¹Fresh Hopeâ€šÃ„Â´ for Vietnam Truce Accord Is | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-14 | 1973-06-14 | https://www.nytimes.com/1973/06/14/archives/clash-in-panel-called-tip-of-an-iceberg-of-politics-administration.html | Clash in Panel Called Tip Of an Iceberg of Politics | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846880 | B00000845684 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/us-seeks-news-of-sloop-ordered-into-cuban-port.html | U.S. Seeks News of Sloop Ordered Into Cuban Port | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/magruder-on-watergate-ends-justify-the-means-magruder-on-watergate.html | Magruder on Watergate: Ends Justify the Means | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/harvard-graduates-hear-speech-by-exdissident-hissed-by-some.html | Harvard Graduates Hear Speech by Exâ€šÃ„Â¥Dissident | True | By Robert Reinhold Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/court-finds-sci-is-illegal-panel-court-fibds-sci-is-illegal-panel.html | COURT FINDS S.C.I. IS ILLEGAL PANEL | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/down-memory-lane-new-jersey-sports-rivalry-was-bitter-hague-used.html | New Jersey Sports | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/gas-spreads-in-rome-areas.html | Gas Spreads in Rome Areas | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/sweeping-cutoff-of-funds-for-war-is-voted-in-senate-casechurch.html | SWEEPING CUTOFF OF FUNDS FOR WAR IS VOTED IN SENATE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/figueres-tells-of-vesco-pledge-financier-will-cooperate-on-case.html | EIGUERES TELLS OF VERCO PLEDGE | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/mcgovern-says-coverup-affected-election-results.html | McGovern Says Coverâ€šÃ„Â¥Up Affected Election Results | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/questions-and-answers-on-the-freeze.html | Questions and Answers on the Freeze | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/joe-e-marks-dies-charagter-actor-played-pappy-in-lil-abner-and.html | JOE E. MARKS DIES; CHARACTER ACTOR | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/williams-runs-100-in-94-to-pace-aau-qualifiers.html | Williams Runs 100 in 9.4 To Pace A.A.U. Qualifiers | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/beame-says-badillo-is-seeking-backing-of-major-landlords.html | Beame Says Milk Is Seeking Backing Of Major Landlords | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/980000-raised-at-g-o-p-fete-courage-praised.html | $980,000 Raised at G. O. P Fete | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/bunker-hill-nationalization-will-cause-4billion-lossi-slap-in-face.html | Bunker Hill Nationalization Will Cause $4â‚¬Â²Billion Loss | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/miss-lee-is-bride-of-jacques-istel.html | Miss Lee Is Bride of Jacques Istel | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/chess-larsens-ambitious-thrust-folds-under-twin-attacks.html | Chess: Larsen's Ambitious Thrust Folds Under Twin Attacks | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/equity-funding-hearing-is-scheduled-for-june-22.html | Equity Funding Hearing Is Scheduled for June 22 | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/tv-review-joyce-chens-china-is-diverting-program.html | TV Review | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/disappointment-is-expressed-in-europe-dollar-weakens-across-europe.html | Disappointment Is Expressed in Europe | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/pentagon-asks-congress-to-meet-grumman-price-weather-midjune-to.html | Pentagon Asks Congress To Meet Grumman Price | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/brezhnev-praises-nixon-for-realistic-approach-brezhnev-praises.html | Brezhnev Praises Nixon For â€˜Â²Realisticâ€™Â² Approach | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/study-will-explore-states-doctor-shortage-study-to-explore-extent.html | Study Will Explore State's â€˜Â²Doctor Shortageâ€™Â² | True | By M. A. Farber | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/miss-leonards-82-for-156-leads-miss-fried-by-shot.html | Miss Leonard's 82 for 156 Leads Miss Fried by Shot | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/exxon-is-accused-by-state-of-breach-of-sale-contract-asserts.html | Exxon Is Accused by State Of Breach of Sale Contract | True | By David Bird | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/kissinger-gives-hint-of-accord-with-tho-on-cambodian-war-kissinger.html | Kissinger Gives Hint of Accord With Tho On Cambodian War | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-statement-and-excerpts-from-his-replies-opening-statement.html | Tho's Statement and Excerpts From His Replies | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/ftc-says-navajos-are-being-cheated-devious-practices-cited.html | F.T.C. Says Navajos Are Being Cheated | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/national-has-a-6hour-strike.html | NATIONAL AIRLINES HAS A 6â€˜Â²HOUR STRIKE | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/business-briefs-japans-deficit-a-record-118billion-finland-to-raise.html | Business Briefs | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/state-bank-chief-proposes-interstate-branch-banking-plan-for.html | State Bank Chief Proposes Interstate Branch Banking | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/mets-rest-while-awaiting-padres-and-pow-guests.html | Mess Rest While Awaiting Padres and P.O.W. Guests | True | By Joseph Durso | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/roundup-oriole-rebirth-gives-royals-the-blues-american-league.html | Roundup: Oriole Rebirth Gives Royals the Blues | True | By Deane McGowen | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/r-l-plaut-aided-negro-scholarships.html | R. L. PLAUT, AIDED NEGRO SCHOLARSHIPS | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/sports-today-baseball-harness-racing-golf-horse-show-tennis.html | Sports Today | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/moscow-admits-false-report-that-power-plant-was-in-use-instance.html | Moscow Admits False Report That Power Plant Was in Use | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/advertising-dyed-blond-and-a-bear-freshening-brewers-image.html | Advertising: Dyed Blond and a Bear Freshening Brewer's Image | True | By Philip H. Dougherty | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/connally-unhappy-in-job-to-quit-soon-friends-say-visits-limited.html | Connally, Unhappy in Job, To Quit Soon, Friends Say | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/going-out-guide.html | Going Out Guide | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/federal-reserve-reports-member-banks-loans-up-reserve-report-member.html | Federal Reserve Reports Member Banks' | True | By Douglas W. Cray | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/veto-on-rents-overridden-but-court-test-is-certain-rentplan-veto-is.html | Veto on Rents Overridden But Court Test Is Certain | True | By Joseph P. Fried | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-screen-red-psalm-a-jansco-film-starts-run.html | The Screen | True | By Roger Greenspun | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/prices-cut-on-key-items-as-nixon-freeze-begins.html | Prices Cut on Key Items As Nixon Freeze Begins | True | By Gene Smith | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/brezhnev-who-ought-to-know-explains-politburo-soft-drinks-available.html | Brezhnev, Who Ought to Know, Explains Politburo | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/pickets-at-korvette-protest-sale-of-farah-trousers.html | Pickets at Korvette Protest | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/a-proper-forum.html | A Proper Forum | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/bus-crash-injures-42.html | Bus Crash Injures 42 | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/beame-and-badillo-disagree-sharply-in-first-debate.html | Beame and Badillo Disagree Sharply in First Debate | True | By Frank Lynn | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/rickover-promotion-gains.html | Rickover Promotion Gains | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/connors-gorman-chris-evert-win-van-dillen-mrs-king-also-advance-at.html | CONNORS, GORMAN, CHRIS EVERT WIN | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/a-mild-quake-rattles-windows-upstate-and-in-northeast-areas.html | A Mild Quake Rattles Windows Upstate and in Northeast Areas | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/kissinger-stresses-importance-of-brezhnevs-visit-impetus-to.html | Kissinger Stresses Importance of Brezhnev's Visit | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/excerpts-from-testimony-given-before-senate-select-committee-on.html | Excerpts From Testimony Given Before Senate Select Committee on Watergate | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/no-one-wanted-to-speak-arms-panel-adjourns.html | No One Wanted to Speak, Arms Panel Adjourns | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/mrs-herbert-fried.html | MRS. HERBERT FRIED | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/astronauts-end-surveys-ofearth-crew-preparing-to-close-space.html | ASTRONAUTS END SURVEYS OF EARTH | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/letters-to-the-editor-of-crusaders-due-process-and-high-crimes.html | Letter to the Editor | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/army-investigating-allegation-of-fraud-by-its-recruiters.html | Army Investigating Allegation of Fraud By Its Recruiters | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/us-pilot-reported-downed-over-laos.html | U.S. PILOT REPORTED DOWNED OVER LAOS | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/irate-bystanders-trap-3-suspects-pursesnatchers-thwarted-with-aid.html | IRATE BYSTANDERS | True | By Steven R. Weisman | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/needham-attacks-accounting-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/juvenile-jail-ombudsman-is-decreed.html | Juvenile Jail Ombudsman Is Decreed | True | By John Sibley | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/dr-pavel-lukyanenko.html | DR. PAVEL LUKYANENKO | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/u-s-aide-asks-50c-pa-th-fare-be-canceled-as-freeze-violation.html | U.S. Aide Asks 50c PATH Fare Be Canceled as Freeze Violation | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/excerpts-from-kissingers-news-briefing-on-brezhnevs-visit-and.html | Excerpts From Kissinger's News Briefing on Brezhnev's Visit and Indochina | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-classic-nixon-assistant-man-in-the-news-not-a-self-starter.html | The Classic Nixon Assistant Jeb Stuart Magruder | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/nations-shoppers-cool-to-nixons-freeze-of-peak-prices-prefer-a.html | Nation's Shoppers, Cool to Nixon's Freeze of Peak Prices, Prefer a Rollback | True | By Gerald Gold | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/3-golfers-share-l-i-amateur-medal.html | 3 GOLFERS SHARE L.I. AMATEUR MEDAL | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/3-policemen-injured-in-racial-clash.html | 3 Policemen Injured in Racial Clash | True | By Edward Hudson | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/a-3d-ave-rail-terminal-foreseen-by-us-official-koch-threatens-suit.html | A 3d Ave Rail Terminal Foreseen by U.S. Official | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/pennsy-settles-claims-of-subsidiaries-bank-release-funds-claims.html | Pennsy Settles Claims of Subsidiaries | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/18-hurt-in-bus-crash.html | 18 Hurt in Bus Crash | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/futures-prices-lower-at-close-wild-swings-mark-trading-in-grain-and.html | FUTURES PRICES LOWER AT CLOSE | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/resort-landmark-saved-once-again-lucy-elephant-at-margate-city-was.html | RESORT LANDMARK SAVED ONCE AGAIN | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/that-mysterious-faucet.html | That Mysterious Faucet | True | By Lisa Hammel | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/italy-tops-england-in-soccer.html | Italy Tops England in Soccer | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/l-a-stone-jr-weds-mrs-botter.html | L. A. Stone Jr. Weds Mrs. Botter | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/list-of-officials-mentioned-by-magruder.html | List of Officials Mentioned by Magruder | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-mighty-sparrow-flies-at-calypso-spectacular-engaging-bluegrass.html | The Mighty Sparrow Flies at Calypso Spectacular | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/bill-signed-to-spur-aid-in-flooded-area.html | BILL SIGNED TO SPUR AID IN FLOODED AREA | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/lottery-numbers.html | Lottery Numbers | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/us-attorney-names-aide.html | U.S. Attorney Names Aide | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/players-67-leads-u-s-open-by-3-shots.html | Player's 67 Leads U. S. Open by 3 Shots | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/itt-and-soviet-agree-to-trade-technical-data-itt-and-soviet-will.html | I.T.T. and Soviet Agree To Trade Technical Data | True | By Brendan Jones | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/as-glitter-in-30-victory-over-yankees-fast-start-fizzles-as.html | A's Glitter in 3â€šÃ„Âª0 Victory Over Yankees | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/eugene-mccarthys-father.html | Eugene McCarthy's Father | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/justice-roberts-reveals-attempt-to-influence-him-roberts-discloses.html | Justice Roberts Reveals Attempt to Influence Him | True | By David Burnham | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-personal-tragedies.html | The Personal Tragedies | True | By James Reston | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/soviet-trade-gamble.html | Soviet Trade Gamble | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/down-to-the-level-business.html | Down to the Level of â€šÃ„Âª?Businessâ€šÃ„Â? | True | By Arnold Toynbee | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/house-matching-nixon-request-votes-to-double-funds-for-arts.html | House, Matching Nixon Request, Votes to Double Funds for Arts | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/a-us-assurance-given-australia-differences-on-policy-are-understood.html | A U.S. ASSURANCE GIVEN AUSTRALIA | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/citys-massage-parlor-law-ruled-invalid-as-too-sweeping.html | City's â€šÃ„Âª?Massage Parlor Lawâ€šÃ„Â? Ruled Invalid as Too Sweeping | True | By C. Gerald Fraser | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/justice-roberts-reveals-attempt-to-influence-him.html | Justice Roberts Reveals Attempt to Influence Him | True | By David Burnham | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/hunt-reported-to-have-blackmailed-white-house-paper-says-watergate.html | Hunt Reported to Have Blackmailed White House | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/connally-unhappy-in-job-to-quit-soon-friends-say.html | Connally, Unhappy in Job, To Quit Soon, Friends Say | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/dance-passionate-placidity-of-allegro-brillante-city-ballet-moves.html | Dance: Passionate Placidity of â€šÃ„Âª?Allegro Brillanteâ€šÃ„Â? | True | By Clive Barnes | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/pension-swindle.html | Pension Swindle | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/screen-the-last-of-sheila-arrives-at-the-suttonmurder-mystery-puts.html | Screen: 'The Last of Sheila' Arrives at the Sutton;Murder Mystery Puts Fun Into Format The Cast Turns Search for' Killer Into a Cruise Game | True | By Vincent Canby | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/sports-news-briefs-nfl-spotcheck-on-drugs-urged-cincinnati.html | Sports News Briefs | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/state-democrats-chargecoverup-rmke-allusion-to-watergate.html | STATE DEMOCRATS CHARGE COVERâ€šÃ„ÂªUP | True | By Francis X. Clines | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/state-study-urges-curb-on-zoning-other-highlights-approval-needed.html | State Study Urges Curb On Zoning | True | By Murray Schumach | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/beame-and-badillo-disagree-sharply-in-first-debate-beame-and.html | Beame and Badillo Disagree Sharply in First Debate | True | By Frank Lynn | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/stock-prices-off-on-amex-and-otc-reaction-to-nixons-decision-on.html | STOCK PRICES OFF ON AMEX AND Oâ€šÃ„Âª?Tâ€šÃ„ÂªC | True | By James J. Nagle | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/voiding-of-primary-asked-by-weinstein.html | VOIDING OF PRIMARY ASKED BY WEINSTEIN | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-clifford-plan-cont.html | The Clifford Plan (Cont.) | True | By Arthur H. Dean | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/stocks-seesaw-to-close-lower-new-price-freeze-fails-to-stimulate.html | STOCKS SEESAW TO CLOSE LOWER | True | By Alexander R. Hammer | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/american-league.html | American League Friday, June 15, 1973 | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-fussy-man-unmasked-books-of-the-times-gut-problems-of.html | Books of The Times | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/diversion-of-funds-alleged-in-pass-case.html | DIVERSION OF FUNDS ALLEGED IN PASS CASE | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/little-lastminute-fighting-is-reported-in-vietnam-as-new-truce-goes.html | Little Lastâ€‹ÂÂMinute Fighting Is Reported in Vietnam as New Truce Goes Into Effect | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/booksellers-end-convention-looking-ahead-to-fall-unabashed.html | Booksellers End Convention, Looking Ahead to Fall | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/weekend-fishing-and-boating-outlook.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/aspirin-makers-dispute-charges-they-assail-ftc-plan-for-reports-on.html | ASPIRIN MAKERS DISPUTE CHARGES | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/bridge-scholarship-fund-is-aided-by-a-check-at-tournament.html | Bridge: Scholarship Fund Is Aided By a Check at Tournament | True | By Alan Truscott | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/hockey-transactions-national-league-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/testifies-5-hours-nixon-not-implicated-in-the-conspiracy-by.html | TESTIFIES 5 HOURS | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/rosalyn-schonberg-dance-critic-dead.html | ROSALYN SCHONBERGJ DANCE CRITIC, DEAD | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/house-unit-approves-newsman-shield.html | House Unit Approves Newsman Shield | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/lansky-given-a-year-and-a-day-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/appeal-due-on-oeo-case.html | Appeal Due on O.E.O. Case | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/curbs-placed-on-appetite-suppressants-drug-switches-cited-final.html | Curbs Placed on Appetite Suppressants | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/ernest-glueck.html | ERNEST GLUECK | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/filtrol-cuts-dividend-anticipated-deal-cited.html | Filtrol Cuts Dividend; Anticipated Deal Cited | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/study-of-new-york-food-prices-gives-buyers-a-guide-on-ceiling.html | Study of New York Food Prices Gives Buyers a Guide on Ceiling | True | By Will Lissner | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/patrick-f-fahy-authority-on-woolens-and-worsteds.html | Patrick F. Fahy, Authority On Woolens and Worsteds | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/football-transactions-canadian-league-national-league.html | Football Transactions | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/black-childs-identity-a-crusade-by-private-school-parents-incisive.html | Black Child's Identity: A Crusade by Private School Parents | True | By Nadine Brozan | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/article-1-no-title.html | Dollar Eases Following Nixon Speech; Commodity Dealers Are in Quandary | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/anniversaries.html | Anniversaries | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/morris-county-prisoners-tell-whats-right-and-wrong-in-jail.html | Morris County Prisoners Tell What's Right and Wrong in Jail | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/some-industries-will-get-special-profits-scrutiny-chemicals-and.html | Some Industries Will Get Special Profits Scrutiny;Chemicals and Electrical Machinery Are Cited Among â€‹ÂÂSeven or Nineâ€‹ÂÂ Sectorsâ€‹ÂÂ®Rollbacks Possible | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/2-in-queens-seized-in-air-ticket-fraud.html | 2 IN QUEENS SEIZED IN AIR TICKET FRAUD | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/hall-says-watergate-shows-need-for-campaign-change.html | Hall Says Watergate Shows Need for Campaign Change | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/paper-rolls-back-price-rise.html | Paper Rolls Back Price Rise | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/exploitation-investigated.html | â€‹ÂÂExploitationâ€‹ÂÂ Investigated | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/metropolitan-briefs-pba-assails-screening-of-police-bus-driver.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/sandy-de-refler.html | SANDY DE REFLER | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/32-stranded-on-cable-car-rescued-in-new-mexico.html | 32 Stranded on Cable Car Rescued in New Mexico | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/burmese-rebels-said-to-hold-2-russians-as-hostages-rebels-release.html | Burmese Rebels Said to Hold 2 Russians as Hostages | True | | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/marketplace.html | Market Place: Investor Takes Specialist Role | True | By Terry Robards | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/downstate-farmer-fighting-ruling-opening-up-migrant-labor-camps.html | Downstate Farmer Fighting Ruling Opening Up Migrant Labor Camps | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/lottery-numbers-90447855.html | Lottery Numbers | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/house-unit-hears-survivors-case-compensation-is-sought-in-06.html | HOUSE UNIT BEARS SURVIVORS' | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/sports-today-baseball-harness-racing-horse-show-tennis-wheelchair.html | Sports Today | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/doctors-go-to-a-rural-county.html | Doctors Go to a Rural County | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/meany-says-freeze-reflects-failure-praise-by-fitzsimmons-profit.html | Meany Says Freeze Reflects Failure | True | By Michael C. Jensen | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/sweeping-cutoff-of-funds-for-war-is-voted-in-senate.html | SWEEPING CUTOFF OF FUNDS FOR WAR IS VOTED IN SENATE | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/chess-larsens-ambitious-thrust-folds-under-twin-attacks-more-scores.html | Chess: Larsen's Ambitious Thrust Under Twin Attacks | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/greens-rough-for-open-golfers.html | Greens Rough for Open Golfers | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/us-revises-total-of-san-clemente-aid.html | U.S. Revises Total of San Clemente Aid | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/commodity-broker-admits-mail-fraud.html | COMMODITY BROKER ADMITS MAIL FRAUD | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/navy-force-ready-to-renew-clearing-of-vietnam-mines.html | Navy Force Ready To Renew Clearing Of Vietnam Mines | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/west-german-police-clear-nato-base-of-protesters.html | West German Police Clear NATO Base of Protesters | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/basketball-transactions-american-association.html | Basketball Transactions | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/westminster-bank-rate-cut.html | Westminster Bank Rate Cut | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/state-democrats-charge-coverup-make-allusion-to-watergate-in.html | STATE DEMOCRATS CHARGE COVERâ€šÃ„Â°UP | True | By Francis X. Clines | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/gains-by-baptists-hailed-at-parley-southern-unit-optimistic-as.html | GAINS BY BAPTISTS HAILED AT PARLEY | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/pbw-in-appeal-on-institutional-measure-rule-challenged-amex-step-on.html | PBW in Appeal on Institutional Measure | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/flag-day-reunion-draws-veterans-of-war-convoy.html | Flag Day Reunion Draws Veterans of War Convoy | True | By Fred Ferretti | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/a-detective-says-turner-sought-to-set-up-gewertz-testifies-at.html | A Detective Says Turner Sought to Set Up Gewertz | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/b-s-spector-weds-shelley-r-bergman.html | B. S. Spector Weds Shelley R. Bergman | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/young-refuses-to-testify-before-a-grand-jury-hearing-on-west-coast.html | Young Refuses to Testify Before a Grand Jury Hearing on West Coast Breakâ€šÃ„Â°In | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/new-jersey-briefs-town-workers-end-paramus-strike-job-chances-for.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/thousands-on-ind-delayed-2-hours-power-is-cut-after-riders-evacuate.html | THOUSANDS ON IND DELAYED 2 HOURS | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/prices-cut-on-key-items-as-nixon-freeze-begins-major-steel-copper.html | Prices Cut on Key Items As Nixon Freeze Begins | True | By Gene Smith | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/tho-says-accord-can-lead-to-peace-tacit-deal-is-denied-question-of.html | Tho Says Accord Can Lead to Peace | True | By Nan Robertson Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/alvin-a-licht.html | ALVIN A. LICHT | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/people-in-sports-ali-in-training-not-hiding.html | People in Sports: Ali In Training, Not Hiding | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/price-seems-right-in-film-the-pop-life.html | The Pop Life | True | By Ian Dove | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/news-summary-and-index.html | News Summary and Index | True | | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/magruder-on-watergate-ends-justify-the-means.html | Magruder on Watergate: Ends Justify the Means | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/frustration-marks-efforts-by-nixon-to-curb-inflation-more-than.html | Frustration Marks Efforts by Nixon to Curb Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/mrs-dale-de-witt.html | MRS. DALE DEWITT | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/yugoslav-student-jailed-over-movie.html | YUGOSLAV STUDENT JAILED OVER MOVIE | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/the-talkshow-circuit-in-the-nation.html | The Talkâ€šÃ„Ã´Show Circuit | True | By Tom Wicker | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/halperin-sues-kissinger-and-others-over-taps.html | Halperin Sues Kissinger and Others Over Taps | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/family-living-cost-is-put-at-11800.html | FAMILY LIVING COST IS PUT AT $11,800 | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/senate-vote-cancels-accord-for-a-us-base-in-azores.html | Senate Vote Cancels Accord For a U.S. Base in Azores | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/talk-of-payola-influencedmetromedia.html | Talk of Payola Influenced Metromedia | True | By Grace Lichtenstein | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/senator-defends-nixon.html | Senator Defends Nixon | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/raymond-m-lahr-58-political-reporter.html | RAYMOND M. LAHR, 58, POLITICAL REPORTER | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/bridge-scholarship-fund-is-aided-by-a-check-at-tournament-defense.html | Bridge: Scholarship Fund Is Aided By a Check at Tournament | True | By Alan Truscott | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/alvin-d-etler-60-composer-oboist.html | ALVIN D. ETLER, 60, COMPOSER, OBOIST | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/a-listing-of-recently-published-books-general-fiction.html | A Listing of Recently Published Books | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/marcoss-lawyers-put-martial-law-before-civil-rights.html | Marcos's Lawyers Put Martial Law Before Civil Rights | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/bahamas-independence-set.html | Bahamas' | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/two-bills-passed-to-force-reform-of-city-tax-panel.html | Two Bills Passed To Force Reform Of City Tax Panel | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/retail-store-sales-up-12.html | Retail Store Sales Up 12% | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/new-chancellor.html | New Chancellor | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/u-s-c-nine-wins-4th-ncaa-title.html | (Reprinted from yesterday's late editions); U. S. C. NINE WINS 4TH N.C.A.A. TITLE | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/brezhnev-praises-nixon-for-realistic-approach-brezhnev-praises.html | Brezhnev Praises Nixon For â€šÃ„Ã²Realisticâ€šÃ„Ã´ Approach | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/youth-17accused-of-trying-to-steal-dog-from-car-lot.html | Youth, 17, Accused of Trying To Steal Dog From Car Lot | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/weekend-fishing-and-boating-outlook-fishing-report-boating-outlook.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/frick-plans-garden-on-widener-site-building-designed-in-13-two.html | Frick Plans Garden on Widener Site | True | By Carter B. Horsley | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/yields-increase-in-bond-market-two-new-issues-sell-slowlyprice.html | YIELDS INCREASE IN BOND MARKET | True | By John H. Allan | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/no-nixonbrezhnev-deals-rogers-assures-nato-a-kissinger-point.html | No Nixonâ€šÃ„Ã²Brezhnev Deals, Rogers Assures NATO | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/message-spurs-confusion-of-traders-inflation-steps-hit-commodities.html | Message Spurs Confusion of Traders | True | By Gerd Wilcke | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/french-jumper-is-successful-in-ox-ridge-debut-the-chief-awards.html | French Jumper Is Successful in Ox Ridge Debut | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/levitt-says-state-ended-fiscal-year-in-the-black.html | Levitt Says State Ended Fiscal Year in the Black | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/cambodia-rebels-press-on-capital-move-from-several-sides-as-heavy.html | CAMBODIA REBELS PRESS ON CAPITAL | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/off-off-broadway-shows.html | Off Off Broadway Shows | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/arab-oil-chiefs-to-meet.html | Arab Oil Chiefs to Meet | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/soviet-to-kill-4-for-war-role.html | Soviet to Kill 4 for War Role | True | | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/rail-tonmileage-up-71-.html | Rail Tonâ€šÃ„ÂªMileage Up 7.1 % | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/metropolitan-briefs-new-york-state-accuses-eoon-anker-appointed.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/cathy-baby-is-the-fourth-of-5-velasquez-winners-a-day-to-celebrate.html | Cathy Baby Is The Fourth Of 5 Velasquez Winners | True | By Joe Nichols | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/coalition-says-nixons-budget-seeks-urban-vietnamization-solution-by.html | Coalition Says Nixon's Budget Seeks Urban â€šÃ„Â¹Vietnamizationâ€šÃ„Â¸ | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/watergate-termed-judgment-of-god.html | WATERGATE TERMED â€šÃ„Â¹JUDGMENT OF GODâ€šÃ„Â¸ | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/6million-in-drugs-seized-in-3-raids-ten-are-arrested.html | $6â€šÃ„Âª Million in Drugs Seized in 3 Raids; Ten Are Arrested | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/bronx-zoo-adds-section-for-south-american-fauna.html | Bronx Zoo Adds Section for South American Fauna | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/colgate-clears-helena-rubinstein-deal.html | Colgate Clears Helena Rubinstein Deal | True | By Robert J. Cole | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/national-league.html | National League Friday, June 15, 1973 | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/rentplan-veto-is-overridden-but-a-test-in-court-is-certain-basic.html | Rentâ€šÃ„Âª Plan Veto Is Overridden But a Test in Court Is Certain | True | By Joseph P. Fried | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/suit-attacks-citys-childcare-system-3-officials-named.html | Suit Attacks City's Childâ€šÃ„Âª Care System | True | By Lesley Oelsner | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/aec-moves-hint-safety-concern-ecological-ruling-acceptedretirement.html | A.E.C. MOVES HINT SAFETY CONCERN | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/a-bit-of-vieille-france-in-a-catskill-restaurant.html | A Bit of Vieille France in a Catskill Restaurant | True | By John L Hess | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/fish-salad-is-the-entree-for-cold-meal.html | Fish Salad Is the Entree for Cold Meal | True | By Jean Hewitt | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/anker-as-expected-is-named-city-school-chancellor.html | Anker, as Expected, Is Named City School Chancellor | True | By Leonard Buder | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/lebanese-premier-resigns-his-office.html | LEBANESE PREMIER RESIGNS HIS OFFICE | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/nets-present-new-faces-of-1973-as-a-1974-face-watches-closely-big-men.html | Nets Present New Faces of 197,3 As a 1974 Face Watches Closely | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/kissinger-gives-hint-of-accord-with-tho-on-cambodian-war.html | Kissinger Gives Hint of Accord With Tho On Cambodian War | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/wine-industry-is-growing.html | Wine Industry Is Growing | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/mitchell-called-anxious-to-tell-his-story-to-exonerate-himself.html | Mitchell Called â€šÃ„Â² Anxious to Tell His Storyâ€šÃ„Â´ to Exonerate Himself | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/magruder-calls-o-brien-a-key-target.html | Magruder Calls O'Brien a Key Target | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/hilton-profit-rise-aids-twas-net.html | Hilton Profit Rise Aids T.W.A.'s Net | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/cambodian-asserts-hanoi-vows-to-pull-out-troops-expremier-hopeful.html | Cambodian Asserts Hanoi Vows to Pull Out Troops | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/body-of-queens-bow-found.html | Body of Queens Boy Found | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/pow-general-gets-post.html | P.O.W. General Gets Post | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/missile-kill-record-claimed.html | Missile â€šÃ„Â²Killâ€šÃ„Â´ Record Claimed | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/colson-says-he-put-hunt-on-itt-job-noble-commitment-cited.html | Colson Says He Put Hunt on I.T.T. Job | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/byrne-assails-right-wing-sandman-asks-party-unity-byrne-sandman.html | Byrne Assails Right Wing; Sandman Asks Party Unity | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/excerpts-from-the-debate-between-rivals-in-the-democratic-mayoral.html | Excerpts From the Debate Between Rivals in the Democratic Mayoral Runoff | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/citys-massage-parlor-law-ruled-invalid-as-too-sweeping-city-massage.html | City's â€šÃ„Â² Massage Parlor Lawâ€šÃ„Â´ Ruled Invalid as Too Sweeping | True | By C. Gerald Fraser | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/that-other-louisville-heavyweight-red-smith-cassius-beat-this.html | Red Smith | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/barclay-m-mfadden.html | BARCLAY M. M'FADDEN | True | | 2001-08-03 | RE0000846879 | B00000845683 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/harlow-returns-to-nixons-staff-will-be-counselor-in-broad-area.html | HARLOW RETURNS TO NIXON'S STAFF | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/james-w-nichols-founder-of-mobile-home-company.html | James W. Nichols, Founder Of Mobile Home Company | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/us-bars-demand-by-arabs-on-talk-opposes-precondition-that-israel.html | U.S. BARS DEMAND BY ARABS ON TALK | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/testifies-5-hours.html | TESTIFIES 5 HOURS | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/may-pressing-plan-forcat-alogue-units.html | MAY PRESSING PLAN FORCAT ALOGUEUNITS | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/campora-meets-and-cautions-guerrillas-political-prisoners-freed.html | Campora Meets and Cautions Guerrillas | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/14-policemen-in-baltimore-indicted-in-numbers-case.html | 14 Policemen in Baltimore Indicted in Numbers Case | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-15 | 1973-06-15 | https://www.nytimes.com/1973/06/15/archives/carrier-bunker-hill-sold.html | Carrier Bunker Hill Sold | True | | 2001-08-03 | RE0000846879 | B00000845683 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/gallagher-gets-2-years-and-10000-fine.html | Gallagher Gets 2 Years and $10,000 Fine | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/u-s-open-golf-scores-at-oakmont.html | U.S. Open Golf Scores at Oakmont | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/the-proceedings-in-the-un-today-economic-andsocial-council.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/confusion-persists-on-price-rollbacks-flurry-increases.html | Confusion Persists on Price Rollbacks | True | By Michael C. Jensen | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/chief-of-greek-armed-forces-is-chosen-to-be-vice-president-part-of.html | Chief of Greek Armed Forces Is Chosen to Be Vice President | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/automation-wins-at-ox-ridge-show-scores-2312-points-takes-first.html | AUTOMATION WINS AT OX RIDGE SHOW | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/stottlemyre-tops-angels-43.html | Stottlemyre Tops Angels, 4â€¹â€º3 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/sports-today-auto-racing-baseball-golf-harness-racing-horse-show.html | Sports Today | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/a-delta-town-is-hopeful-but-watchful.html | A Delta Town Is Hopeful but Watchful | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/brig-gen-richard-cutts-deadmarine-invented-a-rifle-device.html | Brig. Gen. Richard Cutts Dead; Marine Invented a Rifle Device | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/commodity-price-index-up-05-from-wedkajs-level.html | Commodity Price Index Up 0.5 From Weekâ€¹â€ºâ€™s Ago Level | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/haldeman-denies-magruder-report-on-coverup-plot-lawyer-says-exstaff.html | HALDEMAN DENIES MAGRUDER REPORT ON COVERâ€¹â€ºâ€™UP PLOT;Lawyer Says Exâ€¹â€ºâ€™Staff Chief Has a Diary That Refutes Testimony on His Role | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/briefs-on-the-arts-death-in-veniceto-bow-at-the-met.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/stamp-suspect-charged.html | Stamp Suspect Charged | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/aircraft-contracts-awarded.html | Aircraft Contracts Awarded | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/coffy-blackoriented-film-arrivesthe-cast.html | Coffy,' Black-Oriented Film, Arrives:The Cast | True | A. H. WEILER | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/roundup-baltimore-chop-tops-texas.html | Roundup: Baltimore Chop Tops Texas | True | By Deane McGowen | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/antiques-forgotten-gems-of-painted-furnishings.html | Antiques. Forgotten Gems of Painted Furnishings | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/mrs-christine-paddock-is-married.html | Mrs. Christine Paddock Is Married | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-dean-is-appointed-at-yale-medical-school.html | New Dean Is Appointed At Yale Medical School | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/turner-decrees-a-xanadu-in-florida-additions-planned-a-pleasure.html | Turner Decrees a Xanadu in Florida | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/vatican-reports-gains-from-interfaith-talks-in-the-soviet-union.html | Vatican Reports Gains From Interfaith Talks in the Soviet Union | True | | 2001-08-03 | RE0000846882 | B00000847180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/last-schedule-items-being-settled-on-eve-of-brezhnevs-visit-last.html | Last Schedule Items Being Settled on Eve Of Brezhnev's Visit | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/jarretts-quartet-plays-at-vanguard.html | JARRETT'S QUARTET PLAYS AT VANGUARD | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/seoul-stresses-goodlife-image-critics-see-repression.html | Seoul Stresses Goodâ€šÃ„Â¢Life Image | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/tugboat-capsizes-killing-crewman-5-other-men-are-rescued-after.html | TUGBOAT CAPSIZES, KILLING CREWMAN | True | By Robert D. McFadden | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-ambassador-to-us-is-appointed-by-japanese.html | New Ambassador to U.S. Is Appointed by Japanese | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/state-purchases-3000-choice-acres-unspoiled-land-in-passaic-and.html | STATE PURCHASES 3,000 CHOICE ACRES | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/lindsay-accepts-rene-proposals-on-city-budget-they-would-cut.html | LINDSAY ACCEPTS RENE PROPOSALS ON CITY BUDGET; They Would Cut Property Tax Rise by 20 Cents and Add 3,000 Patrolmen; SECRET MEETING IS HELD; Council Leaders at Session â€šÃ„Â¢Transitâ€šÃ„Â¢Fare Subsidy for Aged to Continue | True | By Edward Ranzal | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/metropolitan-briefs-tenant-evictions-are-ordered-halted.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/clashes-quelled-in-chiles-capital-thousands-fight-in-streets-over.html | CLASHES QUELLED IN CHILE'S CAPITAL | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/futurity-has-a-ragstoriches-hope-major-league-leaders-batting.html | Futurity Has a Ragsâ€šÃ„Â¢toâ€šÃ„Â¢Riches Hope | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/one-dies-in-bridge-crash.html | One Dies in Bridge Crash | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/grandjury-review-of-karate-assault-on-police-weighedd.html | Grandâ€šÃ„Â¢Jury Review Of Karate Assault On Police Weighed | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/paraplegic-sets-lift-mark.html | Paraplegic Sets Lift Mark | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-vietnam-truce-is-onand-the-fighting-is-down-reports-of-only.html | New Vietnam Truce Is On And the Fighting Is Down | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/jersey-faces-stiffer-curbs.html | Jersey Faces Stiffer Curbs | True | By David Bird | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/jonas-aistis.html | JONAS AISTIS | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/mrs-hess-wed-to-michael-h-dann.html | Mrs. Hess Wed to Michael H. Dann | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/bedridden-ulster-youth-killed-in-home-of-a-protestant-leader.html | Bedridden Ulster Youth Killed In Home of a Protestant Leader | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/second-home-craze-is-threatening-serenity-of-big-alpine-region.html | In Innsbruck, Austria, new apartment buildingsâ€šÃ„Â®moneymakers for realâ€šÃ„Â¢estate developersâ€šÃ„Â®rise near Alpine peaks Second Home Craze Is Threatening Serenity of Big Alpine Region | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index SATURDAY, JUNE 16, 1973 | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/jury-will-study-stocksale-case-fraudcharge-investigation-to-focus.html | JURY WILL STUDY STOCKâ€šÃ„Â¢SALE CASE | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/gop-aid-to-liberals-in-70-recalled.html | G.O.P. Aid to Liberals in '70 Recalled | True | By Ralph Blumenthal | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/where-to-stuff-yourself-and-not-feel-sinful-store-bought-stuff.html | Where to Stuff Yourself and. Not Feel Sinful | True | By John L. Hess Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/2-experts-on-childrens-verse-find-everybodys-an-authority-went.html | 2 Experts on Children's Verse Find Everybody's an Authority | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/rennolds-wins-in-pistol-at-us-shooting-meet.html | Rennolds Wins in Pistol At U.S. Shooting Meet | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/justice-agency-is-facing-inquiry-by-a-house-panel-proper-vigilance.html | Justice Agency Is Facing Inquiry by a House Panel | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/miss-evert-loses-to-virginia-wade-mrs-king-van-dillen-gain-english.html | MISS EVERT LOSES TO VIRGINIA WADE | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/dorothy-carew-63-financial-writer.html | DOROTHY CAREW, 63, FINANCIAL WRITER | True | | 2001-08-03 | RE0000846882 | B00000847180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/stocks-decline-sharply-dow-average-off-1437-uncertainty-is-seen.html | Stocks Decline Sharply; Dow Average Off 14.37 | True | By Alexander R. Hammer | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/chess-korchnoi-assumes-the-lead-in-round-9-of-tournament-kings.html | Chess: Korchnoi Assumes the Lead In Round 9 of Tournament | True | By Robert By Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/governor-vetoes-as-impractical-bill-on-schoolbus-crashes.html | Governor Vetoes as Impractical A Bill on Schoolâ€šÃ„Â¶Bus Crashes | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/2d-trial-doubles-widows-sewer-fine.html | 2d Trial Doubles Widow's Sewer Fine | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/benquet-shows-rise-in-profits-other-companies-list-earnings.html | Benquet Shows Rise in Profits; Other Companies List Earnings | True | By Herbert Koshetz | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/watergate-turns-town-around-by-douglas-e-kneeland-ripe-for-appeal.html | Watergate Turns Town Around | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/matlack-triumphs-52-gaston-a-problem.html | Matlack Triumphs, 5â€šÃ„Â¯2 | True | By Thomas Rogers | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/puerto-rico-senator-dominates-a-salutewith-vibrant-song.html | Nerto Rico Senator Dominates A Salute With Vibrant Song | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/swish-thwack-kung-fu-films-make-it.html | Swish! Thwack! Kung Fu Films Make It | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/65-at-oakmont-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/crime-death-and-life-on-west-side-are-topics-of-childrens-winning.html | Crime, Death and Life on West Side Are Topics of Children's Winning Essays | True | By Fred Ferretti | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/the-screen-hell-househe-cast.html | The Screen: 'Hell House':The Cast | True | A. H. WEILER | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/sudan-postpones-hearing-in-killingsof-three-envoys.html | Sudan Postpones Hearing in Killings Of Three Envoys | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/secretariat-vs-canonero.html | Secretariat vs. Canonero | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/u-n-ends-first-phase-of-mideast-debate-chinas-stand-extreme.html | U.N. Ends First Phase of Mideast. Debate. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/miss-evert-losesto-virginia-wade-mrs-king-van-dillen-gain-english.html | MISS EVERT LOSES TO VIRGINIA WADE | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/jersey-faces-stiffer-curbs-u-s-approves-plan-to-curb-air-pollution.html | Jersey Faces Stiffer Curbs | True | By David Bird | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/governor-moves-on-grave-strike-signs-an-order-putting-into-effect.html | GOVERNOR MOVES ON GRAVE STRIKE | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/figure-in-inquiry-a-man-of-mystery-relkin-70-liberal-hopefulnow-on.html | FIGURE IN INQUIRY: A MAN OF MYSTERY | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/a-secret-nixondonor-list-held-by-aide-to-president.html | A Secret Nixonâ€šÃ„Â¢Donor. List Held by Aide to President | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/grania-omalley-actress-known-for-her-irish-roles.html | Grania O'Malley, Actress; Known for Her Irish Roles | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/windys-daughter-goes-for-filly-crown-at-belmont-a-tough-act-to.html | Windy's Daughter Goes for Filly Crown at Belmont | True | By Joe Nichols | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/cbs-gives-free-time-tuesday-to-three-to-counter-president-abc-to.html | C.B.S. Gives Free Time Tuesday To Three to Counter President | True | By Albin Krebs | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/david-h-dott.html | DAVID H. DOTT | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/racial-tension-building-over-old-mill-park-fire-bomb-thrown-this.html | Racial Tension Building Over Old Mill Park | True | By Paul L. Montgomery | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-law-helps-take-heat-off-air-conditioner-buying-check-the.html | New Law Helps Take Heat Off Airâ€šÃ„Â¶Conditioner Buying | True | By Gerald Gold | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/nixon-offers-congress-olive-branch-reason-for-visit-a-few-protest.html | Nixon Offers Congress Olive Branch | True | By Richard D. Lyons Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/colin-kellys-widow-dies.html | Colin Kelly's Widow Dies | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/peacekeeping-unit-in-cyprus-is-continued-by-un-council.html | Peaceâ€šÃ„Â¢Keeping Unit in Cyprus Is Continued by U.N. Council | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/timer-venture-alters-samoan-life-bananas-surpassed.html | Timber Venture Alters Samoan Life | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/lawyer-says-nixons-home-on-coastwas-paid-for-through-title-company.html | Lawyer Says Nixon's Home on Coast Was Paid for Through Title Company | True | By Wallace Turner Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/john-j-kelly-dead-at-88-a-leader-in-tammany-hall.html | John J. Kelly Dead at 88; A Leader in Tammany Hall | True | | 2001-08-03 | RE0000846882 | B00000847180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/budget-plan-faces-fightby-mayors-new-council-urged.html | Budget Plan Faces Fight By Mayors | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/spell-it-onomastics-notes-on-people.html | Notes on People Spell It Onomastics | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/itt-signs-an-agreement-to-build-plant-in-taiwan.html | I.T.T. Signs an Agreement To Build Plant in Taiwan | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-vietnam-truce-is-on-and-the-fighting-is-down-reports-of-only.html | New Vietnam Truce Is On And the Fighting Is Down | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/that-35cent-tunisian-rose-has-a-166-price-tag-here-wine-talk.html | WINE TALK That 35â€‹Â‚Â¢Cent Tunisian Rose Has a $1.66 Price Tag Here | True | By Frank J. Prial | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/silver-futures-advance-sharply-european-speculation-seencopper.html | SILVER FUTURES ADVANCE SHARPLY | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/proceeding-with-caution.html | Proceeding With Caution | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/farah-strike-has-become-war-of-attrition-the-worst-part.html | Farah Strike Has Become War of Attrition | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/prosecution-rests-in-yablonski-case.html | PROSECUTION RESTS IN YABLONSKI CASE | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/ministers-agreeon-nato-review-study-of-alliance-in-light-of-new.html | MINISTERS AGREE ON NATO REVIEW | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/corning-glass-sets-plans-for-south-korean-venture.html | Corning Glass Sets Plans For South Korean Venture | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/volvo-reportedly-seeking-us-site-to-build-a-plant.html | Volvo Reportedly Seeking U.S. Site to Build a Plant | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/dayan-says-israel-must-harden-stand.html | DAY AN SAYS ISRAEL MUST HARDEN STAND | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/stottlemyre-tops-angels-43-angels-finally-tread-yanks-win-in-10th.html | Stottlemyre Tops Angels, 4â€‹Â‚Â*3 | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/honor-code-suit-by-cadets-dismissed.html | Honor Code Suit by Cadets Dismissed | True | By Linda Greenhouse | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/haldeman-denies-magruder-report-on-coverup-plot-lawyer-says-esttatt.html | HALDEMAN DENIES MAGRUDER REPORT ON COVERâ€‹Â‚Â¢UP PLOT | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/votes-in-congress-this-weeks-tally-for-metropolitan-area-senate.html | Votes in Congress This Week's Tally for Metropolitan Area Senate | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/transport-rates-are-frozen-by-us-60day-curb-is-also-applied-to.html | TRANSPORT RATES ARE FROZEN BY U.S. | True | By Gene Smith | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/a-better-idea-observer.html | A Better Idea | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/folke-rogard-73-exchess-offical-swedish-lawyer-who-led-world.html | FORE ROGARD, 73, EXâ€‹Â‚Â¢CHESS OFFICIAL | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/man-held-in-death-of-city-policeman.html | MAN HELD IN DEATH OF CITY POLICEMAN | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/local-das-may-get-data-on-investigation-of-gop.html | Local D.A.'s May Get Data On Investigation of G.O.P. | True | By Francis X. Clines | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/harvard-yale-to-row-for-108th-time-today.html | Harvard, Yale to Row for 108th Time Today | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/women-on-the-pill-have-higher-blood-pressure-but-hear-better.html | Women on the Pill Have Higher Blood Pressure but Hear Better | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/let-them-learn.html | Let Them Learn | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/sports-today-auto-racing.html | Sports Today | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/research-aid-sought.html | Research Aid Sought | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/radcliffe-eightpaces-qualifiers-womans-crew-beats-vesper-by-3-feet.html | RADCLIFFE EIGHT PACES QUALIFIERS | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/annapolisnewport-race-for-yachts-begins-today.html | Annapolisâ€‹Â‚Â*Newport Race For Yachts Begins Today | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/us-asks-stay-of-court-ruling-barring-0-e-0-chief-from-job.html | U.S. Asks Stay of Court Ruling Barring O. E. O.Chief From Job | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/people-in-sports-shue-to-76ers.html | People in Sports: Shue to 76ers | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/matlack-triumphas-52-gaston-a-problem.html | Matlack Triumphs, 5â€‹Â‚Â*2 | True | By Thomas Rogers | 2001-08-03 | RE0000846882 | B00000847180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/realestate-groups-sue-to-void-repealof-rentrise-setup.html | Realâ€šÃ„Â¢Estate Groups Sue to Void Repeal Of Rentâ€šÃ„Â¢Rise Setup | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/crossword-puzzle-across.html | CROSSWORD PUZZLE Edited by WILL WENG | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/pace-of-rise-slows-in-industrial-output-page-of-increase-in-output.html | Pace of Rise Slows In Industrial Output | True | By EDWIN &amp; L. DALE Jr. Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/players-137-leads-colbert-by-stroke-in-open-borek-li-club-pro-sets.html | Player's 137 Leads Colbert by Stroke in Open | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/ministers-agree-on-nato-review-study-of-alliance-in-light-of-new.html | MINISTERS AGREE ON NATO REVIEW | True | By Drew Middleton Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/transport-rates-are-frozen-by-us.html | TRANSPORT RATES ARE FROZEN BY U.S. | True | By Gene Smith | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/letters-to-the-editor-dont-cripple-the-stock-exchange-a-commuters-s.html | Letters to the Editor | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/slap-in-the-face.html | â€šÃ„Â¢Slap in the Faceâ€šÃ„Â¢ | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/eased-drug-laws-opposed-in-jersey-appeals-on-decriminalizing.html | EASED DRUG LAWS OPPOSED IN JERSEY | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/huge-solar-flare-sighted-by-skylaband-photographed.html | Huge Solar Flare Sighted By Skylab And Photographed | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/-dare-to-be-great-promoter-arrested-in-west-germany.html | â€šÃ„Â¢Dare to Be Greatâ€šÃ„Â¢ Promoter Arrested in West Germany | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/roundup-baltimore-chop-tops-texas-american-league.html | Roundup: Baltimore Chop Tops Texas | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/antonio-gugnoni.html | ANTONIO GUGNONI | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/dining-out-in-jersey.html | Dining Out in Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/williams-victor-in-100-milburn-upset-hurdles-threat-to-berzov.html | Williams Victor in â€šÃ„Â²1â€šÃ„Â¹; Milburn Upset in Hurdles | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/beame-wont-get-badillo-aid-representative-alleges-smear-take-fim.html | Beame Won't Get Badillo Aid; Representative Alleges â€šÃ„Â¢Smearâ€šÃ„Â¢ | True | By Thomas P. Ronan | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/penn-central-cuts-railfreight-trips.html | PENN CENTRAL CUTS RAILâ€šÃ„Â¢FREIGHT TRIPS | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/us-shifts-handling-of-farm-reporting.html | U.S. SHIFTS HANDLING OF FARM REPORTING | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-jersey-briefs-ft-dix-sergant-under-inquiry.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/minor-leagues-international-league-american-association-eastern.html | Minor Leagues | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/article-2-no-title.html | Article 2 â€šÃ„Â¹â€šÃ„Â¹ No Title | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/in-a-fairly-serene-landscape-some-of-the-wilder-outposts-fashion.html | FASHION TALK In a Fairly Serene Landscape, Some of the Wilder Outposts | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/nastase-miss-evert-lead-grand-prix-net-standings.html | Nastase, Miss Evert Lead Grand Prix Net Standings | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/dr-ernest-samuel.html | DR. ERNEST SAMUEL | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/little-hopeheld-for-a-cambodia-peace-other-course-suggested-stress.html | Little Hope Held for a Cambodia Peace | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/lord-melchettsteel-leader-48-conservative-named-head-of-industry-by.html | LORD MELCHETT, STEEL LEADER, 48 | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/beame-wont-get-badillo-backing-if-he-loses-representative-will-deny.html | BEAME WON'T GET BADILLO BACKING | True | By Thomas P. Ronan | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/dayco-unit-spawns-presidents-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/sports-news-briefs-stick-to-your-skating-girls.html | Sports News Briefs | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/what-they-are-saying-of-mr-cliffords-plan.html | What They Are Saying of Mr. Clifford's Plan | True | | 2001-08-03 | RE0000846882 | B00000847180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/7-foreignowned-banks-returned-to-argentine-control-bankers-here.html | 7 Foreignâ€šÃ„¸Â"Owned Banks Returned to Argentine Control | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/presbyterian-church-in-south-to-resist-separatist-elements.html | Presbyterian Church in South To Resist Separatist Elements | True | By Edward B. Fiske Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/vampires-of-jonathan-strike-a-metaphoric-blow-against-fascismthe.html | Vampires of 'Jonathan' Strike a Metaphoric Blow Against Fascism;The Cast | True | ROGER GREENSPUN. | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/court-backs-pba-on-election-law-rules-out-section-barringpolice.html | COURT BACKS P.B.A. ON ELECTION LAW | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/dollar-hits-low-in-west-germany-dealers-again-place-blame-on.html | DOLLAR HITS LOW IN WEST GERMANY | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/judgment-levied-against-bestline-pyramid-sales-violations-bring.html | JUDGMENT LEVIED AGAINST BESTLINE | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/the-screen-an-almost-sublime-interval-opensstory-of-love-comes-to.html | The Screen: An Almost Sublime 'Interval Opens;Story of Love Comes to 34th St. East | True | BY Roger Greenspun | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/silent-paging-system-gets-a-patent-silent-electronic-paging-device.html | Silent Paging System Gets a Patent | True | By Stacy V. Jones Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/cactus-johnson.html | CACTUS JOHNSON | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/asbestos-found-in-duluth-water-epa-links-fibers-in-lake-to.html | ASBESTOS FOUND IN DULUTH WATER | True | By Jane E. Brody | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/aide-asserts-cox-inquiry-will-look-at-everything-say-s-unit-may.html | Aide Asserts Cox Inquiry Will Look at â€šÃ„¸Â"Everythingâ€šÃ„¸Â" | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/lindsay-accepts-beame-proposals-on-city-budget-they-would-cut.html | LINDSAY ACCEPTS BEAME PROPOSALS ON CITY BUDGET | True | By Edward Ranzal | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/henry-stevens-dies-at-94former-canadian-minister.html | Henry Stevens Dies at 94; Former Canadian Minister | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/the-dance-meredith-monk-workfull-of-imagination.html | The Dance | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/last-schedule-items-being-settled-on-eve-of-brezhnevs-visit.html | Last Schedule Items Being Settled on Eve Of Brezhnev's Visit | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/chances-bleak-for-accord-on-subcontinent-three-hostage-groups.html | Chances Bleak for Accord on Subcontinent | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/british-treasury-bill-rate-registered-decline-in-week.html | British Treasury Bill Rate Registered Decline in Week | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/arab-ruler-seeks-u-s-technology-to-foster-industry-sheik-seeks.html | Arab Ruler Seeks U. S. Technology To Foster Industry | True | By William D. Smith | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/the-brezhnev-visit.html | The Brezhnev Visit | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/metropolitan-briefs-crewman-is-killed-in-tugboat-mishap.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/gallagher-gets-2-years-and-10000-fine-gallagher-gets-2-year-sentence.html | Gallagher Gets 2 Years and $10,000 Fine | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/tennis-elbow-expert-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/the-flowering-of-ecumenism-books-of-the-times-influenced-by-barth-a.html | Books of The Times | True | By Edward B. Fiske | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/williams-victor-in-100-milburn-upset-in-hurdles-threat-to-berzoy.html | Williams Victor in â€šÃ„¸Â"100â€šÃ„¸Â' Milburn Upset in Hurdles | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/federal-employes-must-notify-u-s-before-seeing-china-aides-policy.html | Federal Employes Must Notify U.S. Before Seeing China Aides | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/farm-subsidy-bill-with-20000-limit-approved-by-house.html | Farm Subsidy Bill With $20,000 Limit Approved by House | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/hudson-road-chief-accused-of-misuse-of-men-machines.html | Hudson Road Chief Accused Of Men, Machines | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/newspaper-talks-called-difficult-but-times-aide-says-s-effort-with-itu.html | NEWSPAPER TALKS CALLED DIFFICULT | True | By Damon Stetson | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/gallagher-a-product-of-kennys-machine-father-a-policeman-father-a.html | Gallagher a Product. Of Kenny's Machine | True | By John T. McQuiston | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/campora-in-spain-visits-peron-and-finds-him-ill.html | Campora, in Spain, Visits Peron and Finds Him Ill | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/business-briefs-import-liberalization-backed-in-japan-world-bank.html | Business Briefs | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/burns-advances-in-the-li-amateur.html | BURNS ADVANCES IN THE L.I. AMATEUR | True | | 2001-08-03 | RE0000846882 | B00000847180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/20thcentury-works-performed-at-philharmonic-rug-concert.html | 20thâ€šÃ„Â°Century Works Performed At Philharmonic Rug Concertâ€šÃ„Â´ | True | By Raymond Ericson | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-cosmos-lofted-soviet-test-hinted.html | NEW COSMOS LOFTED; SOVIET TEST HINTED | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/snub-for-mr-whitlam.html | Snub for Mr. Whitlam | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/plan-to-intercept-comet-for-close-study-weighed-a-spare-mariner.html | Plan to â€šÃ„Â´Interceptâ€šÃ„Â´ Comet For Close Study Weighed | True | By Walter Sullivan | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/new-rates-asked-by-stock-group-sia-seeks-to-shift-larger-share-of.html | NEW RATES ASKED BY STOCK GROUP | True | By Felix Belair Jr. Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/25-at-si-collegeplan-china-trip-campus-notes.html | Campus Notes | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/fake-campaign-letterbrings-term-of-a-year.html | Fake Campaign Letter Brings Term of a Year | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/natos-crumbling-flanks-foreign-affairs.html | NATO's Crumbling Flanks | True | By C. L. Sulzberger | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/bridge-fourthree-trump-fit-called-a-difficult-neglected-area.html | Bridge: Fourâ€šÃ„Â°Three Trump Fit Called A Difficult, Neglected Area | True | By Alan Truscott | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/bowater-corp-makes-bid-for-hanson-trust-shares-missouri-pacific.html | Bowater Corp. Makes Bid For Hanson Trust Shares | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/miss-bourassas-68leads-by-2-strokes-the-leading-scores.html | MISS BOURASSA'S 68 LEADS BY 2 STROKES | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/super-fly-tnt-continues-with-his-adventures-in-rome-and-africathe.html | ' Super Fly TNT' Continues With His Adventures in Rome and Africa;The Cast | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/gm-strikers-return.html | C.M. Strikers Return | True | | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/local-das-may-get-dataon-investigation-of-gop-localprosecutorsmay.html | Local D.A.'s May Get Data On Investigation of G.O.P. | True | By Francis X. Clines | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-16 | 1973-06-16 | https://www.nytimes.com/1973/06/16/archives/gallagher-gets-2-years-and-10000-fine-gallagher-sentenced-on-taxes.html | Gallagher Gets 2 Years and $10,000 Fine | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846882 | B00000847180 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/naacp-assails-critics-of-blacks-response-published.html | N.A.A.C.P. ASSAILS CRITICS OF BLACKS | True | By C. Gerald Fraser | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/lazar-bars-curb-on-cabs-in-city-12000-medallion-taxis-meetings-to.html | LAZAR BARS CURB ON CABS IN CITY | True | By Frank J. Prial | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/treasure-hunt-in-queens-house-on-a-hill.html | Treasure Hunt in Queens | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/seeing-amepuka-sunday-observer.html | Sunday Observer; Seeing Ame?ľka | True | By Russell Baker | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/few-calls-made-on-pricing-rules-but-irs-offices-here-plan-check-on.html | FEW CMS MADE ON PRICING RULES | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-oxford-book-of-twentiethcentury-english-verse-calvin-bedient-is.html | A new anthology of oldâ€šÃ„Â°fashioned modern poetry | True | By Calvin Bedient | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/heat-so-less-light-con-ed.html | Con Ed | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/what-they-seek-at-the-summit-the-world.html | The World | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/brooklyn-renewal-slowly-advances-brooklyn-renewal-slowly-advances.html | Brooklyn Renewal Slowly Advances | True | By Robert E. Tomasson | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/it-would-take-18-years-to-visit-every-museum-18-years-of-museum.html | It Would Take 18 Years to Visit Every Museum | True | By Roy | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/health-classes-required-for-restaurant-workers.html | Health Classes Required For Restaurant Workers | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/patricia-pippitt-is-wed.html | Patricia Pippitt Is Wed | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/new-and-recommended-general.html | New and Recommended | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/abigail-j-pessen-is-bride-of-lawyer.html | Abigail J. Pessen Is Bride of Lawyer | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/state-control-of-zoning-asked-to-give-mixture-of-housing.html | State Control of Zoning Asked To Give Mixture of Housing | True | By Murray Schumach | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/philadelphia-prison-shifts-235-after-slaying-of-two-officials-rules.html | Philadelphia Prison Shifts 235 After Slaying of Two Officials | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/patriotic-stirrings-in-the-triangle-the-sound-of-the-wind-a-near.html | the traveler's world | True | by Paul J. C. Friedlander | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/lightnin-leads-fleet-to-newport-winds-are-surprising-in-view-of.html | Lightnin Leads Fleet to Newport | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/gang-war-strikes-coast-chinatown-distrust-of-whites-noted.html | GANG WAR STRIKES COAST CHINATOWN | True | By Earl Caldwell Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/goals-of-directresponse-ads-advertising-point-of-view.html | ADVERTISING POINT OF VIEW | True | By David H. Soskin | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/hr-shapiro-announces-3-new-luxury-buildings-news-of-the-realty.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/russians-seeking-investment-and-trade-as-spur-for-lagging-economy.html | Russians Seeking Investment and Trade as Spur for Lagging Economy | True | By Theodore Shabad | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/dog-tax-in-prague-is-a-matter-of-degree-calendar-of-dog-show-events.html | Dog Tax in Prague Is a Matter of Degree | True | By Walter R. Fletcher | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/muggings-and-vandalism-said-to-increase-in-england.html | Muggings and Vandalism Said to Increase in England | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/rent-system-is-valid-but-flaw-in-formula-sets-mbr-too-high-point-of.html | Point of View | True | By Robert T. Dormer | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/state-help-to-arts-stirs-li-dispute-city-visitors-cited.html | State Help to Arts Stirs L.I. Dispute | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/five-democrats-records-subpoenaed-prompted-by-stans.html | Five Democratsâ€šÃ„Â´ Records Subpoenaed | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/anne-winton-plans-bridal.html | Anne Winton Plans Bridal | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/state-assigns-dollar-value-to-farmland-in-effort-to-preserve-it.html | State Assigns Dollar Value to Farmland in Effort to Preserve | True | By Harold Faber Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/paul-adams-marries-christina-bacalakis.html | Paul Adams Marries Christina Bacalakis | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/74-funds-sought-for-poverty-unit-classic-exercise-333million-in.html | '74 FUNDS SOUGHT FR POVERTY UNIT | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/salutatory-in-latin-is-all-greek-to-audience-off-on-a-light-note.html | Salutatory In Latin Is All Greek To Audience | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/boros-palmer-share-4way-us-open-lead-greens-slowed-by-rain.html | Boros, Palmer Share 4â€šÃ„Â"Way U.S. Open Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/miss-bacon-has-nuptials.html | Miss Bacon Has Nuptials | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/klein-receives-bigger-budget-kleins-big-budget-comes-back-bigger.html | Klein Receives Bigger Budget | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-visionary-girls-zilpha-k-snyders-witch-trials-and-ant-tales-by.html | Witch trials and ant tales; The Visionary Girls; By Marion Starkey, 176 pp. Boston: Little, Brown & Co. $5.50. (Ages 12 and Up) | True | By Zilpha K. Snyder | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/chinatown-residents-here-seek-unified-approach-to-problems.html | Chinatown Residents Here Seek Unified Approach to Problems | True | By Paul L. Montgomery | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mays-homers-off-padres-mets-4th-in-row-tops-padres-102.html | Mays Homers Off Padres | True | By Thomas Rogers | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mit-aide-to-retire.html | M.I.T. Aide to Retire | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/beeman-captures-etchells22-race.html | BEEMAN CAPTURES ETCHELLSâ€šÃ„Â"22 RACE | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/seoul-is-succeeding-on-population-curb.html | SEOUL IS SUCCEEDING ON POPULATION CURB | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mitchel-field-housing-case-has-its-day-in-court-housing-endorsed-in.html | Mitchel Field Housing Case Has Its Day In Court | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/li-wedding-for-miss-langmore.html | L.I. Wedding for Miss Langmore | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/there-was-another-fifties-richard-r-lingman-is-a-member-of-the.html | Proms and liking Ike | True | By Richard R. Lingman | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/ready-all-you-thighslappers-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/doles-rogue-takes-2-sailing-honors-at-huntington-yc.html | Dole's Rogue Takes 2 Sailing Honors At Huntington Y.C. | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/cawley-finds-department-closing-ranks-behind-him-plans-are-outlined.html | Cawley Finds Department Closing Ranks Behind Him | True | By Deirdre Carmody | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/u-nu-must-leave-thailand.html | U Nu Must Leave Thailand | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/pamela-davis-terry-schmidt-have-nuptials.html | Pamela Davis, Terry Schmidt Have Nuptials | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/also-opening.html | ALSO OPENING | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/metropolitan-briefs-bookselling-deception-is-charged-intensive.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/c-m-coe-marries-deborah-matthews.html | C. M. Coe Marries Deborah Matthews | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/3-residents-seize-2-men-in-mugging-2-suspects-spotted.html | 3 RESIDENTS SEIZE 2 MEN IN MUGGING | True | | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/stein-sees-phase-4-tight-enough-to-bar-explosion-in-prices-nixon.html | Stein Sees Phase 4 Tight Enough to Bar Explosion in Prices | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/stocks-sag-after-freeze-is-imposed-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/lindsay-rejects-roman-bid-for-aid.html | LINDSAY REJECTS ROMAN BID FOR AID | True | By Linda Greenhouse | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/preston-farr-marries-miss-katherine-putnam.html | Preston Farr Marries Miss Katherine Putnam | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/b-a-mcmurray-to-wed-jane-woodward.html | B. A. McMurray to Wed Jane Woodward | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/scheckter-record-in-rentacar-like-running-hurdles-the-hulme-course.html | Schechter: Record in Rentâ€šÃ„Ã´aâ€šÃ„Ã´Car | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/bay-ridge-housing-for-aged-is-debated-attitude-decried-3-per-cent.html | Bay Ridge Housing For Aged Is Debated | True | By Eleanor Blau | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/cosmos-have-a-power-shortage.html | Cosmos Have a Power Shortage | True | By Alex Yannis | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/letters-surely-not-everyone-is-evil.html | Letters | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/ernie-borgnine-s-a-softy-movies.html | Movies | True | By Arthur Bell | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/jungle-soil-said-to-lack-fertility-highway-being-built.html | JUNGLE SOIL SAID TO LACK FERTILITY | True | By John Noble Wilford | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/watergate-grows-a-year-after-raid-a-favorite-target-accusers.html | Watergate Grows A Year After Raid | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/san-diego-to-get-hearing-on-bid-to-restrain-padres.html | San Diego to Get Hearing On Bid to Restrain Padres | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/power-fails-in-scarsdale.html | Power Fails in Scarsdale | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mrs-hicks-runs-for-council.html | Mrs. Hicks Runs for Council | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/butler-is-concernedabout-its-young.html | Butler Is Concerned About Its Young | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/women-then-and-now-letty-cottin-pogrebin-is-a-writer-and-an-editor.html | Women Then and Now | True | By Letty Cottin Pogrebin | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/natos-modest-start.html | NATO's Modest Start | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/palmer-is-man-to-beat-frustration-admitted-playing-for-fun-he-has.html | Palmer Is â€šÃ„Ã²Man to Beatâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/klecatsky-wins-3-rowing-events-nyac-triumphs-in-own-regatta-at.html | KLECATSKY WINS 3 ROWING EVENTS | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/plaque-unveiled-upstate-honoring-times-founder.html | Plaque Unveiled Upstate Honoring Times Founder | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/slims-tennis-tour-to-stop-in-jersey-from-aug-13-to-19.html | Slims' | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/connecticut-inn-has-fire.html | Connecticut Inn Has Fire | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/aaron-may-be-served-715th-on-silverplatter-stallard-is-remembered.html | Aaron May Be Served 715th on Silver Platter | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/college-strikeout-king-gets-top-twins-bonus.html | College Strikeâ€šÃ„Ã²Out King Gets Top Twins' | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/whitlam-drops-plan-on-election-budget-on-agenda-struggle-in-party.html | MINIM DROPS PLAN ON ELECTION | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/judge-says-he-rejected-offer-in-secret-spy-unit.html | Judge Says He Rejected Offer in Secret Spy Unit | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/protection-is-part-of-the-cure-the-environment.html | The Environment | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-end-of-patience.html | The End of Patience | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/toll-road-patrol-setup-is-revised-the-bowling-alley.html | Toll Road Patrol Setup Is Revised | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/colgate-and-penn-to-meet-in-scrimmage-on-sept-15.html | Colgate and Penn to Meet In Scrimmage on Sept. 15 | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/-olympic-trials-are-being-held-in-woodside-queens-for-athletes-in.html | â€šÃ„Ã²Olympicâ€šÃ„Ã´ Trials Are Being Held in Woodside, Queens, for Athletes in Wheelchairs | True | By Denis M. Hurley | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/confrontations-with-myself-an-epilogue-by-helene-deutsch-md.html | Confrontations With Myself | True | By Barbara Probst Solomon | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/criminals-at-large.html | Criminals At Large | True | By Newgate Cazzendar | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/liberia-to-get-56-million.html | Liberia to Get $5.6â€šÃ„Â¢Million | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/james-grant-weds-patricia-kavanagh.html | James Grant Weds Patricia Kavanagh | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/aaron-hits-691st-braves-lose-43-dodgers-top-expos-63.html | AARON HITS 691ST, BRAVES LOSE 4â€šÃ„Â¢3 | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-monument-to-the-airmail-pioneers.html | A Monument to the Airâ€šÃ„Â¢Mail Pioneers | True | By Fred Ferretti Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/magazine-sets-oaks-mark-windys-daughter-is-11-th.html | Magazine Sets Oaks Mark; Windy's Daughter Is 11 th | True | By Joe Nichols | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/watergate-got-its-name-from-old-canal-locks.html | Watergate Got Its Name From Old Canal Locks | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/watching-the-open-is-no-picnic.html | Watching the Open Is No Picnic | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-new-eraor-mostly-bubbles-walter-laqueur-is-chairman-of-the.html | Here comes Mr. Brezhnev | True | By Walter Laqueur | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/science-and-richard-nixon.html | Science and Richard Nixon | True | By Daniel S. Greenberg | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/an-ancient-skull-dated-in-florida-dating-termed-reliable.html | AN ANCIENT SKULL DATED IN FLORIDA | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/will-the-real-irene-please-stand-up.html | Will the Real â€šÃ„Â¢Ireneâ€šÃ„Â¨ Please Stand Up? | True | By John S. Wilson | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/eastern-tennis-opens-aug-20-at-so-orange.html | Eastern Tennis Opens Aug. 20 at So. Orange | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/lindsay-rejects-ronan-bid-for-aid-special-actions-noted.html | LINDSAY REJECTS ROW BID FOR AID | True | By Linda Greenhouse | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/bank-street-college-gets-new-head.html | Bank Street College Gets New Head | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/barker-is-62-75-victor-in-new-jersey-title-tennis.html | Barker Is 6â€šÃ„Â¢2, 7â€šÃ„Â¢5 Victor In New Jersey Title Tennis | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/badillo-asks-antitrust-suit-on-fuel-cost.html | Badillo Asks Antitrust Suit on Fuel Cost | True | By Ronald Smothers | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/robin-kinnear-becomes-bride.html | Robin Kinnear Becomes Bride | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/james-polk-jr-medical-student-marries-priscilla-l-stevens.html | James Polk Jr., Medical Student, Marries Priscilla L. Stevens | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/barbara-brosious-radcliffe-73-wed.html | Barbara Brosious, Radcliffe, â€šÃ„Â¨'73, Wed | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/wood-field-and-stream-channeled-whelk-cousin-to-the-conch-not-a.html | Wood, Field and Stream | True | By Nelson Bryant | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/paul-alper-the-fiance-of-joanne-lisa-fogel.html | Paul Alper the Fiance Of Joanne Lisa Fogel | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/senegal-theft-suspect-is-caught-in-dry-lake.html | Senegal Theft Suspect Is Caught in Dry Lake | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-lack-of-gas-is-welcome-for-some-dig-they-must.html | A Lack of â€šÃ„Â¢Gasâ€šÃ„Â¨ Is Welcome for Some | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/correction-103219901.html | Correction | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/john-wayne-i-know-most-of-you-feel-the-same-as-i-do.html | John Wayne: â€šÃ„Â¢I Know Most of You Feel the Same as I Doâ€šÃ„Â¨ | True | By Jack Hiemenz | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/japan-to-seek-tile-remains-of-war-dead-in-six-areas.html | Japan to Seek the Remains Of War Dead in Six Areas | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/indian-bureau-held-remiss-on-policies.html | INDIAN BUREAU HELD REMISS ON POLICIES | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/per-capita-breakdown-of-us-aid-to-states.html | Per Capita Breakdown Of U.S. Aid to States | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/astronauts-father-dies.html | Astronaut's Father Dies | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/tennis-out-to-curb-the-unruly.html | Tennis Out to Curb the Unruly | True | By Charles Friedman | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/nancy-revell-tindale-is-married.html | Nancy Revell Tindale Is Married | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/boy-8-taking-illicit-swim-drowns-in-pool-on-41st-st.html | Boy, 8, Taking Illicit Swim Drowns in Pool on 41st St. | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mass-wins-pole-position.html | Mass Wins Pole Position | True | | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/picture-credits.html | Picture Credits | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/bogie-gains-3point-edge-in-armswhite-trophy-sail.html | Bogie Gains 3â€šÃ„Â¹Point Edge In Armsâ€šÃ„Â¹White Trophy Sail | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/two-us-players-take-tennis-finals-matreveli-beats-borg-us-players.html | Two U.S. Players Take Tennis Finals | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/new-role-for-an-old-mine-a-new-role-for-an-old-minc.html | New Role for an Old Mine? | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/restless-acquirer-and-still-looking-spotlight.html | Restless Acquirer And Still Looking | True | By Ernest Holsendolph | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/diana-khinoy-has-nuptials.html | Diana Khinoy Has Nuptials | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-concert-for-arabs-and-jews-in-israel-is-gift-of-milwaukean.html | A Concert for Arabs and Jews in Israel Is Gift of Milwaukean | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-team-school-is-evaluated.html | A â€šÃ„Â¹Team Schoolâ€šÃ„Â¹ Is Evaluated | | By Ray Warner Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/offensive-table-manners-bridge.html | Bridge | | By Alan Truscott | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/j-e-mckinney-ann-m-marrow-marry-in-chapel.html | J. E. McKinney, Ann M. Marrow Marry in Chapel | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/bridal-held-for-miss-hilary-gillespie.html | Bridal Held for Miss Hilary Gillespie | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/russell-schlote-jr-weds-miss-kubiak.html | Russell Schlote Jr. Weds Miss Kubiak | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/u-s-is-turning-back-to-controls-in-running-battle-against-inflation.html | U. S. Is Turning Back to Controls In Running Battle Against Inflation | True | By Edward Cowan | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/watergate-impact-new-words-new-leaders-new-ideass-congress-shifts.html | Watergate Impact: New Words, New Leaders, New Ideas | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/government-italian-style-coalitions-chaos-the-world.html | Coalitions, Chaos | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/in-cold-print-taking-stock.html | In Cold Print: Taking Stock | True | By Victor S. Navasky | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/new-truce-same-old-war-aims-indochina.html | Indochina | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/san-juan-port-plan-stirs-a-dispute-inbetween-role-seen-protest-in.html | San Juan Port Plan Stirs a Dispute | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/bqli-bulletin-board-children.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/khajurahos-new-temple-has-soft-beds-and-parking-space-the-world.html | Khctjuraho's New Temple Has Soft Beds and Parking Space | True | By Anees Jung | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-big-ten-on-broadway.html | THE BIG TEN ON BROADWAY | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/roy-f-wrigley.html | ROY F. WRIGLEY | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/charity-ball-to-aid-morristown-center.html | Charity Ball to Aid Morristown Center | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/wife-fishes-state-cuts-bait.html | Wife Fishes, State Cuts Bait | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/charles-forrest-palmer-dead-early-public-housing-advocate-attended.html | Charles Forrest Palmer Dead; Early Public Housing Advocate | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/carlsens-sweetness-wins-star-class-sail-off-sea-cliff.html | Carlsen's Sweetness Wins Star Class Sail Off Sea Cliff | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/soviet-executes-armenian.html | Soviet Executes Armenian | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/execution-in-the-bronx-the-fighting-gangs.html | The Fighting Gangs | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/civilian-pilot-is-a-pow-in-laos-the-us-confirms.html | Civilian Pilot Is a P.O.W. In Laos, the U.S Confirms | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/williams-wins-2d-sprint-hiltons-3559-takes-mile.html | Williams Wins 2d Sprint; Hilton's 3:55.9 Takes Mile | | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/miss-metcalf-retains-title-in-national-college-tennis.html | Miss Metcalf Retains Title In National College Tennis | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/golfs-magic-wandmaybe-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/watchung-preserve-getting-new-center-miles-of-hiking-trails-former.html | Watchung Preserve Getting New Center | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/reform-of-tuition-aid-urged-funding-of-research.html | Reform of Tuition Aid Urged | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/legislature-may-still-act-to-curb-the-use-of-phosphates-schiaffo.html | Legislature May Still Act to Curb the Use of Phosphates | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/seniors-at-antioch-hold-graduation.html | SENIORS AT ANTIOCH HOLD â€šÃ„Ã²GRADUATIONâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mexico-to-seek-farm-labor-pact-talks-set-in-washington-on-illegal.html | MEXICO TO SEEK FARM LABOR PACT | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/sporty-mediumpriced-cars-said-to-incur-high-repair-bills-60000.html | Sporty Mediumâ€šÃ„Ã²Priced Cars Said to Incur High Repair Bills | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/lacrosseoccaptainspicked.html | LacrosseCoâ€šÃ„Ã²CaptainsPicked | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/dealers-discover-new-talent.html | Dealers Discover â€šÃ„Ã²New Talentâ€šÃ„Ã´ | True | BY Hilton Kramer | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/watergate-raises-serious-governmental-and-constitutional-issues-law.html | Watergate Raises Serious Governmental and Constitutional Issues | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/ann-randtke-is-cambridge-bride.html | Paul Alper the Fiance Of Joanne Lisa Fogel | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/letters-to-the-editor-to-regain-a-sense-of-moral-purpose-the.html | Letters to the Editor | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/curing-damp-basements-part-ii-home-repair-clinic-home-improvement.html | Curing Damp Basements: Part II | True | By Bernard Gladstone | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/meeting-on-westbury-court-random-case-selection.html | Meeting on Westbury Court | True | By Elaine Barrow Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/basic-pointers-for-good-compost.html | Basic Pointers For Good Compost | True | Catherine O. Foster | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/pirates-4hitter-beats-reds-by-50-phillies-beat-giants.html | PIRATES'â€šÃ„Ã´ 4â€šÃ„Ã²HITTER BEATS REDS BY 5â€šÃ„Ã²0 | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/women-are-making-waves-in-rowing-just-like-a-diet.html | Women Are Making Waves in Rowing | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/world-news-briefs-argentina-will-set-beef-export-quota.html | World News Briefs | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/16-bergen-scales-condemned-in-may.html | 16 Bergen Scales Condemned in May | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/investigating-the-fbi-the-man-in-his-time-by-ralph-de-toledano-384.html | Investigating | True | By Michael Rogin | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/donkeys-zebra-mate-in-israel-gives-birth.html | Donkey's Zebra Mate In Israel Gives Birth | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/arlene-stein-betrothed.html | Arlene Stein Betrothed | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/youthful-swimmers-hail-opening-of-pools-in-city.html | Youthful Swimmers Hail Opening of Pools in City | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/enew-yorker-visits-for-wheelchair-games-warming-the-bench-hes-not.html | Eâ€šÃ„Ã²New Yorker Visits For Wheelchair Games | True | By Al Harvin | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/jungle-soil-said-to-lack-fertility.html | JUNGLE SOIL SAID TO LACK FERTILITY | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/through-the-years-with-betty-crocker.html | Through the Years With Betty Crocker | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/manila-criticized-on-curbs-on-press-world-unit-also-protests-to.html | MANILA CRITICIZED ON CURBS ON PRESS | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/is-elaine-mays-kid-too-bitter-movie-mailbag.html | Movie Mailbag | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/travel-notes-aaa-softpedals-the-gasoline-crisis-notes-about-travel.html | Travel Notes: A.A.A. Softâ€šÃ„Ã²Pedals | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/daley-and-gibson-score-epa-plan-newark-mayors-views.html | DALEY AB GIBSON SCORE E.P.A. PLAN | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/tales-of-the-warrior-ants-georgass-mchargue.html | Tales of The Warrior Ants. By Dee Brown. 127 pp. New York: G. P. Putnam's Sons. $4.29. (Ages 10 to 15) | True | By Georgass McHargue | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/6-welfare-workers-accused-of-fraud.html | 6 WELFARE WORKERS ACCUSED OF FRAUD | True | | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/taxpayer-groups-busier-than-ever-pennsylvania-wisconsin-louisiana.html | U.S BUSINESS ROUNDâ€šÃ„Â¹UP | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/open-meeting-slated-on-stuyvesanttown.html | Open Meeting Slated On Stuyvesantâ€šÃ„Â¹Town | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/june-evenings.html | June Evenings | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/what-do-i-do-for-the-next-20-years-feminism-in-the-12000ayear.html | Feminism in the $12,000â€šÃ„Â¹â€šÃ„Â¹year family; â€šÃ„Â¹What do I do for the next 20 years?â€šÃ„Â¹ | | By Susan Jacoby | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/two-f-111s-in-collision-in-cambodia-crews-safe-bomb-tonnage-reduced.html | Two Fâ€šÃ„Â¹111's in Collision In Cambodia | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/article-3-no-title-baseball-transactions.html | Baseball Transactions | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mrs-cortlandt-fish.html | MRS. CORTLANDT FISH | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/article-4-no-title-even-those-museum-skeletons-are-starting-to-tap.html | The Old Gray Museum, She Ain't What She Used to Be | True | By Donald Johnston | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-woman-i-love-news-of-the-rialto-roundup-fringe-to-fridge-up.html | News of the Rialto | True | BY Lewis Funke | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/jules-irving-honored-for-work-in-theater.html | Jules Irving Honored For Work in Theater | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/witnesses-tell-of-horror-in-new-burundi-slaughter-considered-a.html | Witnesses Tell of Horror In New Burundi Slaughter | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-aristocrat-of-american-museums-has-a-birthday.html | The Aristocrat of American Museums Has a Birthday | True | By John Canaday | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/exnew-yorkers-stir-ohio.html | Exâ€šÃ„Â¹New Yorkers Stir Ohio | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/two-new-ways-with-an-old-technique-claypot-cookery-clay-roasted.html | Two new ways with an old technique | True | By Jean Hewitt | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/skylab-rehearses-trip-back-to-earth.html | SKYLAB REHEARSES TRIP BACK TO EARTH | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mark-a-poodle-is-best-in-show-sabella-bows-out-holds-breed-record.html | IRK, A POODLE, IS BEST IN SHOW | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/forsythe-reluctant-to-label-himself-modest-office-complex.html | Forsythe Reluctant to Label Himself | | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/60-held-in-clashes-at-a-building-site.html | 60 HELD IN CLASHES AT A BUILDING SITE | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-clu-challenges-arrest-in-the-state-house-objected-to-photograph.html | A.C.L.U. Challenges Arrest in the State House | | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/miss-katzenberg-is-wed.html | Miss Katzenberg Is Wed | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/learning-geography-where-but-also-why-how-learning-geography-.html | Learning Geography | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/somewhere-over-the-rainbow-etc-cont-letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/happiness-in-the-suburbs-the-region.html | The Region | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/boys-to-sing-for-pope-paul.html | Boys to Sing for Pope Paul | | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/our-native-overtakes-hearts-of-lettuce-and-captures-100-000-ohio.html | Our Native Overtakes Hearts of Lettuce and Captures $100,000 Ohio Derby | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/future-social-events-newark-renascence.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/route-i287-change-unlikely-alternate-proposal.html | Route 1â€šÃ„Â¹287: Change Unlikely | | By Michael Monroe Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-obscene-bird-of-night-robert-coover-is-author-of-the-origin-of.html | A monstrous, miraculous novel about monsters and miracles | | By Robert Coover | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/holland-wilson-j-b-cramp-jr-wed-in-darien.html | Holland Wilson, J. B. Cramp Jr. Wed in Darien | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/f-p-pandolfi-weds-joyce-verhalen.html | F. P. Pandolfi Weds Joyce Verhalen | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/pennsylvania-panel-yielding-to-court-on-audit-of-home.html | Pennsylvania Panel Yielding to Court On Audit of Home | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/irt-train-kills-man.html | IRT Train Kills Man | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/miss-coward-and-peter-post-penn-graduates-are-married.html | Miss Coward and Peter Post, Penn Graduates, Are Married | True | | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/late-listings-for-todays-tv-the-following-information-about-todays.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/louisvilleflorida-autotrain-is-set-many-sold-out.html | Louisvilleâ€šÃ„Â¹Florida Autoâ€šÃ„Â¹Train Is Set | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/30-in-westchester-debut.html | 30 in Westchester Debut | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/riva-ridge-opposes-bee-bee-bee-today.html | RIVA RIDGE OPPOSES BEE BEE BEE TODAY | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/lexington-park-monmouth-victor-dartsum-wins-2d-half-of-oceanport.html | LEXINGTON PARK MONMOUTH VICTOR | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/palmer-loses-perfectgame-bid-as-rangers-suarez-gets-single-in-ninth.html | Palmer Loses Perfectâ€šÃ„Â¹Game Bid as Rangers' | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/bridal-for-elizabeth-a-danneman.html | Bridal for Elizabeth A. Danneman | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/heading-off-the-threat-of-brutality-police.html | Police | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/crane-plucks-illegally-parked-cars-from-streets-in-london-interest.html | Crane Plucks Illegally Parked Cars From Streets in London | True | By Ian Scan Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/westinghouse-and-four-unions-come-to-tentative-agreements.html | Westinghouse and Four Unions Come to Tentative Agreements | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/jane-hammond-wed-to-a-h-corbett-jr.html | Jane Hammond Wed to A. H. Corbett Jr. | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/victims-of-federal-cutbacks-allowed-early-retirement.html | Victims of Federal Cutbacks Allowed Early Retirement | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/aid-cuts-plague-dental-schools-worse-for-private-schools-research.html | AID CUTS PLAGUE DENTAL SCHOOLS | True | By Nancy Hicks | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/yankee-quiz-kids-no-whiz-kids.html | Yankee Quiz Kids No Whiz Kids | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/prices-go-back-into-the-freezer-a-decadeold-problem-the-economy-the.html | Prices Go Back Into The Freezer | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/prosperity-unrolls-for-carpet-men-home-furnishings.html | HOME FURNISHINGS | True | By Herbert Koshetz | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/archives-director-named-103219614.html | Archives Director Named | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/beame-says-badillo-is-linked-to-law-firm-dealing-in-realty.html | Beame Says Badillo Is Linked To Law Firm Dealing in Realty | True | By Thomas P. Ronan | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/5-records-broken-in-masters-track.html | 5 RECORDS BROKEN IN MASTERS TRACK | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-new-left-and-the-origins-of-the-cold-war-who-started-it-you-did.html | The New Left and the Origins of the Cold War; By Robert James Maddox. 169 pp. Princeton; Princeton University Press. $7.95.; Who started it? You did! Who says so? We do! Who are you? | True | By Francis Loewenheim | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/sports-today.html | Sports Today | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/where-the-green-animals-play-above-the-bay-gardens-green-animals.html | Gardens | True | By Joan Lee Faust | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/jean-day-wed-to-milan-kofol-5-attend-bride.html | Jean Day Wed To Milan Kofol; 5 Attend Bride | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-prometheus-by-puppets-fantasy-to-life-mostly-hand-puppets.html | A â€šÃ„Â²Prometheusâ€šÃ„Â¹ by Puppets | True | By Wendy Schuman Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/holmes-museum-is-sold-to-swiss-conan-doyle-foundation-to-move.html | HOLMES MUSEUM IS SOLD TO SWISS | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/old-folks-give-youngsters-a-hand-numismatics-texassize-sale.html | Numismatics | True | Herbert C. Bardes | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/rising-israeli-toll-on-roads-a-concern.html | RISING ISRAELI TOLL ON ROADS A CONCERN | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/hempstead-seeking-gas-station-curbs-demolition-of-stations.html | Hempstead Seeking Gas Station Curbs | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/dean-said-to-tell-of-krogh-report-impugning-nixon-watergate-a-y.html | DEAN SAID TO TELL OF KROGH REPORT IMPUGNING NIXON | True | By Seymour M. Harsh Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/bees-accused-of-pollution-a-13fireplace-castle.html | Bees Accused of Pollution | True | By Jay Philleo Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/tamerlane-wins-yonkers-futurity-still-had-baby-fat-unbeaten.html | TAMERLANE WINS YONKERS FUTURITY | True | By Sam Goldaper Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/seoul-stiffens-drug-penalty.html | Seoul Stiffens Drug Penalty | True | | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/radnor-ii-takes-stake-at-ox-ridge-blanked-in-class-the-chief-awards.html | RADNOR II TAKES STAKE AT OX RIDGE | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/sanford-and-son-is-white-to-the-core-eugenia-collier-is-coeditor.html | â€šÃ„Â¨Sanford and Sonâ€šÃ„Â¨ Is White to the Core | True | By Eugenia Collier | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/computer-ends-old-days-on-waterfront-old-days-are-over.html | Computer Ends â€šÃ„Â¨Old Daysâ€šÃ„Â¨ on Waterfront | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/on-with-the-show-in-clinton-nonprofit-corporation.html | On With the Show in Clinton | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/christine-whitney-wed-to-thomas-h-clark.html | Christine Whitney Wed To Thomas H. Clark | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/carter-is-winner-as-fog-ends-race-parking-on-course-rivalry-to-be.html | CARTER IS WINNER AS FOG ENDS RACE | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/idaho-town-faces-extinction-order-forest-services-wants-area-to-be.html | IDAHO TOWN FACES EXTINCTION ORDER | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/helaine-kass-betrothed.html | Helaine Kass Betrothed | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/yes-she-watched-the-whole-thing-she-watched-the-whole-thing.html | Yes, She Watched the Whole Thing | True | BY Judy Klevisrud | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mothers-day-is-over-letty-cottin-pogrebin-is-a-writer-and-a-mother.html | Mother's Day Is Over | True | By Letty Cottin Pogrebin | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/camera-world-new-book.html | Camera World | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/washington-wins-schuylkill-race-womens-lightweight-eight-takes.html | WASHINGTON WINS SCHUYLKILL RACE | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/train-kills-l-i-man.html | Train Kills L. I. Man | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/where-belasco-once-acted-where-belasco-acted.html | Where Belasco Once Acted | True | By Raymond Ericson | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/liberty-stakes-won-by-mr-correlation.html | LIBERTY STAKES WON BY MR. CORRELATION | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/cambodia-cuts-phantom-soldiers-but-her-usfinanced-roster-is-still.html | Cambodia Cuts Phantom Soldiers, but Her U.S.â€šÃ„Â¨Financed Roster Is Still Padded | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/letters-an-age-nots-liability-letters-to-the-editor-the-only-way-to.html | Letters: An Agent's Liability | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/li-traveling-camps-escape-stringent-new-regulations-case-of.html | L.I. Traveling Camps Escape Stringent New Regulations | True | By Alice Murray | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-right-places-donald-goddard-is-the-author-of-blimpy-another.html | What rich people are doing | True | By Donald Goddard | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/for-a-few-at-ox-ridge-dressage-is-the-show-horse-show-calendar.html | For a Few at Ox Ridge, Dressage Is the Show | True | By Ed Corrigan Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/francis-faruolo-reach-golf-final-burns-loses-to-jung.html | FRANCIS, FARUOLO REACH GOLF FINAL | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/air-force-studying-feasibility-of-disambig-nation-by-computer.html | Air Force Studying Feasibility Of Disambiguation by Computer | True | By Israel Shenker Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/nixon-agrees-to-meet-australian-chief-in-july.html | Nixon Agrees to Meet Australian Chief in July | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/2d-suspect-held-in-south-in-city-policemans-death.html | 2d Suspect Held in South In City Policeman's Death | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/miss-woodard-has-nuptials.html | Miss Woodard Has Nuptials | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/new-hampshire-replaces-insurance-commissioner.html | New Hampshire Replaces Insurance Commissioner | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/space-scientists-to-build-new-city-land-dictated-the-plan.html | SPACE SCIENTISTS TO BUILD NEW CITY | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/employment-up-15-for-college-graduates.html | Employment Up 15 For College â€šÃ„Â¨Graduates | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/why-cant-a-woman-compose-like-a-man.html | Why Can't a Woman Compose Like a Man? | True | By Joan Peyser | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/drought-blights-subsahara-area-many-herdsmen-from-mali.html | DROUGHT BLIGHTS SUBâ€šÃ„Â¨SAHARA AREA | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/do-we-need-a-new-gauge-for-unemployment-point-of-view.html | POINT OF VIEW | True | By John J. Balles | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/gottliebs-have-child.html | Gottliebs Have Child | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-on-asian-kung-fu-may-rate-a-kung-phooey-oderous.html | TV Mailbag | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-field-day-for-strawberry-lovers-200-acres-of-berries-where-to.html | A Field Day for Strawberry Lovers | True | By Florence Fabricant | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/brezhnev-arrives-for-a-9day-visit-soviet-leader-is-greeted-by.html | BREDINEV ARRIVES FOR A 9â€ŠÃ‚Â°DAY VISIT | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/backwoods-2380-wins-at-delaware.html | BACKWOODS, $23.80, WINS AT DELAWARE | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/officers-fail-to-meet-as-vietnam-fighting-goes-on-scene-of-fighting.html | Officers Fail to Meet as Vietnam Fighting Goes On | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/correction.html | CORRECTION | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/primary-hunting-ground-middle-class-the-region.html | The Region | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/multihulls-to-race-to-bermuda.html | Multihulls to Race to Bermuda | True | By Parton Keese | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/ellen-beebe-is-bride.html | Ellen Beebe Is Bride | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/breitel-outlines-views-on-courts-candidate-for-chief-judge-opens.html | BREITEL OUTLINES VIEWS ON COURTS | True | By Edward Hudson | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/in-jersey-city-a-shop-for-both-real-andartificial-plants-shop-talk.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/britishamerican-tobaccos-big-move-gimbel-bid-is-part-of-effort-to.html | Britishâ€ŠÃ‚Â°American Tobacco's Big Move | True | By Michael Stern | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/stratfordwhere-you-can-see-the-original-beast-at-work-the-original.html | Stratfordâ€ŠÃ‚Â®Where You Can See the Original Beast at Work | True | By Walter Kerr | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/leslie-hopkins-is-wed.html | Leslie Hopkins Is Wed | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/briton-says-coeducation-aids-happy-marriage.html | Briton Says Coeducation Aids Happy Marriage | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/darcy-b-kelley-becomes-bride-of-a-physician.html | Darcy B. Kelley Becomes Bride Of a Physician | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-last-word-watergateiana.html | Watergateiana | True | By Richard R. Lingeman | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-economic-scene.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/italian-and-rewarding.html | Italian, and Rewarding | True | By James R. Mellow | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/herman-j-schectman.html | HERMAN J. SCHECTMAN | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/coxson-is-buried-with-pomp-and-ceremony-in-pennsylvania-boy-escapes.html | Coxson Is Buried With Pomp And Ceremony in Pennsylvania | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/school-boards-weigh-uniting-the-marburger-case.html | School Boards Weigh Uniting | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/around-the-house-plant-vacation.html | AROUND THE | True | By Joan Lee Faust | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/calendar-of-upcoming-events-in-motor-sports.html | Calendar of Upcoming Events in Motor Sports | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/how-to-pay-less-for-the-stocks-you-buy.html | WALL STREET | True | By Thomas H. Stevenson | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/new-south-new-citynew-what-in-the-nation.html | New South, New City New What? | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/if-you-go.html | If You Go... | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/fatherless-family-of-4-is-a-success-at-farming-600-rented-acres-a.html | Fatherless Family of 4 Is a Success At Farming | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/soviet-under-brezhnev-powerful-yet-insecure-soviet-union-under.html | Soviet Under Brezhnev Powerful Yet Insecure | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/correction-103219618.html | COR&ECTION | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/coop-swaps-georgia-plot-for-its-own.html | Coâ€ŠÃ‚Â°op Swaps Georgia Plot for Its Own | True | By Carter B. Horsley | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/asparagus-fit-for-a-queen-trip-takes-a-halfday.html | Asparagus Fit for a Queen | True | By Helen Silver Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/as-beat-red-sox-on-run-in-7th-43-royals-win-in-11th-52-johnson.html | A'S BEAT RED SOX ON RUN IN 7th, 4â€ŠÃ‚Â3 | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/are-the-soviet-deals-overrated-prospects-for-trade-real-but.html | Are the Soviet Deals Overrated?; Prospects For Trade: Real but Restrained | True | By Benjamin Weiner | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/soaring-prices-bring-new-gold-rush-to-the-west-old-mines.html | Soaring Prices Bring New Gold Rush to the West | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/modern-goes-classicand-vice-versa-dance.html | Dance | | By Clivebarnes | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/experiment-in-pleasant-learning.html | Experiment in â€šÃ„Â¶Pleasant Learningâ€šÃ„Â¨ | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-many-selves-of-sybil-sybil-by-flora-rheta-schreiber-359-pp.html | The many selves of Sybil | True | By James S. Gordon | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/india-wins-team-golf.html | India Wins Team Golf | | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/states-inmates-produce-book-of-poetry-means-of-expression-truths.html | State's Inmates Produce Book of Poetry | True | By S. Michael Schnessel Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/east-side-drive-captures-springbrook-jumper-title.html | East Side Drive Captures Springbrook Jumper Title | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/boston-tea-party-the-die-is-cast-stamps-spirit-of-73-selfservice.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/volunteers-aid-the-bereaved-many-calls-received.html | Volunteers Aid the Bereaved | True | By Ari L. Goldman | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/miss-lindsay-wed-outdoors-on-l-i-to-james-e-morrison.html | Miss Lindsay Wed Outdoors On L. I. to James E. Morrison | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-pastoral-life-resists-change-only-32-miles-from-manhattan.html | A Pastoral Life Resists Change Only 32 Miles From Manhattan | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/will-congress-pass-the-comedy-and-drama-on-to-the-people-music.html | Music | | By Donal Renahan | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/harvard-outrows-yale-by-11-12-lengths-in-finale-stories-of-past.html | Harvard Outrows Yale By 11Â–Ì© Lengths in Finale | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/chinese-newsmen-find-us-friendly-no-permanent-bureaus-give.html | CHINESE NEWSMEN FIND U.S. FRIENDLY | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/44billion-won-by-state-puts-it-7th-in-us-72-aid-new-york-is-praised.html | $4.4â€šÃ„Â¢BILLION WON BY STATE PUTS IT 7TH IN U.S. â€šÃ„Â¢72 AID | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/south-african-ring-victor.html | South African Ring Victor | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-great-mix-worldly-wise-yet-country-simple.html | A great mix | True | By Norma Skurka | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/aimonitoring-network-being-improved-readings-are-compared.html | Airâ€šÃ„Â¢Monitoring Network Being Improved | True | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-history-of-phases-not-all-work-well.html | A History Of Phases: Not All Work Well | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/leftists-emerge-in-italys-church-ranks.html | Leftists Emerge in Italy's Church Ranks | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/washingtons-latest-tourist-a-attraction-washington-s-latest-tourist.html | Washington's Latest Tourist Attraction | True | By Judi Jedlicka | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/monzon-is-named-fighter-of-year-rondon-fined-1000.html | MONZON IS NAMED FIGHTER OF YEAR | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/noreen-nugent-bride-of-timothy-l-baker.html | Noreen Nugent Bride of Timothy L. Baker | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/courses-are-urged-on-environment.html | Courses Are Urged On Environment | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/top-education-post-still-goes-unfilled-a-twin-killing.html | Top Education Post Still Goes Unfilled | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/carol-a-clare-wed-in-jersey.html | Carol A. Clare Wed in Jersey | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/jamaican-soldiers-help-police-to-fight-surge-of-gang-crimes.html | Jamaican Soldiers Help Police To Fight Surge of Gang Crimes | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/nicklaus-to-play-at-westchester-classic-to-benefit-hospitals-in.html | NICKLAUS TO PLAY AT WESTCHESTER | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/headliners-an-era-ends-bad-season-whole-again.html | Headliners | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/german-soccer-star-to-go-to-real-madrid.html | German Soccer Star To Go to Real Madrid | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/letters-to-the-editor-the-summer-before-the-dark.html | Letters To the Editor | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/south-vietnam-without-the-americans.html | South Vietnam Without the Americans | True | | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/twothirds-in-gallup-poll-see-nixon-involvement-in-watergate.html | Twoíéš Â„Â°Thirds in Gallup Poll See Nixon Involvement in Watergate | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/study-on-rights-under-marcos-is-asked-at-un-by-exofficial.html | Study on Rights Under Marcos Is Asked at U.N. by Exíéš Â„Â°Official | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/identified-flying-objects-the-nation.html | The Nation | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/fda-grants-extension-on-stiff-new-xray-rules.html | F.D.A. Grants Extension on Stiff New Xíéš Â„Â°Ray Rules | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/so-one-magazine-explores-photography-photography.html | Photography | True | By A. D. Coleman | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/harold-r-sheaffer.html | HAROLD R. SHEAFFER | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/sandy-blue-upsets-cellist-in-84300-hollywood-oaks.html | Sandy Blue Upsets Cellist In $84,300 Hollywood Oaks | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/sylvia-talmage-frank-a-kissel-wed-in-jersey.html | Sylvia Talmage, Frank A. Kissel Wed in Jersey | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-bright-young-man-confesses-watergate-the-testimony-maurice-stans.html | A Bright Young Man Confesses | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/things-we-fear-most-washington.html | Things We Fear Most | True | By James Reston | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/investigator-sees-charges-of-perjury.html | INVESTIGATOR SEES CHARGES OF PERJURY | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/he-comes-to-praise-the-met-walter-d-bannard-is-an-artist-and-critic.html | He Comes to Praise the Met | True | By Walter D. Bannard | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/how-the-west-was-and-how-elvis-is-how-the-west-was-and-how-elvis-is.html | How the West Was, and How Elvis Is? | True | By Vincent CanBY | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-openings-of-the-week.html | THE OPENINGS OF THE WEEK | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/music-in-review-sarabia-makes-debut-in-aida-eileen-farrell-to-sing.html | Music in Review | True | By Allen Hughes | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/works-by-two-artists-on-display-in-bergen.html | Works by Two Artists On Display in Bergen | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/state-sifts-evidence-of-plot-by-republicans-for-votes-state-builds.html | State Sifts Evidence of Plot By Republicans for Votes | True | By Francis X. Clines | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/a-rare-senate-no-fpc-nominee.html | P.P.C. Nominee | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/el-cinema-de-cocacola-crime-capote-style.html | El Cinema de Cocaíéš Â„Â°Cola | True | By A. H. Weiler | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/democrat-sues-republicans-for-5million-on-wiretap.html | Democrat Sues Republicans For $5íéš Â„Â°Million on Wiretap | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/archives-director-named.html | Archives Director Named | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/fridays-fight.html | Friday's Fight | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/with-a-hop-skip-and-jump-playgrounds-go-modern-in-the-other-park.html | With a Hop, Skip and Jump, Playgrounds Go Modern | True | By David M. Grant | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/nourishing-mix-at-general-mills-the-mix-at-general-mills.html | Nourishing Mix at General Mills | True | By Marylin Bender | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/chess-nei-is-spectator.html | Chess: Gligoric Examines Theory Of Risking All for Victory | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/landau-and-sealtiel-named-to-us-table-tennis-team.html | Landau and Sealtiel Named To U.S. Table Tennis Team | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/christy-carpenter-is-married-to-harvey-a-levin-in-capital.html | Christy Carpenter Is Married To Harvey A. Levin in Capital | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/more-than-one-year-in-europe-foreign-affairs.html | More Than One Year in Europe | True | By C. L. Sulzberger | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/s-k-kleiner-fiance-of-darlene-diamond.html | S. K. Kleiner Fiance Of Darlene Diamond | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/gm-puts-off-plan-for-use-of-airbag-courts-back-delay.html | G.M. PUTS OFF PLAN FOR USE OF AIRBAG | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/malaysia-builds-a-road-to-future-five-major-bridges-planned.html | MALAYSIA BUILDS A ROAD TO FUTURE | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/letters-ibm.html | LETTERS | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/pilic-seeking-to-practice-turned-away-at-wimbledon.html | Pilic, Seeking to Practice, Turned Away at Wimbledon | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/looking-jefferson-in-the-eye-archibald-macleish-poet-and-playwright.html | Looking Jefferson in the Eye | True | By Archibald MacLeish | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/former-po-ws-honored-by-mets-all-march-out-152-men-cheered-by-25000.html | FORMER P.O.W.'S HONORED BY METS | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846878 | B00000845682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/mrs-richard-harkness.html | MRS. RICHARD HARKNESS | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/subverting-america.html | Subverting America | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/man-survives-plunge-from-brooklyn-bridge.html | Man Survives Plunge From Brooklyn Bridge | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/back-to-the-top-of-the-world-by-john-alexander-graham-250-pp-boston.html | New &Novel | True | By Martin Levin | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/chinese-dig-wells-to-beat-a-drought-grain-yields-increase.html | Chinese Dig Wells to Beat a Drought | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/tunney-voices-caution.html | Tunney Voices Caution | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/the-politics-of-lying-richard-holbrooke-is-managing-editor-of.html | The trouble with the truth | True | By Richard Holbrooke | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/handbook-will-aid-brooklyn-planners-planning-group-pleasd-maps-and.html | Handbook Will Aid Brooklyn Planners | True | By Pranay Gupte | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/peter-charles-rupert-gerard-and-sophie-may-are-married.html | Peter Charles Rupert Gerard And Sophie May Are Married | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/girl-and-policeman-killed-suspect-critically-wounded.html | Girl and Policeman Killed; Suspect Critically Wounded | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/edwab-powers-gain-state-tennis-final.html | EDWAB, POWERS GAIN STATE TENNIS FINAL | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/fantasies-for-after-dark-for-june-and-moon.html | Fantasies for after dark | True | By Anno&#8208;Marie Schiro | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/vonder-scholl-fiancee-of-john-c-kniley-jr.html | Vonder Scholl Fiancee Of John C. Kniley Jr. | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/angels-beat-dobson-52-ryan-fans-10-yankees-to-outduel-dobson-52.html | Angels Beat Dobson, 5â€šÃ„Â²2 | True | By Murray Crass Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/alexander-moskowitz.html | ALEXANDER MOSKOWITZ | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/south-stars-win-in-lacrosse-1311-overtime-triumph-led-by-belsitos-3.html | SOUTH STARS WIN INLACROSSE, 13â€šÃ„Â¹11 | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/power-grid-finds-energy-to-spare-power-network-finding-it-has.html | Power Grid Finds. Energy to Spare | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/an-insider-at-the-top-new-york-city.html | New York City | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/pat-garrett-and-billy-the-kid-what-you-see-on-screen.html | â€šÃ„Â�²Pat Garrett and Billy the Kidâ€šÃ„Â². | True | By Aljean Harmetz | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-17 | 1973-06-17 | https://www.nytimes.com/1973/06/17/archives/on-great-issues-law-and-politics-are-intertwined.html | On Great Issues, Law and Politics Are Intertwined | True | | 2001-08-03 | RE0000846878 | B00000845682 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/the-fear-of-secret-diplomacy.html | The Fear of Secret Diplomacy | True | By Vladimir Dedijer | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/miss-wattenberg-is-bride-of-banker.html | Miss Wattenberg Is Bride of Banker | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mao-brezhnev-and-nixon.html | Mao, Brezhnev and Nixon | True | By Harry Schwartz | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mrs-gandhi-arrives-in-canada-for-a-visit.html | Mrs. Gandhi Arrives in Canada for a Visit | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/approval-expected-today-on-westinghouse-contract.html | Approval Expected Today On Westinghouse Contract | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/theater-on-liberation.html | Theater: On Liberation | True | Howard Thompson | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/kent-state-scrutiny.html | Kent State Scrutiny | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/edward-ishmael-dolnick-marries-lynn-i-golden.html | Edward Ishmael Dolnick Marries Lynn I. Golden | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/u-n-is-reported-to-set-new-assessments-both-have-applied.html | U. N. Is Reported to Set New Assessments | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/lee-changkil-ring-victor.html | Lee Changâ€šÃ„Â¹Kil Ring Victor | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/barbara-rittenberg.html | BARBARA RITTENBERG | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/gunga-dean-essay.html | Gunga Dean | True | By William Safire | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/emotional-return-to-russia-buoys-chagall-for-chagall-soviet-trip.html | Emotional Return to Russia Buoys Chagall | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mdowell-victor-in-debut-41-after-80-loss-lyle-does-the-job-mdowell.html | M'Dowell Victor in Debut, 4â€šÃ„Â¹1, After 8â€šÃ„Â²0 Loss | True | By Murray Chass Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/policeman-slain-in-a-harlem-bar-2-others-also-shot-to-death-and-7-a.html | POLICEMAN SLAIN IN A HARLEM BAR | True | By Glenn Fowler | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/strachan-reportedly-gave-bugging-plan-to-haldeman-his-lawyer-tells.html | Strachan Reportedly Gave Bugging Plan to Haldeman | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/yiddish-music-fete-hails-anniversary-of-birth-of-israd.html | Yiddish Music Fete Hails Anniversary Of Birth of Israel | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/millers-record-63-for-279-total-wins-us-open-golf-title.html | Miller's Record 63 For 279 Total Wins U.S. Open Golf Title | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/a-home-economist-yes-not-necessarily-a-good-cook-de-gustibus.html | DE GUSTIBUS | True | By John L. Hess | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/lyons-wins-french-cup.html | Lyons Wins French Cup | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/coast-meet-shows-u-s-track-on-upswing-fast-surface-quality.html | Coast Meet Shows U.S. Track On Upswing | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/al-vann-73-song-writer-publisher-of-music-journal.html | Al Vann, 73, Song Writer, Publisher of Music Journal | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/strachan-reportedly-gave-bugging-plan-to-haldeman.html | Strachan Reportedly Gave Bugging Plan to Haldeman | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/2-key-oil-and-gas-pipelines-inaugurated-in-soviet-union.html | 2 Key Oil and Gas Pipelines Inaugurated in Soviet Union | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/miss-shoolman-net-victor.html | Miss Shoolman Net Victor | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/neglected-agenda.html | Neglected Agenda | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/world-bank-woos-china-and-soviet-but-neither-nation-indicates.html | WORLD BANK WOOS CHINA AND SOVIET | True | By Thomas E. Mullaney Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/huntington-beats-bethpage-in-li-polo-tourney-105.html | Huntington Beats Bethpage In L.I. Polo Tourney, 10.5 | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/weis-liquidation-shows-progress-pickup-in-returns-of-cash-and-stock.html | WEIS LIQUIDATION SHOWS PROGRESS | True | By Join H. Allan | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | Edited by Will Weng | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/allison-is-victor-in-nascar-race-petty-hits-wall-but-still-is.html | ALLISON IS VICTOR IN NASCAR RACE | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/huge-shopping-mall-plan-stirs-a-battle-in-yonkers-plan-to-build.html | Huge Shoppingâ€šÃ„Ã´Mall Plan Stirs a Battle in Yonkers | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/black-lung-aidplan-asked.html | Black Lung Aid Plan Asked | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/step-taken-in-view-of-embarrassingly-large-surplus-of-trade-with-us.html | Step Taken in View of Embarrassingly Large Surplus of Trade With U.S. | True | By Gerd | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/tea-concert-shifts-focus-to-composer.html | TEA CONCERT SHIFTS FOCUS TO COMPOSER | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/article-1-no-title.html | Article 1 â€šÃ„Ã® No Title | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/space-record-set-by-skylabs-crew-24th-day-in-orbit-nixon-talks-to-3.html | SPACE RECORD SET BY SKYLAB'S CREW 24TH DAY IN ORBIT. | True | By John Noble Wilford | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/burglary-insurance-plans-of-us-and-state-ignored-unlimited-fur.html | Burglaryâ€šÃ„Ã´Insurance Plans Of U.S. and State Ignored | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/gregory-gilbert-gallo-marries-deborah-gille.html | Gregory Gilbert Gallo Marries Deborah Gille | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/advertising-wooing-the-apartmenthouse-dweller-automotiv-geared-to.html | Advertising: Wooing the Apartmentâ€šÃ„Ã´House Dweller | True | By Philip H. Dougherty | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/ingersollreaps-profits-of-soviet-deal-19million-equipment-award.html | Ingersoll Reaps Profits of Soviet Deal | True | By Gene Smith | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/interest-rates-seen-climbing-economist-at-first-boston-expects-an.html | INTEREST RATES SEEN CLIMBING | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/soviet-unions-chairman-of-the-board-leonid-ilyich-brezhnev.html | Soviet Union's Chairman of the Board Leonid Ilyich Brezhnev | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/minisubmarine-4-aboard-is-trapped-360-feet-down-smithsonian-owns.html | Minisubmarine, 4 A board, Is Trapped 360 Feet Down | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/cosmos-defeat-olympines-20.html | COSMOS DEFEAT OLYMPINES, 2â€šÃ„Ã°0 | True | | 2001-08-03 | RE0000846877 | B00000845681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/personal-finance-consumer-praised-personal-finance.html | Personal Finance: Consumer Praised | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/millers-record-63-for-279-total-wins-us-open-golf-title-miller-with.html | Miller's Record 63 For 279 Total Wins U.S. Open Golf Title | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/cosmos-defeat-olympiques-20-horton-jelinek-score-and-sularz.html | COSMOS DEFEAT OLYMPIQUES, 2â€š Ã„Ã´0 | True | By Alex Yannis Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/carol-herman-wed-to-martin-averbuch.html | Carol Herman Wed To Martin Averbuch | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/dr-abraham-bunin.html | DR. ABRAHAM BUNIN | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/riva-ridge-equals-whirlaway-mark-runs-1-18-miles-in-148-15-at.html | RIVARIDGE EQUALS WHIRLAWAY MARK | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/paramount-signs-schaefer-to-produce-a-tv-series.html | Paramount Signs Schaefer To Produce a TV Series | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/churchcouncil-conferees-to-protest-breznev-visit-backs-protest-on.html | Churchâ€š Ã„Ã´Council Conferees to Protest Brezhnev Visit | True | By Donald Janson Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/report-tying-buffalo-concern-to-crime-splits-unit-majority-report.html | Report Tying Buffalo Concern to Crime Splits Unit | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/handbags-for-men-popular-in-italy.html | Handbags For Men Popular In Italy | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/advice-on-business-offered-by-sony.html | Advice on Business Offered by Sony | True | By Junnosuke Ofusa Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/us-marines-beaten-in-a-peking-regatta.html | U.S. Marines Beaten In a Peking â€š Ã„Ã´Regattaâ€š Ã„Ã´ | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/the-normalcy-caper-abroad-at-home.html | The Normalcy Caper | True | By Anthony Lewis | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/black-youths-quest-forjob-sketches-a-study-in-despair-144-arrests.html | Black Youth's Quest for Job Sketches a Study in Despair | True | By George Goodman Jr. | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/alphonse-moyse-jr-75-dead-leading-contract-bridge-figure.html | Alphonse Moyse Jr., 75, Dead; Leading Contract Bridge Figure | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/city-to-ask-antitrust-study-of-nations-oil-companies.html | City to Ask Antitrust Study Of Nation's Oil Companies | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/aaron-h-rubin.html | AARON H. RUBIN | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/minisubmarine-4-aboard-is-trapped-360-feet-down-crew-in-2-sections.html | Minisubmarine, 4 Aboard, Is Trapped 360 Feet Down | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/hulme-takes-grand-prix-race-the-finishers-driver-standing.html | Hulme Takes Grand Prix Race | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/6-intrepid-voyageurs-paddling-into-history-marquette-route-followed.html | 6 Intrepid Voyageurs Paddling Into History | True | By Seth. S. King Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/andrew-delbanco-marries-dawn-ho.html | Andrew Delbanco Marries Dawn Ho | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mrs-lillian-g-arrow.html | MRS. LILLIAN G. ARROW | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/a-vegetable-garden-takes-up-half-of-his-front-lawn.html | A Vegetable Garden Takes Up Half of His Front Lawn | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/beame-and-badillo-clash-in-tv-debate-waggling-documents-at-each.html | Beame and Badillo Clash in TV Debate | True | By Maurice Carroll | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/naked-in-his-raincoat-books-of-the-times-on-a-bare-floor-technique.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/vanya-stars-tie-success-to-nichols-had-to-blend-personalities.html | â€š Ã„Ã´Vanyaâ€š Ã„Ã´ Stars Tie Success to Nichols | True | By Mel Gussow | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/r-b-greenwald-weds-sherry-axelrod.html | R. B. Greenwald Weds Sherry Axelrod | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/hulicks-mount-wins-grand-prix-willie-wonderful-defeats-idle-dice-in.html | HULICK'S MOUNT WINS GRAND PRIX | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/kissinger-meets-nixon-then-flies-to-see-mom.html | KISSINGER MEETS NIXON, THEN FLIES TO SEE MOM | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/justice-harold-crawford-72-of-state-supreme-court-dies.html | Justice Harold Crawford, 72, Of State Supreme Court Dies | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/a-growing-number-of-israeli-women-are-now-pioneers-for-sex.html | A Growing Number of Israeli Women Are Now Pioneers for Sex Equality | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/sports-today-baseball-boxing-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mrs-john-bookman.html | MRS. JOHN BOOKMAN | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/ballet-contrasting-balanchine-and-tudor-works-concertobaroccoseen-a.html | Ballet: Contrasting Balanchine and Tudor Works | True | By Clive Barnes | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/w-c-breed-jr-69-lawyer-here-dies-partner-in-wall-st-firm-headed.html | W. C. BREED JR., 69, LAWYER HERE DIES | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/millers-record-round-a-distracting-weapon-millers-record-round-a.html | Miller's Record Round A Distracting Weapon | True | By Dave Anderson Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/nixon-leaflets-tied-to-alleged-vote-plot-printer-says-they-were.html | Nixon Leaflets Tied to Alleged Vote Plot | True | By Ralph Blumenthal | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/minority-women-are-pledged-aid-230-leaders-from-42-states-adopt.html | MINORITY WOMEN ARE PLEDGED AID | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/nixon-abandons-key-school-goal-drops-revenuesharing-bill-that.html | NIXON ABANDONS KEY SCHOOL GOAL | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/us-and-india-taking-up-blockedrupees-problem-us-and-india-try-to.html | U.S. and India Taking Up Blockedâ€šÃ„Â´Rupees Problem | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/national-league-standing-of-the-teams-todays-pitchers.html | National League Monday, June 18, 1973 | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/francis-defeats-faruolo-for-li-amateur-golf-title.html | Francis Defeats Faruolo For L.I. Amateur Golf Title | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/radcliffe-awards-given.html | Radcliffe Awards Given | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/13hit-outburststops-padresstone-wins-mets-top-padres-for-5th.html | 13â€šÃ„Â´Hit Outburst Tops Padresâ€šÃ„Â®Stone Wins | True | By Thomas Rogers | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/brezhnev-to-meet-pompidou-in-france-after-his-us-visit.html | Brezhnev to Meet Pompidou in France After His U.S. Visit | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/7-soviet-jews-appeal-for-worldwide-support.html | 7 Soviet Jews Appeal for Worldwide Support | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/sporadic-clashes-go-on-in-vietnam-no-major-attacks-reported-on-3d.html | SPORADIC CLASHES GO ON IN VIETNAM | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/meat-plant-filth-found-in-federal-study.html | Meat Plant Filth Found in Federal Study | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mccoy-far-from-ocean-hill-keeps-aura-of-controversy-and-adds-a-phd.html | McCoy, Far From Ocean Hill, Keeps Aura of Controversy and Adds a Ph.D. | True | By Leonard Ruder Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/garden-resounds-to-johnny-winter-and-chicago-bluegrass-club-offers.html | Garden Resounds to Johnny Winter and Chicago | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/space-record-set-by-skylabs-crew-24th-day-in-orbit.html | SPACE RECORD SET BY SKYLAB'S CREW 24TH DAY IN ORBIT | True | By John Noble Wilford | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/73-commencements-free-of-unrest-dominated-by-theme-of-watergate.html | â€šÃ„Â´73 Commencements, Free of Unrest, Dominated by Theme of Watergate | True | By Evan Jenkins | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/jersey-drafting-pollution-curbs-more-realistic-alternative-to.html | JERSEY DRAFTING POLLUTION CURBS | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/car-explodes-in-rome-injuring-2-arabs-halfpound-charge-palestinians.html | Car Explodes in Rome, Injuring 2 Arabs | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/multinationals-universal.html | Multinationals Universal | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/dibbs-of-us-beats-meiler-in-four-sets-in-german-net-final-pilic-in.html | Dibbs of U.S. Beats Meiler in Four Sets In German Net Final | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/26-records-established-as-wheelchair-games-end.html | 26 Records Established As Wheelchair Games End | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/renewed-friction-is-seen-between-2-police-forces-not-treated-as.html | Renewed Friction Is Seen;Between 2 Police Forces | True | By Christopher S. Wren | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/metropolitan-briefs-suffolk-patrol-car-herds-strays-bar-unit-to.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/partyline-shift-trips-up-pravda-cue-is-missed-on-boeingreport-says.html | PARTYâ€šÃ„Â´LINE SHIFT TRIPS UP PRAYDA | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/letters-to-the-editor-energy-crisis-tax-gasoline-and-all-energy-new.html | Letters to the Editor | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/thomas-curtis-is-married-here-to-fran-ashley.html | Thomas Curtis Is Married Here To Fran Ashley | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/former-monetary-system-called-a-cause-of-inflation-emminger-hints.html | Former Monetary System Called a Cause of Inflation | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mayors-back-plan-on-fund-sharing-but-pledge-to-seek-changes-in-the.html | MAYORS BACK PLAN ON FUND SHARING | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/bridge-metropolitan-life-takes-2-league-division-titles-a-spade.html | Bridge: | True | By Alan Truscott | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/chess-the-poisoned-pawn-i-offered-gives-taimanov-indigestion.html | Chess: | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/soviet-local-elections-held.html | Soviet Local Elections Held | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/ftc-judge-orders-eaton-to-divest-itself-of-mcquay.html | F.T.C. Judge Orders Eaton To Divest Itself of McQuay | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/barker-upset-in-jersey-net.html | Barker Upset in Jersey Net | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/dave-chasen-dies-restaurateur-74-exvaudevillian-was-host-to.html | DAVE CHASEN DIES; RESTAURATEUR, 74 | True | By Wolfgang Saxon | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mrs-greenbaum.html | MRS. GREENBAUM | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/excerpts-from-addresses-to-college-class-of-1973.html | Excerpts From Addresses To College Class of 1973 | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/meatpoultry-plant-check-finds-38-dirty-many-problems.html | Meatâ€¦Â°Poultry Plant Check Finds 38 Dirty | True | By William Robbins Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/roundup-brewers-whip-white-sox-for-9th-in-row-american-league.html | Roundup. Brewers Whip White Sox for 9th in Row | True | By Sam Goldaper | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/epa-studies-oxide-controls-disputed-by-agencys-officials-current.html | E.P.A. Studies Oxide Controls Disputed by Agency's Officials | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/savages-condition-is-said-to-have-worsened-slightly.html | Savage's Condition Is Said To Have Worsened Slightly | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/off-the-track.html | Off the Track | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/gothic-novels-for-women-prove-bonanza-for-publishers-an-element-of.html | Gothic Novels for Women Prove Bonanza for Publishers | True | By Eric Pace | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/corning-is-limited-on-fairtrade-rule.html | CORNING IS LIMITED ON FAIRâ€¦Â°TRADE RULE | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/gas-prices-at-the-pump-rising-4billion-a-year-why-taxpayers-pay.html | â€¦Â°Gasâ€¦Â° Prices at the Pump Rising $4â€¦Â°Billion a Year | True | By Jerry M. Flint | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/big-board-sets-new-test-on-candidates-for-brokers.html | Big Board Sets New Test On Candidates for Brokers | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/ellis-and-shavers-at-garden-tonight.html | ELLIS AND SHAVERS AT GARDEN TONIGHT | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/sports-news-briefs-jim-counsilman-jr-found-dead-6-so-africans-get.html | Sports News Briefs | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/scheckter-slows-down-to-win-by-modest-margin-scheckter-first-at.html | Scheckter Slows Down To Win by Modest Margin | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/huge-shopping-mall-plan-stirs-a-battle-in-yonkers.html | Huge Shoppingâ€¦Â°Mall Plan Stirs a Battle in Yonkers | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/recently-published-books-general-fiction.html | Recently Published Books | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/princeton-serving-new-jersey-sports-finals-saturday-afternoon.html | New Jersey Sports, | True | By Alex Yannis | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/soccer-results.html | SOCCER RESULTS | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/football-transactions-national-conference-american-conference.html | Football Transactions NATIONAL CONFERENCE | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/a-new-national-policy.html | A New National Policy | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/fruitpicking-growing-as-a-pastime-upstate.html | Fruitâ€¦Â°Picking Growing As a Pastime Upstate | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mrs-meir-will-run-for-premier-again-party-split-averted.html | Mrs. Meir Will Run For Premier Again; Party Split Averted | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/rockefeller-center-nearing-showdown-on-its-land-lease-advisers-on.html | Rockefeller Center Nearing Showdown On Its Land Lease | True | By Carter B. Horsley | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/jennifer-boretz-bride.html | Jennifer Boretz Bride | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/kenya-study-grant-given.html | Kenya Study Grant Given | True | | 2001-08-03 | RE0000846877 | B00000845681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/gm-says-smog-device-may-last-for-cars-life.html | G.M. Says Smog Device May Last for Car's Life | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/the-gothic-novel-genre-has-stylized-attributes.html | The Gothic Novel Genre Has Stylized Attributes | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/fred-farr-sculptor-dies-at-58-known-for-mythological-bronzes.html | Fred Farr, Sculptor, Dies at 58; Known for Mythological Bronzes | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/a-preview-of-campaign-split-gop-and-democratic-unity-seen-to.html | A Preview of Campaign | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/peking-toasts-us-fives-90448275.html | Peking Toasts U.S. Fives | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/us-and-india-taking-up-blockadrupees-problem.html | U.S. and India Taking Up BlockadéãÂ‚Â°Rupees Problem | True | By Bernard Weinraub Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/emotional-return-to-russia-buoys-chagall.html | Emotional Return to Russia Buoys Chagall | True | By Henry Kamm Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/badillo-chides-pollsters-about-miscalculations-on-the-june-4.html | Badillo Chides Pollsters About Miscalculations on the June 4 Primary Vote | True | By Murray Schumach | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/chinese-farmers-expect-good-crop-22-varieties-of-vegetables-foiling.html | Chinese Farmers Expect Good Crop | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/american-league-yesterdays-games-standing-of-the-teams-todays.html | American League Monday, June 18, 1973 | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/film-paul-mazurskys-blume-in-lovethe-cast.html | Film: Paul Mazursky's 'Blume in Love':The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/peking-toasts-us-fives.html | Peking Toasts U.S. Fives | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/profiles-of-key-men-with-brezhnev-here-nikolai-s-patolichev-andrei.html | Profiles of Key Men With Brezhnev Here | True | Boris P. Bugayev | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/2-women-mugged-within-6-blocks-police-arrest-2-youths-in-daytime.html | 2 WOMEN MUGGED WITHIN 6 BLOCKS | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/edwabtops-powers-in-state-net-final.html | EDWABTOPS POWERS IN STATE NET FINAL | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/radcliffe-is-first-in-womens-rowing.html | RADCLIFFE IS FIRST IN WOMEN'S ROWING | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/malcolmking-a-college-geared-to-help-highly-motivated-adults.html | Malcolmãéã‚Â°King: A College Geared to Help Highly Motivated Adults | True | By Gene I. Maeroff | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/national-guard-is-recruiting.html | National Guard Is Recruiting | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/us-sets-up-a-buffer-zone-for-cambodia-discussion-is-sparse-border.html | U.S. Sets Up a Buffer Zone for Cambodia | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/patty-cakes-return-home-is-a-tender-occasion-of-shrieks-of-maternal.html | Patty Cake's Return Home Is a Tender Occasion of Shrieks of Maternal Joy | True | By Deirdre Carmody | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/johnny-u-in-the-world-of-finance-the-precedents-go-back-even-this.html | Red Smith | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/mrs-mitchell-says-vixon-always-knew.html | MRS. MITCHELL SAYS VIXON ãéãÂ‚Â°ALWAYSKNEWãéãÂ‚Â° | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/us-opens-small-post-in-indian-ocean-no-announcement-at-time.html | U.S. Opens Small Post in Indian Ocean | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/conflict-on-takeover-western-oil-companies-may-take-stand-on-arab.html | Conflict on Takeéãã‚Â°over | True | By William D. Smith | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/kelley-panel-set-for-wide-debate-role-of-fbi-will-be.html | KELLEY PANEL SET FOR WIDE DEBATE | True | By B. Drummond Ayres Jr. Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/miss-bourassa-ahead-by-stroke-leads-mrs-rankin-at-141-in-canadian.html | HISS BOURASSA AHEAD BY STROKE | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/fanfani-is-named-to-hed-italys-christian-democrats.html | Fanfani Is Named to Head Italy's Christian Democratséãã‚Â° | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/carson-and-the-movies-sweep-ratings-on-mexican-cable-tv-differences.html | Carson and the Movies Sweep Ratings on Mexican Cable TV | True | By Richard Severo Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/irene-schaffel-bride-of-lawrence-david.html | Irene Schaffel Bride Of Lawrence David | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/miss-robbins-wed-to-jay-jacobson.html | Miss Robbins Wed To Jay Jacobson | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/diabetes-group-plans-fund-drive-new-foundation-adds-eight-chapters.html | DIABETES GROUP PLANS FUND DRIVE | True | By Jane E. Brody | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/robert-deak-marries-robin-schwartz.html | Robert Deak Marries Robin Schwartz | True | | 2001-08-03 | RE0000846877 | B00000845681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/kissinger-meets-nixon-then-flies-to-see-brezhnev-presidential-aide.html | KISSINGER MEETS NIXON, THEN FLIES TO SEE BREZHNEV | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-18 | 1973-06-18 | https://www.nytimes.com/1973/06/18/archives/new-jersey-briefs-gallagher-to-start-prison-term-today-suspect.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846877 | B00000845681 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/justice-official-fails-to-testify-accord-with-house-inquiry-on.html | JUSTICE OFFICIAL FAILS TO TESTIFY | True | By Denny Walsh Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/brief-arrests-of-11-jews-in-moscow-are-reported.html | Brief Arrests of 11 Jews in Moscow Are Reported | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/earle-j-machold-69-dies-niagara-mohawk-chairman.html | Earle J. Machold, 69, Dies; Niagara Mohawk Chairman | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/n-c-a-a-to-test-for-use-of-drugs-athletes-in-title-events-to.html | N. C. A. A. TO TEST FOR USE OF DRUGS | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/chesswriter-gains-11thround-lead-in-leningrad-interzonal-play.html | Chess:Writer Gains 11thâ€šÃ„Â°Round Lead In Leningrad Interzonal Play | True | By Robert Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/queens-woman-killed-in-fall.html | Queens Woman Killed in Fall | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/briefs-on-the-arts-cultural-council-for-manhattan-the-last-tycoon.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/retired-general-jailed-in-greece-exintelligence-chief-wrote-letter.html | RETIRED GENERA JAILED IN GREECE | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/african-leaders-will-meet-on-droughton-water-and-the-sand.html | African Leaders Will Meet on Drought | True | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/2-votes-on-city-budget-open-to-public-today.html | 2 Votes on City Budget Open to Public Today | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/a-nature-boy-who-runs-fast.html | A Nature Boy Who Runs Fast | True | By Neil Amdur Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/coal-calledenergyneedanswer-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/excerpts-from-toasts-by-nixon-and-brezhnev.html | Excerpts From Toasts By Nixon and Brezhnev | True | By Mr. Nixon | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/us-sweeping-will-leave-deactivated-mines-in-haiphong-harbor-danger.html | U.S. Sweeping Will Leave Deactivated Mines in Haiphong Harbor | True | By David K. Shipler Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/cloistered-visitor.html | Cloistered Visitor | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/yankees-ready-to-6man-pitching-rotation-kline-to-pitch-sunday.html | Yankees Ready to Begin 6â€šÃ„Â°Man Pitching Rotation | True | By Murray Chass | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/turner-jury-told-raid-was-ordered-official-says-the-senator.html | TURNER JURY TOLD RAID WAS ORDERED | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/carrier-wasp-strikes-last-damaging-blow-part-of-railing-lost.html | Carrier wasp Strikes Last Damaging Blow | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/dean-said-to-keep-14000-fund-dean-said-to-have-kept-14000-fund.html | Dean Said to Keep $14,000 Fund | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/richardson-collapses.html | Richardson Collapses | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/pickets-compliment-mrs-gandhi-notes-on-people.html | Notes on People Pickets Compliment'Mrs. Gandhi | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/soviet-tv-at-white-house.html | Soviet TV at White House | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/itt-termed-misleading-on-merger-statement-by-itt-i-t-t-accused-of.html | I.T.T. Termed Misleading on Merger | True | By Michael C. Jensen | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/general-electric-employes-ratify-37month-contract.html | General Electric Employes Ratify 37â€šÃ„Â°Month Contract | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/2-columbia-men-victors-in-tennis-bunis-fagel-win-openers-at-ncaa.html | 2 COLUMBIA MEN VICTORS IN TENNIS | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/tornado-in-iowa-kills-2.html | Tornado in Iowa Kills 2 | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/georges-bonnet-a-participant-in-munich-agreement-is-dead-french.html | Georges Bonnet, a Participant In Munich Agreement, Is Dead | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/secretariats-preakness-time-faces-a-third-look.html | Secretariat's Preakness Time Faces a Third Look | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/enlistments-lag-for-combat-forces-last-month-for-bonus.html | Enlistments Lag for Combat Forces | True | | 2001-08-03 | RE0000846888 | B00000847187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/leaders-parley-reflects-33-vastly-altered-relations-summit-mirrors.html | Leadersâ€šÃ„Â' Parley Reflects Vastly Altered Relations | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/heavy-fighting-is-said-to-go-on-13-miles-west-of-phnom-penh.html | Heavy Fighting Is Said to Go On 13 Miles West of Phnom Penh | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/mafioso-sentenced-to-life-for-murder.html | MAFIOSO SENTENCED TO LIFE FOR MURDER | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/postal-service-reported-near-pact-with-4-unions.html | Postal Service Reported Near Pact With 4 Unions | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/chicago-bank-lifts-prime-rate-rise-to-734-from-712-is-posted-by.html | Chicago Bank Lifts Prime Rate | True | By John H. Allan | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/mrs-bower-on-77-paces-match-play-golf-qualifiers.html | Mrs. Bower, on 77, Paces Match Play Golf Qualifiers | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/leaders-parley-reflects-vastly-altered-relations-summit-mirrors-a.html | Leaders' | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/alejandro-remon-60-dies-consul-general-of-panama.html | Alejandro Remon, 60, Dies; Consul General of Panama | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/silencing-the-critics.html | Silencing the Critics | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/beame-backed-by-party-regulars-mayoral-primary-another-endorsement.html | Mayoral Primary | True | By Maurice Carroll | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/big-bird-and-pals-greeted-warmly-at-willowbrook.html | Big Bird and Pals Greeted Warmly at Willowbrook | True | By Laurie Johnston | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/index-at-87508-its-lowest-close-in-18-months-and-too.html | Index at 875.08, Its Lowest Close in 18 Months | True | By Alexander R. Hammer | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/low-cholesterol-desserts-food-talk.html | FOOD TALK | True | By Jean Hewitt | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/carrier-wasp-gets-ina-last-blow-before-scrapping.html | Carrier Wasp Gets Ina Last Blow Before Scrapping | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/lawrence-bendiner-dead-reporter-and-publicity-mar.html | Lawrence Bendiner Dead; Reporter and Publicity Man | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/cox-staff-looks-at-impeachment-prosecutor-concedes-stud-of-whether.html | COX STAFF LOOKS AT IMPEACHMENT | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/michael-reilly-is-dead-at-63-headed-secret-service-detail-an-irish.html | Michael Reilly Is Dead at 63; Headed Secret Service Detail | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/cemetery-strike-talks.html | Cemeteryâ€šÃ„Â'Strike Talks | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/truce-optimism-prevails-despite-sporadic-clashes-arent-fighting-any.html | Truce Optimism Prevails Despite Sporadic Clashes | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/power-shutdown-traps-thousands-on-penn-central.html | Power Shutdown Traps Thousands On Penn Central | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/american-apparel-group-plans-textile-exposition.html | American Apparel Group Plans Textile Exposition | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/stage-feminist-musical-what-time-of-night-strongly-provocative-the.html | Stage: Feminist Musical | True | By Mel Gussow | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/housing-starts-picked-up-in-may-annual-rate-in-month-rose-to.html | HOUSING STARTS PICKED UP IN MAY | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/urban-ills-dog-binghamton-but-it-hopes-to-fight-back-left-for-the.html | Urban Ills Dog Binghamton, But It Hopes to Fight Back | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/water-panel-urges-cost-shift-to-users-of-federal-projects.html | Water Panel Urges Cost Shift To Users of Federal Projects | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/suitors-terminate-offer-for-empire-national-bank.html | Suitors Terminate Offer For Empire National Bank | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/liberal-mailing-was-gopassisted-questioned-in-inquiry-use-is.html | Liberal Mailing Was G.O.P.â€šÃ„Â'Assisted | True | By Ralph Blumenthal | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/robert-h-mackey.html | ROBERT H. MACKEY | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/wood-field-and-stream-power-craft-disdained.html | Wood, Field and Stream: Power Craft Disdained | True | By Nelson Bryant | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/white-house-files-sought-for-calley.html | WHITE HOUSE FILES SOUGHT FOR CALLEY | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/nixon-brezhnev-give-peace-vows-as-summit-begins-3-34hour-meeting.html | NIXON, BREZHNEV GIVE PEACE VOWS AS SUMMIT BEGINS; 3Â¬Ã‚â€šÃ„Â'HOUR MEETING; Soviet Aide Describes'l Session as â€šÃ„Â'Good, Businesslikeâ€šÃ„Â' | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/catholics-defy-rhodesia-on-race-law.html | Catholics Defy Rhodesia on Race Law | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/records-ordered-on-the-freeze-prices-sellers-responsible-tougher.html | Records Ordered on the Freeze Prices | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/ohio-publisher-deal-set.html | Ohio Publisher Deal Set | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/greater-home-rule.html | Greater Home Rule | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/presidents-greeting-and-soviet-leaders-response.html | President's Greeting and Soviet Leader's Response | True | By Mr. Nixon | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/haldeman-back-in-calif-wife-says-its-for-good.html | Haldeman Back in Calif., Wife Says It's â€šÃ„Â²For Goodâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/satellite-lease-expanded.html | Satellite Lease Expanded | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/new-welfare-rules-issued-by-the-city-to-save-money.html | New Welfare Rules Issued By the City to Save Money | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/peacemaking-observer.html | Peacemaking | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/1-votes-decided-connecticut-issue-1-bought-votes-in-connecticut-new.html | $1 Votes Decided Connecticut Issue | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/exelloos-quarter-profit-up-other-company-reports-issued.html | Exâ€šÃ„Â²Celloâ€šÃ„Â²O's Quarter Profit Up; Other Company Reports Issued | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/tax-evasion-admitted.html | Tax Evasion Admitted | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/corning-glass-will-appeal-ftc-fairtrade-ruling.html | Corning Glass Will Appeal F.T.C. Fairâ€šÃ„Â²Trade Ruling | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/invitations-abound-in-affluent-westchester-for-charity-galas-next.html | Invitations Abound in Affluent Westchester for Charity Galas | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/union-at-city-university-challenges-board-of-education-on.html | Union at City University Challenges Board of Education on Unilateral Settlement of Contract Dispute | True | By Iver Peterson | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/newark-court-postpones-trial-on-heroin-conspiracy.html | Newark Court Postpones Trial on Heroin Conspiracy | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/right-by-shavers-stops-ellis-in-239-ohio-heavyweight-scores-44th.html | RIGHT BY SHAVERS STOPS ELLIS IN 2:39 | True | By Parton Keese | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/informer-shield-upheld-over-rights-of-a-father.html | Informer Shield Upheld Over Rights of a Father | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/theater-the-faggot-an-ecumenical-view-of-love-al-carmines-excels-in.html | Theater: The Faggot,' | True | By Clive Barnes | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/house-votes-3910-2billion-measure-to-combat-crime.html | House Votes, 391â€šÃ„Â²0, $2â€šÃ„Â²Billion Measure to Combat Crime | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/crossword-puzzle-across-down-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/treasury-bill-rates-rose-at-weekly-sale.html | Treasury Bill Rates Rose at Weekly Sale | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/submarine-lifted-2-trapped-inside-30-hours-rescued-tangled-in.html | SUBMARINE LIFTED, 2 TRAPPED INSIDE 30 HOURS RESCUED | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/space-walk-set-today-to-retrieve-skylab-sun-photos.html | Space â€šÃ„Â²Walkâ€šÃ„Â´ Set Today to Retrieve Skylab Sun Photos | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/li-shore-erosion-threatens-homes-study-finds-bluffs-are-being-eaten.html | L.I. SHORE EROSION THREATENS HOMES | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/1-votes-decided-connecticut-issue.html | $1 Votes Decided Connecticut Issue | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/petrograd-ties-dash-mark-in-aqueduct-feature-right-place-right.html | Petrograd Ties Dash Mark in Aqueduct Feature | True | By Joe Nichols | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/all-for-the-love-of-that-green-gold.html | All for the Love of That â€šÃ„Â²Green Goldâ€šÃ„Â´ | True | By della Denman Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/article-2-no-title-george-c-smith.html | GEORGE C. SMITH | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/pennzoil-to-build-refinery.html | Pennzoil to Build Refinery | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/protestant-extremists-active-in-ulster-raids-carried-out-by-army.html | Protestant Extremists Active in Ulster | True | | 2001-08-03 | RE0000846888 | B00000847187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/book-publishing-is-flowering-on-coast.html | Book Publishing Is Flowering on Coast | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/fritz-marler-72-conductor-dead-led-erie-philharmonic-and-the.html | FIIITZ MAHLER, 72, CONDUCTOR, DEAD | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/judge-here-agrees-to-hear-vesco-case.html | JUDGE HERE AGREES TO HEAR VESCO CASE | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/oklahoma-tornado-hits-nursing-home-45-hurt-none-dead.html | Oklahoma Tornado Hits Nursing Home; 45 Hurt, None Dead | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/suit-on-air-force-award.html | Suit on Air Force Award | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/cahill-supports-sandman-citing-shifton-some-issues-cahill-switches.html | Cahill Supports Sandman, Citing Shift on Some Issues | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/senates-ban-on-bombing-is-sent-to-the-house-floor.html | Senate's Ban on Bombing Is Sent to the House Floor | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/argentina-trying-to-quell-militants-forperonreturn-workers-take.html | Argentina Trying to Quell Militants for Peron Return | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/sugar-manufacturer-agrees-to-clarify-misleading-advertising-shampoo.html | Sugar Manufacturer Agrees to Clarify â€šÃ„Â³Misleadingâ€šÃ„Â´ Advertising | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/dean-said-to-keep-14000-fund.html | Dean Said to Keep $14,000 Fund | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/the-furious-finish-of-johnny-miller-arthur-daley-defying.html | Arthur Daley | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/the-dance-pleasing-programs-by-two-companies.html | The Dance | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/sports-today-baseball-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/millionaires-in-coast-club-ardent-as-ever-for-nixon-espionage.html | Millionaires in Coast Club Ardent as Ever for Nixon | True | By Everett R. Holles Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/jamaica-signs-deal-to-build-refinery.html | JAMAICA SIGNS DEAL TO BUILD REFINERY | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/ralph-terrys-game-new-jersey-sports-out-one-door-in-the-other-he.html | New Jersey Sports | True | By Marty Twersky Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/pass-trial-takes-a-quick-turn-as-defense-rests.html | Pass Trial Takes a Quick Turn as. Defense Rests | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/market-basket-here-off-38c-reversing-the-trend.html | Market Basket Here Off 38c, Reversing the Trend | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/prices-of-bonds-decline-broadly-underwriters-stop-trying-to-sell-2.html | PRICES OF BONDS DECLINE BROADLY | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/20-in-drumbugle-corps-felled-by-food-poisoning.html | 20 in Drumâ€šÃ„Â³Bugle Corps Felled by Food Poisoning | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/last-army-survivor-101-of-indian-wars-is-dead.html | Last Army Survivor, 101, Of Indian Wars Is Dead | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/biaggi-prefers-badillo-victory-says-he-and-beame-would-woo-same.html | BIAGGI PREFERS BADILLO VICTORY | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/inflation-fight-said-to-cool-off-bis-report-says-nations-set-lower.html | INFLATION FIGHT SAID TO COOL OFF | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/school-aid-cut-by-400million-under-new-white-house-spending.html | School Aid Cut by $400â€šÃ„Â³Million Under New White House Spending Guideline | True | By &gt;Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/another-general-chosen-as-brazils-next-leader-brazil-chooses-next.html | Another General Chosen As Brazil's Next Leader | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/usnorth-vietnam-aid-talks-resume-in-paris.html | U.Sâ€šÃ„Â³North Vietnam Aid Talks Resume in Paris | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/yankees-ready-to-begin-6man-pitching-rotation-kline-to-pitch-sunday.html | Yankees Ready to Begin 6â€šÃ„Â³Man Pitching Rotation | True | By Murray Chass | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/submarine-lifted-2-trapped-inside-30-hours-rescued.html | SUBMARINE LIFTED, 2 TRAPPED INSIDE 30 HOURS RESCUED | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/faculty-hiring-bias-is-laid-to-princeton-most-called-allmale.html | Faculty Hiring Bias Is Laid to Princeton | True | By Joan Cook Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/people-in-sports-frazier-starts-the-comeback-trail.html | People in Sports: Frazier Starts the Comeback Trail | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/lost-domenichino-is-found-and-bought-for-39211.html | Lost Domenichino Is Found and Bought for $392 | True | By George Gent | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/informer-shield-upheld-over-rights-of-a-father-informer-shield-wins.html | Informer Shield Upheld Over Rights of a Father | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/albert-sylvester-investment-adviser.html | ALBERT SYLVESTER, INVESTMENT ADVISER | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/high-court-by-6-to-3-reinstates-two-districting-plans-environmental.html | High Court, by 6 to 3, Reinstates Two Districting Plans | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/bridg-moyse-contributed-to-game-as-an-editor-for-3-decades-a-sent.html | Bridg: Moyse Contributed to Game As an Editor for 3 Decades | True | By Alan Truscott | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/cahill-switches-backs-sandman-says-fellow-republican-in-2hour.html | CAHILL SWITCHES, BACKS SANDMAN | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/mandatory-allocation-of-crude-oil-seen.html | Mandatory Allocation of Crude Oil Seen | True | By Edward Cowan Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/sports-news-briefs-williams-becomes-a-peoples-choice-forum-lists.html | Sports News Briefs | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/invitation-list-for-the-dinner.html | Invitation List For the Dinner | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/new-jersey-briefs-woman-charged-with-animal-cruelty-2d-suspect-held.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/bavarian-court-bars-delay-of-the-2â€šÃ„Â¹Germany-treaty.html | Bavarian Court Bars Delay Of the 2â€šÃ„Â¹Germany Treaty | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/schlesinger-sees-rising-defense-costs-bombing-defended-no-cuts.html | Schlesinger Sees Rising Defense Costs | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/white-house-logs-show-nixon-met-dean-on-day-of-indictments-9.html | White House Logs Show Nixon Met Dean on Day of Indictments | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/weekend-boxing.html | Weekend Boxing | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/summary-of-actions-taken-by-the-supreme-court-banks-custody.html | Summary of Actions Taken by the Supreme Court | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/white-house-denies-watergate-report.html | WHITE HOUSE DENIES WATERGATE REPORT | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/another-general-chosen-as-brazils-next-leader.html | Another General Chosen As Brazil's Next Leader | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/security-is-tight-as-brezhnev-arrives-freedom-march-held-new-york.html | Security Is Tight as Brezhnev Arrives | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/new-britten-opera-praised-in-england.html | New Britten Opera Praised in England | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/metropolitan-briefs-city-university-law-school-backed-parents.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/saigons-foreign-minister-to-quit-post-temporarily.html | Saigon's Foreign Minister To Quit Post Temporarily | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/fast-metroliner-lures-air-riders-faa-study-shows-trains-gaining.html | FAST METROLINER LURES AIR RIDERS | True | By Robert Lindsey | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/article-1-no-title-badillo-accuses-beame-of-a-budget-deal.html | Badillo Accuses Beame of a Budget Deal | True | By Edith Evans Asbury | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/stocks-decline-on-amex-and-otc-trading-continues-lightexchange.html | STOCKS DECLINE ON AMEX AND â€šÃ„Â¨T â€šÃ„Â°C | True | By James J. Nagle | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/she-uses-a-needle-as-a-brush-and-thread-as-a-medium.html | She Uses a Needle as a Brush and Thread as a Medium | True | By Enid Nemy | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/van-dillen-gains-in-london-tennis-connors-and-pasarell-windecision.html | VAN DILLEN GAINS IN LONDON TENNIS | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/miller-is-2d-to-brezhnev-on-white-house-schedule-on-protocol-miller.html | Miller Is 2d to Brezhnev On White House Schedule | True | By Lincoln A. Werden | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/history-has-its-claims.html | â€šÃ„Â¨History Has Its Claimsâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846888 | B00000847187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/alan-p-l-prest-73-former-accountant.html | ALAN P. L. PREST, 73, FORMER ACCOUNTANT | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/miss-martha-rebecca-sadick-is-the-bride-of-peter-jablow.html | Miss Martha Rebecca Sadick Is the Bride of Peter Jablow | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/mansfield-acted-to-aid-summit-talks-watergate-hearing-put-off-for-a.html | Mansfield Acted to Aid Summit Talks | | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/chous-wife-says-c-i-a-knew-of-lins-death-before-russians.html | Chou's Wife Says C.I.A. Knew Of Lin's Death Before Russians | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/miss-bourassa-wins-3way-golf-playoff-the-leading-scores-the-leading.html | MISS BOURASSA WINS 3â€šÃ„Â´WAY GOLF PLAYOFF | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/17million-loan-sought-by-pennsy-judge-asked-to-clear-us-funds-for.html | $17â€šÃ„Â´MILLION LOAN SOUGHT BY PENNSY | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/deadline-for-whales.html | Deadline for Whales | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/equation-is-first-in-newport-race-potters-ketch-finishes-in-record.html | EQUATION IS FIRST IN NEWPORT RACE | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/watergate-one-year-later-in-the-nation.html | Watergate One Year Later | | By Tom Wicker | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/urban-ills-dog-binghamton-but-it-hopes-to-fight-back.html | Urban Ills Dog Binghamton, But It Hopes to Fight Back | True | By Michael T. Kaufman Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/not-yet-a-good-man.html | Not Yet a Good Manâ€šÃ„Â´ | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/advertising-similarity-on-tv-vita-foods-relocated-first-issue-of.html | Advertising Similarity on TV | | By Philip H. Dougherty | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/test-for-cancer-set-in-minnesota-2-doctors-to-check-on-risk-from.html | TEST FOR CANCER SET IN MINNESOTA | | By Jane E. Brody | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/11-th-navy-man-sentenced-on-vietnam-minesweeping.html | 11th Navy Man Sentenced; On Vietnam Minesweeping | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/koyo-seiko-to-build-plant.html | Koyo Seiko to Build Plant | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/building-inspectors-suspended-in-a-dispute-over-work-rules.html | Building Inspectors Suspended In a Dispute Over Work Rules, | True | By Joseph P. Fried | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/housing-chief-tells-mayors-criticism-of-nixon-plans-perils-new.html | Housing Chief Tells Mayors Criticism of Nixon Plans Perils New Federalism | | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/richard-f-irwin.html | RICHARD F. IRWIN | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/administration-termed-willing-to-accept-tradetalk-limits-wilbur.html | Administration Termed Willing To Accept Tradeâ€šÃ„Â´Talk Limits | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/letters-to-the-editor-to-cure-our-economy-slow-the-expansion-now.html | Letters to the Editor | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/invitations-abound-in-affluent-westchester-for-charity-galas.html | Invitations Abound in Affluent Westchester for Charity Galas | | By James Feron Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/the-young-men.html | The Young Men | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/butz-joins-oil-policy-panel.html | Butz Joins Oil Policy Panel | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/lefkowitz-gives-his-data-on-vote-scheme-to-hogan.html | Lefkowitz Gives His Data On Vote Scheme to Hogan | | By Francis X. Clines | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/soybeans-wheat-and-corn-strong-uncertainty-felt-on-indirect-effect.html | SOYBEANS, WHEAT AND CORN STRONG | | By Elizabeth M. Fowler | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/fall-laid-partly-to-watergate-scandalgold-advances-dollar-under.html | Fall Laid Partly to Watergate Scandal â€šÃ„Â´Gold Advances | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/roundup-ellis-in-control-jone-as-pirates-top-cubs-31-ca-american.html | Roundup: Ellis in Control As Pirates Top Cubs, 3â€šÃ„Â´1 | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/telex-asks-court-curbs-on-ibm-leasing-terms-ibm-price-cut-telex.html | Telex Asks Court Curbs On I.B.M. Leasing Terms | | By Robert Samuelson Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/baseball-transactions-american-league-national-league-football.html | Baseball Transactions | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/3-34hour-meeting-soviet-aide-describes-session-as-good-businesslike.html | 3Ã„Â¬Ã„â€šÃ„Â´HOUR MEETING;Soviet Aide Describes Session as â€šÃ„Â´Good, Businesslikeâ€šÃ„Â´ | | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/rosemary-a-gorskie.html | ROSEMARY A. GORSKIE | True | | 2001-08-03 | RE0000846888 | B00000847187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/hurlers-warned-on-help-to-aaron.html | HURLERS WARNED ON HELP TO AARON | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/harry-mountain-72-of-aetna-insurance.html | HARRY MOUNTAIN, 72, OF AETNA INSURANCE | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/metropolitan-briefs-7-businesses-back-mall-plan-erosion-a-threat-on.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/uslife-will-acquire-all-american-life-corp-american-petrofina-and.html | USLIFE Will Acquire All American Life Corp. | True | By Herbert Koshetz | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/strike-halts-lindenwold-transit-line-extra-buses-assigned-extra.html | Strike Halts Lindenwold Transit Line | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/a-policemans-lot-is-complex-books-of-the-times-name-of-the-game-is.html | Books of The Times | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/jury-said-to-balk-in-patrick-case-reportedly-wont-indict-five-over.html | JURY SAID TO BALK IN PATRICK CASE | True | By Eleanor Blau | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/yonkers-entries.html | Yonkers Entries | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/long-island-man-gets-b-key-post-at-boston-u.html | Long Island Man Gets Key Post at Boston U. | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/1-03billion-city-budget-is-agreed-to-by-leaders-full-lindsay.html | $1 0.3â€Billion City Budget Is Agreed To by Leaders | True | By Max H. Seigel | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/11-districts-termed-cross-section-a-1500vote-margin-rosseti-nephew.html | 11 Districts Termed. Cross Section | True | By Fred Ferretti | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/acquisition-of-4-banks-in-texas-is-approved-by-supreme-court-trans.html | Acquisition of 4. Banks in Texas Is Approved by Supreme Court | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/2-killed-in-auto-accident-on-southern-state-parkway.html | 2 Killed in Auto Accident On Southern State Parkway | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index TUESDAY, JUNE 19, 1973 | True | SPECIAL TO THE NEW YORK TIMES | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/business-briefs-reserve-voted-to-slow-money-growth-gold-authority.html | Business Briefs | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/ball-warns-on-cuts-in-troops-in-europe.html | BALL WARNS ON CUTS IN TROOPS IN EUROPE | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/mets-streak-ends-at-5-in-9-to-6-loss-to-phillies-seaver-gives-up.html | Metsâ€™ Streak Ends at 5 In 9 to 6 Loss to Phillies | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/paine-webber-abandons-active-role-in-treasurys.html | Paine, Webber Abandons Active Role in Treasurys | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/london-a-lack-of-stage-daring-seen.html | London: A Lack of Stage Daring Seen | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/103billion-city-budget-with-realtytax-rise-held-to-36-cents-is.html | $10.3â€Billion City Budget, With Realtyâ€Tax Rise Held to 36 Cents, Is Agreed To by Leaders | True | By Max H. Seigel | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/air-canada-strike-settled-full-service-due-thursday.html | Air Canada Strike Settled; Full Service Due Thursday | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/ithaca-aide-stepping-down.html | Ithaca Aide Stepping Down | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/tiffany-cancels-rise-in-prices-of-gold-wedding-rings.html | Tiffany Cancels Rise in Prices of Gold Wedding Rings | True | By Isadore Barmash | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/ballistics-tests-awaited-in-death-police-seek-to-learn-whose.html | BALLISTICS TESTS AWAITED DEATH | True | By Paul L. Montgomery | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/7-major-concerns-support-plan-for-madison-ave-mall-3month-trial.html | 7 Major Concerns Support Planfor Madison Ave. Mali | True | By Frank J. Prial | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/n-g-hickman-weds-mrs-donovan.html | N. G. Hickman Weds Mrs. Donovan | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/auto-hill-climb-scheduled-sunday.html | AUTO HILL CLIMB SCHEDULED SUNDAY | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/consumer-product-safety-unit-gears-up-standard-making-how-system.html | Consumer Product Safety Unit Gears Up | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/k-c-jones-named-coach-of-nba-s-capital-bullets-jones-to-coach.html | K. C. Jones Named Coach Of N.B.A.'s Capital Bullets | True | By Thomas Rogers | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/freeze-confuses-futures-traders-officers-of-chicago-board-of-trade.html | FREEZE CONFUSES FUTURES TRADERS | True | By H. J. Maidenberg | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/mansfield-acted-to-aid-summit-talks.html | Mansfield Acted to Aid Summit Talks | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/summit-parleys-since-45-potsdam-germany-geneva-camp-david-md-paris.html | Summit Parleys Since '45 | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/att-gets-authorization-to-construct-pacific-cable.html | A.T.&T. Gets Authorization, To Construct Pacific Cable | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/senate-seeking-end-of-fixed-stock-fees.html | SENATE SEEKING END OF FIXED STOCK FEES | True | | 2001-08-03 | RE0000846888 | B00000847187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/fdas-authority-upheld-by-court-power-to-curb-marketing-of-drugs.html | F.D.A.'S AUTHORITY UPHELD BY COURT | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/italian-communists-are-asking-workers-to-restrict-walkouts.html | Italian Communists Are Asking Workers to Restrict Walkouts | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/lefkowitz-gives-his-data-on-vote-scheme-to-hogan-lefkowitz-gives.html | Lefkowitz Gives His Data On Vote Scheme to Hogan | True | By Francis X. Clines | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/a-second-opinion-reduces-surgery.html | A Second Opinion Reduces Surgery | True | By Nancy Hicks | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/race-yachts-near-newport-finish-small-craft-is-expected-to-win-run.html | RACE YACHTS NEAR NEWPORT FINISH | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/nixon-signs-bill-ending-head-tax-levied-at-airports.html | Nixon Signs Bill Ending Head Tax Levied at Airports | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-19 | 1973-06-19 | https://www.nytimes.com/1973/06/19/archives/arthur-berk.html | ARTHUR BERK | True | | 2001-08-03 | RE0000846888 | B00000847187 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/medical-college-signs-2year-union-pact-unique-situation-seen.html | Medical College Signs 2 â€‹â€‹Year Union Pact | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/nixon-ends-fees-on-imports-of-canadian-oil-products.html | Nixon Ends Fees on Imports Of Canadian Oil Products | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/conrad-brings-in-skylab-sun-film-astronauts-repair-battery-in-final.html | CONRAD BRINGS IN SKYLAB SUN FILM | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/banker-indicted-on-four-countsin-maryland-salute-to-agnew.html | Banker Indicted on Four Counts In Maryland â€‹â€‹Salute â€‹â€‹' to Agnew | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/textbooks-a-start-in-campaign-to-end-polishgerman-hatred-85-million.html | Textbooks a Start in Campaign To End Polishâ€‹â€‹German Hatred | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/of-all-sad-words-of-tongue-or-pen-red-smith-unsung-in-ohio-ghost-in.html | Red Smith | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/stakeout-squad-is-disbanding-as-cawley-shifts-special-units.html | Stakeâ€‹â€‹Out Squad Is Disbanding As Cawley Shifts Special Units | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/facelift-studied-for-botanical-garden-conservatory.html | Faceâ€‹â€‹Lift Studied for Botanical Garden Conservatory | True | By Laurie Johnston | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/house-unit-curbs-nixon-on-exports-banking-committee-seeks-to-amend.html | HOUSE UNIT CURBS NIXON ON EXPORTS | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/the-proceedings-in-the-un-today-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/car-injuries-fatal-to-angel-of-atticaday-after-wedding.html | Car Injuries Fatal To â€‹â€‹Angel of Atticaâ€‹â€‹' Day After Wedding | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/columbia-broadens-votingon-universitys-trustees.html | Columbia Broadens Voting On University's Trustees | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/rohm-plant-set-for-houston.html | Rohm Plant Set for Houston | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/business-briefs-sec-lifts-ban-on-westgate-trading-babock-wilcox.html | Business Briefs | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/debora-s-dworkin-wed-to-dj-lasker.html | Debora S. Dworkin Wed to D. J. Lasker | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/entertainment-events-today-theater-films-opera-concerts-dance.html | Entertainment Events Today | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/dollar-in-europe-rallies-strongly-co-shortage-for-trading-need.html | DOLLAR IN EUROPE RALLIES STRONGLY | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/hitachisinger-is-formed.html | Hitachiâ€‹â€‹Singer Is Formed | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/conrad-brings-in-skylab-sun-film.html | CONRAD BRINGS IN SKYLAB SUN FILM | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/40-businessmen-to-meet-brezhnev-blair-house-talks-friday-seen-as.html | 40 BUSINESSMEN TO MEET BREZITNEY | True | By Gerd Wilcke | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/kelley-says-he-will-resist-pressure-oversight-committee-goals.html | Kelley Says He Will Resist Pressure | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/vietnamese-child-aid.html | Vietnamese Child Aid | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/2-matches-won-by-mrs-straub-defender-gains-round-of-8-in.html | 2 MATCHES WON BY MRS. STRAUB | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/escaped-convict-caught-after-holding-5-hostages.html | Escaped Convict Caught After Holding 5 Hostages | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/phnom-penh-regains-part-of-key-route-between-two-towns-phantom-lost.html | Phnom Penh Regains Part of Key Route | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-and-hanoi-aides-talk.html | U.S. and Hanoi Aides Talk | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/oregon-paper-honored.html | Oregon Paper Honored | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/football-transactions-american-conference-national-conference.html | Football Transactions | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/dean-reportedly-says-nixon-wanted-list-oftrouble-newsmen-dean.html | Dean Reportedly Says Nixon Wanted List of â€šÃ„Â¹Troubleâ€šÃ„Â´ Newsmen | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/john-minerney.html | JOHN M'INERNEY | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/upset-victory-by-girl-18-is-upset-by-official-vote.html | Upset â€šÃ„Â¹Victoryâ€šÃ„Â´ by Girl, 18, Is Upset by Official Vote | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/chess-the-old-tal-crashes-back-but-too-late-alas-too-late.html | Chess: The Old Tal Crashes Back, But Too Late, Alas, Too Late | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/suffolk-elects-village-officials-woman-mayor-retains-her-taxes-post.html | SUFFOLK ELECTS VILLAGE OFFICIALS | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/new-jersey-gets-75-tax-deadline-court-again-says-property-levy-for.html | NEW JERSEY GETS 75 TAX DEADLINE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/charles-w-lester-surgeonand-teacher-is-dead-at-80.html | Charles W. Lester, Surgeon and Teacher, Is Dead at 80 | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/people-in-sports-worsham-a-winneragain.html | People in Sports: Worsham a Winner Again | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/new-pavlova-17-wins-grand-prize-ballerina-gets-an-ovation-at-moscow.html | NEW PAVLOVA, 17, WINS GRAND PRIZE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/shultz-welcomes-ideas-for-controls.html | SHULTZ WELCOMES IDEAS FOR CONTROLS | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/touch-of-california-bit-of-dayton.html | Touch of California, Bit of Dayton | True | By Carey McWilliams | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/street-peddler-ignored-1050-city-summonses.html | Street Peddler Ignored 1,050 City Summonses | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/county-politics-depicted-at-trial-jury-told-turner-conspired-to.html | COUNTY POLITICS DEPICTED AT TRIAL | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/wimbledon-boycotted-by-top-tennis-players.html | Wimbledon Boycotted By Top Tennis Players | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-men-win-women-loseagainst-chinese-quintets.html | U.S. Men Win, Women Lose Against Chinese Quintets | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/equation-breaks-record-in-annapolisnewport-sail-a-design-by-chance.html | Equation Breaks Record In Annapolisâ€šÃ„Â²Newport Sail | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/hospital-room-terrorized.html | Hospital Room Terrorized | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/police-to-use-tv-to-scantimes-sq-area-for-crime-protection-for.html | Police to Use TV to Scan Times Sq. Areafor Crime Protection | True | By Murray Schumach | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/cut-in-deer-deaths-sought.html | Cut in Deer Deaths Sought | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/nassau-again-votes-on-budgetsfor-schools-and-spurns-2-of-3-atlantic.html | Nassau Again Votes on Budgets For Schools and Spurns 2 of 3 | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/2-crewmen-dead-bodies-removedfrom-submarine-two-others-rescued.html | 2 CREWMEN DEAD; BODIES REMOVED FROM SUBMARINE | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/choice-of-the-brazilian-military-emesto-geisel-political-activity.html | Choice of the Brazilian Military Ernesto Geisel | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/genesco-cancels-common-dividend-60million-loss-reserve-is.html | GENESCO CANCELS COMMON DIVIDEND | True | By Isadore Barmash | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/the-coldest-poker-foreign-affairs.html | The Coldest Poker | True | By C. L. Sulzberger | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/mayor-and-cawley-hail-citizens-on-aidin-seizing-suspects-mayor-and.html | Mayor and Cawley Hail Citizens on Aid In Seizing Suspects | True | By John Sibley | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-says-2-realty-groups-fixed-fees-in-coops-here-rates-are-defended.html | U.S Says 2 Realty Groups Fixed Fees in Coâ€šÃ„Â²ops Here | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846887 | B00000847186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/sports-news-briefs-janet-lynn-joins-ice-show-girl-ballplayer-gets.html | Sports News Briefs. | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/coach-with-a-point-new-jersey-sports-price-too-high-started-on-a.html | New Jersey Sports | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/political-budget-needed-subsidy.html | Political Budget.. | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/stage-antiques-opens-joys-and-tribulations-of-aging-assayed-the.html | Stage: â€šÃ„Â²Antiquesâ€šÃ„Â´ Opens | True | By Clive Barnes | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/george-donald-bi-llock.html | GEORGE DONALD BILLOCK | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/mayor-and-cawley-hail-citizens-on-aid-in-seizing-suspects.html | Mayor and Cawley Hail Citizens on Aid In Seizing Suspects | True | By John Sibley | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/shades-of-the-midi-longer-skirts-make-hesitant-comeback-difficult.html | Shades of the Midiâ€šÃ„Â®Longer Skirts Make Hesitant Comeback | True | By Bernadine Morris | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/feuerbach-wins-in-prague.html | Feuerbach Wins in Prague | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/herbert-schlosser-named-president-of-nbctv-katharine-hepburn-to.html | Herbert Schlosser Named President of N.B.C.â€šÃ„â€šTV | True | By Albin Krebs | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/in-poland-posters-reign-as-a-preeminent-art-form.html | In Poland, Posters Reign as a Preâ€šÃ„â€šEminent Art Form | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/most-prices-decline-in-credit-markets-new-bond-issues.html | Most Prices Decline in Credit Markets | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/j-paul-carey-74-car-renter-dies-prominent-catholic-layman-served.html | J. PAR CAREY, 74, CAR RENTER, DIES | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/g-m-move-in-australia-scored-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/nixon-and-brezhnev-view-signing-of-4-new-accords-sea-study.html | Nixon and Brezhnev View Signing of 4 New Accords | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/mayor-and-cawley-hail-citizens-on-aidin-seizing-suspects2-mayor-and.html | Mayor and Cawley Hail Citizens on Aid In Seizing Suspects | True | By John Sibley | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/abortion-law-voided.html | Abortion Law Voided | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/payola-jury-asks-testimony-on-tips-tells-a-leading-publishe-of-2.html | PAYOLA JURY ASKS TESTIMONY ON TIPS | True | By Grace Lichtenstein | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/luis-van-rooten-actor-66-is-dead-oftslain-criminal-on-radio-had.html | LUIS VAN ROOTER ACTOR, 66, IS DEAD | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-says-2-realty-groups-fixed-fees-in-coops-here2-rates-are.html | U.S. Says 2 Realty Groups Fixed Fees in Coâ€šÃ„â€šops Here | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/mrs-jerrier-haddad.html | MRS. JERRIER HADDAD | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/oil-price-rise-rescinded.html | Oil Price Rise Rescinded | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/vietcong-deny-their-troops-shot-at-truce-team-copters.html | Vietcong Deny Their Troops Shot at Truce Team Copters | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/pele-takes-over-goal-after-tallying-twice.html | Pele Takes Over Goal After Tallying Twice | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/mayer-advances-in-ncaa-tennis-ramirez-is-also-2dround-victormcnair.html | MAYER ADVANCES IN N.C.A.A. TENNIS | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/tishman-heads-montefiore.html | Tishman Heads Montefiore | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/may-fund-redemptions-continued-to-top-sales.html | May Fund Redemptions Continued to Top Sales | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/kramer-gets-austin-post.html | Kramer Gets Austin Post | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/laird-assures-gop-senators-of-closer-ties-to-white-house.html | Laird Assures G.O.P. Senators Of Closer Ties to White House | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-oil-and-gas-reserves-fell-almost-5-last-year.html | U.S. Oil and Gas Reserves Fell Almost 5% Last Year | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/monsanto-expecting-its-profits-to-nearly-double-in-quarter-up-from.html | Monsanto Expecting Its Profits To Nearly Double in Quarter | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/new-jersey-gets-75-tax-deadline-state-supreme-court-rules-new.html | NEW JERSEY GETS â€šÃ„Â´75 TAX DEADLINE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/senator-assails-revised-f14-plan-symington-says-interceptor-was.html | SENATOR ASSAILS REVISED Fâ€šÃ„Â´14 PLAN | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/fun-for-children-films-plays-puppet-shows-stories-exhibitions.html | Fun for Children | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/amex-prices-slip-otc-issues-rise-stocks-on-exchange-fail-to-sustain.html | AMEX PRICES SLIP; 0â€šÃ„Â¢Tâ€šÃ„Â¢C ISSUES RISE | True | By James J. Nagle | 2001-08-03 | RE0000846887 | B00000847186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/thalman-named-to-bills-job.html | Thalman Named to Bills' | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/rhodesian-bishops-gain-some-support-in-racelaw-fight.html | Rhodesian Bishops Gain Some Support In Raceâ€¦â€Law Fight | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/president-yields-in-fight-to-slash-domestic-funds-signs-three-bills.html | PRESIDENT YIELDS IN FIGHT TO SLASH DOMESTIC FUNDS; Signs Three Bills Exceeding Budget by $671â€¦â€Million in Compromise Move; VICTORY FOR CONGRESS; Nixon Hardâ€¦â€Line Is Dropped on Health, Economic and Airport Aid Programs | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/robintech-in-joint-venture.html | Robintech in Joint Venture | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/dynamite-found-in-home-of-late-minuteman-aide.html | Dynamite Found in Home Of Late Minuteman Aide | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/tv-plight-of-racially-mixed-children-in-vietnam-report-by.html | TV: Plight of Racially Mixed Children in Vietnam | True | By John J. O'Connor | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/clash-over-police-revives-rivalries-in-new-haven-eachief-replies.html | Clash Over Police Revives Rivalries in New Haven | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/cotton-markets.html | Cotton Markets | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/shared-us-funds-used-in-building-social-service-areas-get-only-8-of.html | SHARED U.S. FUNDS USED IN BUILDING | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/2-crewmen-dead-remain-lockedinside-submarine-two-others-rescued.html | 2 CREWMEN DEAD; REMAIN LOCKED INSIDE SUBMARINE | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/television-morning-afternoon-cable-tv-evening.html | Television | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/thrift-unit-ceiling-on-lending-raised.html | THRIFT UNIT CEILING ON LENDING RAISED | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/construction-worker-killed-by-fall-in-east-river-tunnel.html | Construction Worker Killed By Fall in East River Tunnel | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/new-jersey-briefs-corsons-companions-seek-medical-aid-overtime.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/roundup-hendrick-clouts-3-homers-as-indians-win-american-league.html | Roundup: Hendrick Clouts 3 Homers as Indians Win | True | By Al Harvin | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/youth-is-wounded-at-amusement-park.html | YOUTH IS WOUNDED AT AMUSEMENT PARK | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/business-records.html | Business Records | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/saline-water-bill-advances.html | Saline Water Bill Advances | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/city-gets-budget-of-1016billion.html | CITY GETS BUDGET OF $10.16â€¦â€BILLION | True | By Max H. Seigel | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/athens-answers-reports-of-shift.html | ATHENS ANSWERS REPORTS OF SHIFT | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/marshall-g-sampsell.html | MARSHALL G. SAMPSELL | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/chavez-aide-is-arrested.html | Chavez Aide Is Arrested | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-asks-to-stay-litton-payments-court-ban-sought-on-weekly-outlays.html | U.S. ASKS TO STAY LITTON PAYMENTS | True | By Richard Witkin | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/commodity-prices-listed-for-week.html | COMMODITY PRICES LISTED FOR WEEK | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/sports-today-baseball-golf-harness-racing-thoroughbred-racing.html | Sports Today | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/american-yc-women-win-morgan-cup-sailing-title-giants-box-score.html | American Y.C. Women Win Morgan Cup Sailing Title | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/voluntary-overtime-a-key-uaw-issue-voluntary-overtime-key-issue-in.html | Voluntary Overtime a Key U.A.W. Issue | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/police-to-use-tv-to-scan-times-sq-area-for-crime.html | Police to Use TV to Scan Times Sq. Area for Crime | True | By Murray Schumach | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/new-pavlova-17-wins-grand-prize.html | NEW PAVLOVA, 17, WINS GRAND PRIZE | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/police-to-use-tv-to-scan-times-sq-area-for-crime-protection-for.html | Police to Use TV to Scan Times Sq. Area for Crime | True | By Murray Schumach | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/some-senators-not-convinced-by-brezhnev-on-jews-jackson-is-adamant.html | Some Senators Not Convinced by Brezhnev on Jews | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/rockefeller-signs-bill-allowing-city-to-give-us-land-for-gateway.html | Rockefeller Signs Bill Allowing City To Give U.S. Land for Gateway Park | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/schmidts-grand-slam-sparks-phillies-61-triumph-over-mets-phils-down.html | Schmidt's Grand Slam Sparks Phillies' | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/dairylea-joining-national-in-bottled-water-company.html | Dairylea Joining National In Bottled Water Company | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/exxon-stations-on-2-toll-roads-are-limiting-sales-of-gasoline.html | Exxon Stations on 2 Toll Roads Are Limiting Sales of Gasoline | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/dr-richard-newhall-85-dies-history-professor-at-williams-special-to.html | Dr. Richard Newhall, 85, Dies; History Professor at Williams | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/soybean-futures-advance-sharply-prices-gain-despite-report-of.html | SOYBEAN FUTURES ADVANCE SHARPLY | True | By H. J. Maidenberg | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/for-tables-without-a-leg-to-stand-on-shop-talk.html | SHOP TALK | True | By Rita Reif | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/state-restricts-welfare-system-bars-new-spending-on-city-computer.html | STATE RESTRICTS WELFARE SYSTEM | True | By Edward C. Burks | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/paris-says-bugging-phones-is-its-right-charges-by-newspapers.html | Paris Says Bugging Phones Is Its Right | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/metropolitan-briefs-fire-trips-out-2-con-ed-generators-from-the.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/blumenthal-gives-beame-edge-but-does-not-count-out-badillo-liberal.html | Blumenthal Gives Beame Edge, But Does Not Count Out Badillo | True | By Edith Evans Asbury | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/hospital-room-terrorized-79862286.html | Hospital Room Terrorized | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/two-rosenberg-sons-sue-nizer-on-parents-letters-in-his-book-no.html | Two Rosenberg Sons Sue Nizer On Parents' | True | By Eric Pace | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/pass-guilty-in-yablonski-deathsone-more-arrest-is-predicted-six.html | Pass Guilty in Yablonski Deaths; One More Arrest Is Predicted | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/colson-cites-call-on-cia-liaison-tells-senate-unit-he-asked.html | COLSON CITES CALL ON C. I. A. â€šÃ„Ã¹LIAISONâ€šÃ„Ã´ | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/city-gets-budget-of-1016billion-realty-tax-rate-set-at-689-per-100.html | CITY GETS BUDGET OF $10.16â€šÃ„Ã´BILLION | True | By Max.H. Seigel | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/lottery-winners-sought.html | Lottery Winners Sought | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/advertising-backing-us-way-youngsters-tv-guide-walden-books.html | Advertising Backing U.S. Way | True | By Philip H. Dougherty | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/merger-called-off-by-slater-walker-and-hill-samuel-list-of.html | Merger Called Off by Slater Walker and Hill Samuel | True | By Joseph Collins Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/unhappy-us-marxists-leftists-still-bitter-on-both-capitalism-of-the.html | Unhappy U.S. Marxists | True | By Leonard Silk | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/four-agreements.html | Four Agreements | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/prosecutor-moves-to-protect-dean-case-consults-with-senators.html | Prosecutor Moves to Protect Dean Case | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/a-good-samaritanplunges-to-death.html | A GOOD SAMARITAN PLUNGES TO DEATH | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/will-seek-to-learn-if-funds-for-campaign-were-misused-senators-will.html | Will Seek to Learn If Funds for Campaign Were Misused | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-aides-reach-haiphong-to-resume-minesweeping.html | U.S. Aides Reach Haiphong To Resume Minesweeping | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/graduated-taxes-on-new-cars-luis-studied-for-gasoline-economy.html | Graduated Taxes on New Cars Studied for Gasoline Economy | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/record-62billion-is-bid-for-us-offshore-leases-62billion-is-bid-in.html | Record $6.2â€šÃ„Ã´Billion Is Bid For U.S. Offshore Leases | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/two-in-atlanta-killed-in-dispute-laid-to-sales-by-black-muslims.html | Two in Atlanta Killed in Dispute Laid to Sales by Black Muslims | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/letters-to-the-editor.html | Letters to the Editor | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/yonkers-liberal-was-duryea-aide-nach-hired-by-the-gop-after.html | YONKERS LIBERAL WAS DURYEA AIDE | True | By Fred Ferretti | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/25-youths-stone-house-in-jamaica.html | 25 YOUTHS STONE HOUSE IN JAMAICA | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/race-considered-for-secretariat-arlington-plans-a-3horse-event-june.html | RACE CONSIDERED FOR SECRETARIAT | True | | 2001-08-03 | RE0000846887 | B00000847186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/ross-takes-two-matches-in-new-jersey-title-tennis-basketball.html | Ross Takes Two Matches In New Jersey Title Tennis | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/market-place.html | Market Place T. Rowe Price Has New Ideas | True | By Vartanig Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/police-in-hartfordhanded-a-new-code.html | POLICE IN HARTFORD HANDED A NEW CODE | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/court-directs-city-to-hold-offending-of-rentbase-formula-violation.html | Court Directs City to Hold Off Ending of Rentâ€šÃ„Ã¹Base Formula | True | By Joseph P. Fried | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/decision-reserved-in-antitrust-action-by-telex-on-ibm.html | Decision Reserved In Antitrust Action By Telex on I.B.M. | True | By Robert Samuelson Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/tunisian-birds-arabs-and-israelis-recognize-each-others-rights.html | Tunisian Bids Arabs and Israelis Recognize Each Other's Rights | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/53-food-places-named-by-city-as-violators-a-record-total.html | 53 Food Places Named by City As Violators, a Record Total | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/a-.html | A. & | True | By Ernest Holsendolph Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/gordie-howe-gets-1million-pact-acros-sign-former-detroit-ace-for-4.html | GORDIE HOWE GETS $1â€šÃ„Â¢MILLION PACT | True | By Sam Goldaper | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/stakeout-squad-is-disbandings-cawley-shifts-special-units.html | Stakeâ€šÃ„Â¢Out Squad Is Disbanding As Cawley Shifts Special Units | True | By Robert Mcg. Thomas Jr. | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/32-settlement-houses-hold-fair-at-armory-here-to-raise-money.html | 32 Settlement Houses Hold Fair at Armory Here to Raise Money | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/fishermen-say-they-caught-a-pig-in-ocean.html | Fishermen Say They Caught a Pig in Ocean | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/people-in-sports-worsham-a-winner-again.html | People in Sports: Worsham a Winner Again | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/red-cross-manager-here-enters-retirement-today.html | Red Cross Manager Here Enters Retirement Today | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/voluntary-overtime-a-key-uaw-issue.html | Voluntary Overtime a Key U.A.W. Issue | True | By Agis Salpukas Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/picassos-erotic-prints-exhibited-in-tokyo-after-a-little-censorship.html | Picasso's â€šÃ„Â¹Eroticâ€šÃ„Â¨ Prints Exhibited in Tokyo, After a Little Censorship | True | By Richard Halloran Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/eunion-official-convicted-of-arranging-10000-bribe.html | Exâ€šÃ„Â¢Union Official Convicted Of Arranging $10,000 Bribe | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/records-shearing-solos-pianists-simplicity-adds-to-the-appeal-of-a.html | Records: Shearing Solos | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/gordie-howe-gets-1million-pact.html | GORDIE HOWE GETS $1â€šÃ„Â¢MILLION PACT | True | By Sam Goldaper | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/coed-is-slain-in-c-w-post-dormitory.html | Coed Is Slain in C. W. Post Dormitory | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/austere-3billion-budget-for-space-voted-by-senate.html | Austere $3â€šÃ„Â¢Billion Budget For Space Voted by Senate | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/gop-reelects-calandra.html | C.O.P. Reâ€šÃ„Â¢elects Calandra | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/garelik-also-backs-the-controllers-bidfor-mayor-but-favor-isnt.html | Garelik Also Backs the Controller's Bid for Mayor, but Favor Isn't Returned | True | By Maurice Carroll | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/district-attorneys-studyalleged-votesiphon-plan-liberal-candidates.html | District Attorneys Study Alleged Votesâ€šÃ„Â¢Siphon Plan | True | By Francis X. Clines | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/auto-safety-measurescreate-other-problems.html | Auto Safety Measures Create Other Problems | True | By John S. Radosta | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/french-are-a-bit-upset-by-white-house-menu.html | French Are a Bit Upset By White House Menu | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/airlines-to-continue-screening-baggageand-passengers.html | Airlines to Continue Screening Baggage And Passengers | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/records-shearing-solos.html | Records: Shearing Solos | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/freeze-puzzlingto-allied-stores-chief-says-price-control-is-hurt-by.html | FREEZE PUZZLING TO ALLIED STORES | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/brezhnev-takes-appeal-for-trade-to-congressmen.html | BREZHNEV TAKES APPEAL FOR TRADE TO CONGRESSMEN | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/clash-over-police-revives-rivalries-in-new-haven.html | Clash Over Police Revives Rivalries in New Haven | True | By Michael Knight Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/the-biddings-a-4alarm-blazer-as-cityauctions-off-firehouse-a-tense.html | The Bidding's a 4â€šÃ„Â¢Alarm Blazer As City Auctions Off Firehouse | True | By Michael T. Kaufman | 2001-08-03 | RE0000846887 | B00000847186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/chile-police-rout-foes-of-allende.html | CHILE POLICE ROUT FOES OF ALLENDE | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/vincent-m-guglielmo.html | VINCENT M. GUGLIELMO | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/bridge-efforts-under-way-to-form-teams-in-city-area-schools-12.html | Bridge: Efforts Under Way to Form Teams in City. Area Schools | True | By Alan Truscott | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/texts-of-ussoviet-accords-on-exchanges-in-technical-and-cultural.html | Texts of U.S.â€™Soviet Accords on Exchanges in Technical and Cultural Matters | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/school-lunch-cuts-put-665-out-of-jobs.html | SCHOOL LUNCH CUTS PUT 665 OUT OF JOBS | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/at-26-painter-of-portraits-of-notables-completes-almost-booksize.html | At 26, Painter of Portraits of Notables Completes Almost Bookâ€š Â“Size Collection | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/miss-ingrid-a-heenan-is-married.html | Miss Ingrid A. Heenan Is Married | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/brookdale-hospital-plans-health-fair-on-saturday.html | Brookdale Hospital Plans Health Fair on Saturday | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/mrs-mitchell-says-media-make-herprisoner-in-home.html | Mrs. Mitchell Says Media Make Her Prisoner in Home | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/great-lakes-carbon-is-accused-of-anticompetitive-practices.html | Great Lakes Carbon Is Accused Of Anticompetitive Practices | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-says-2-realty-groupsfixed-fees-in-coops-here-rates-are-defended.html | U.S. Says 2 Realty Groups Fixed Fees in Coâ€šÂ“ops Here | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/citizens-against-crime.html | Citizens Against Crime | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/house-unit-trims-passes-publictv-fund-bill.html | House Unit Trims, Passes Publicâ€šÂ“TV Fund Bill | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/rise-in-investing-from-japan-seen-buying-of-us-stocks-put-at.html | RISE IN INVESTING FROM JAPAN SEEN | True | By Brendan Jones | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/social-agency-employes-seek-arbitration-on-wages.html | Social Agency Employes Seek Arbitration on Wages | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/will-seek-to-learn-if-funds-for-campaignwere-misused.html | Will Seek to Learn If Funds for Campaign Were Misused | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/colsey-disbarred-over-bribe-case-court-says-fundraisers-role.html | COLSEY DISBARRED OVER BRIBE CASE | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/columbans-name-leader.html | Columbans Name Leader | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/2-kidnapped-in-argentina-as-country-awaits-peron-15million-paid-in.html | 2 Kidnapped in Argentina As Country Awaits Peron | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/2-young-men-slain-at-illinois-school.html | 2 YOUNG MEN SLAIN AT ILLINOIS SCHOOL | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/car-injuries-fatal-to-angel-of-attica-day-after-wedding.html | Car Injuries Fatal To â€šÂ“Angel of Atticaâ€šÂ“ Day After Wedding | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/saigon-stages-big-parade-5-days-after-new-truce-wanting-or-last.html | Saigon Stages Big Parade 5 Days Alter New Truce | True | By Fox Butterfield Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/israels-borders-and-the-palestinians.html | Israel's Borders... | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/house-panel-addsto-funds-for-cities.html | HOUSE PANEL ADDS TO FUNDS FOR CITIES | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/reform-jews-plan-family-programs.html | REFORM JEWS PLAN FAMILY PROGRAMS | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/the-biddings-a-4alarm-blazer-as-city-auctions-off-firehouse-a-tense.html | The Bidding's a 4â€šÂ“Alarm Blazer As City Auctions Off Firehouse | True | By Michael T. Kaufman | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/congressman-says-plan-for-continuing-accounting-would-curb-abuses.html | Congressman Says Plan for Continuing Accounting Would Curb Abuses | True | By Thomas P. Ronan | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/29-are-indictedin-chicago-fraud-29-are-indicted-in-chicago-fraud.html | 29 ARE INDICTED IN CHICAGO FRAUD | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/war-as-opera-buffo-books-of-the-times-stumbles-on-mussolini-spot.html | Books of The Times | True | By Anatole Broyard | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/jury-convicts-hijacker.html | Jury Convicts Hijacker | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/us-men-win-women-lose-against-chinese-quintets.html | U.S. Men Win, Women Lose Against Chinese Quintets | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/win-or-lose-horses-hit-wire-faster-here-win-or-lose-horses-here-are.html | Win or Lose, Horses Hit Wire Faster Here | True | By Steve Cady | 2001-08-03 | RE0000846887 | B00000847186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/art-new-look-at-an-american-artist.html | Art: New Look at an American Artist | True | By John Can Aday | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/medical-college-and-union-in-pact-faculty-accord-in-jersey-is-among.html | MEDICAL COLLEGE AND UNION IN PACT | | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/hearings-tentatively-set-to-resume-next-monday.html | Hearings Tentatively Set To Resume Next Monday | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/court-tells-city-to-stay-rent-law-bars-applying-new-statute.html | COURT TELLS CITY TO STAY RENT LAW | True | By Joseph P. Fried | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/jim-walter-crop-profits-set-records.html | Jim Walter Crop. Profits Set Records | True | By Clare M. Reckert | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/rollercoaster-market-mixed-in-active-trading-more-new-lows.html | â€šÃ‚Â¢Rollerâ€šÃ‚Â¢Coasterâ€šÃ‚Â´ Market Mixed in Active Trading | True | By Alexander R. Hammer | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/a-mansfield-first-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/dean-reportedly-says-nixon-wanted-list-of-trouble-newsmen.html | Dean Reportedly Says Nixon Wanted List of â€šÃ‚Â¨Troubleâ€šÃ‚Â´ Newsmen | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/the-changing-times-at-new-york-tracks-belmont-park-aqueduct.html | The Changing Times At New York Tracks | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/memo-to-all-lawyers-washington.html | Memo To All Lawyers | True | By James Reston | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/woman-asks-cityto-undo-bridal-knot.html | WOMAN ASKS CITY TO UNDO BRIDAL KNOT | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/yankees-triumph-over-orioles-54-lyle-saves-game.html | YANKEES TRIUMPH OVER ORIOLES, 54; LYLE SAVES GAME | True | By Parton Keese | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/dynamite-found-in-homeof-late-minuteman-aide.html | Dynamite Found in Home Of Late Minuteman Aide | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/berry-was-i-of-2-ships-sunk-at-floridas-wish.html | Berry Was 1 of 2 Ships Sunk at Florida's Wish | True | | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-20 | 1973-06-20 | https://www.nytimes.com/1973/06/20/archives/brezhnev-takes-appeal-for-trade-to-congressmen-urges-senators-not.html | BREZHNEV TAKES APPEAL FOR TRADE TO CONGRESSMEN | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846887 | B00000847186 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/five-die-in-collision.html | Five Die in Collision | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/usbacked-loan-in-soviet-venture-reported-at-hand-eximbank-credits.html | U.Sâ€šÃ‚Â¤BACKED LOAN IN SOVIET VENTURE REPORTED AT HAND | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/television-morning.html | Television;Morning | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/a-millionplus-winner-finds-its-all-in-the-cards.html | A Millionâ€šÃ‚Â¤Plus Winner Finds It's All in the Cards | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/anthony-powell-now-plans-fiction-work-begun-in-1951-treated-with.html | Anthony Powell Now Plans â€šÃ‚Â¨Fictionâ€šÃ‚Â´ | True | By Richard Eder Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/improvements-made-in-2-significant-measurements-deficit-is-below.html | Improvements Made in 2 Significant Measurements | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/coast-spill-kills-jockey.html | Coast Spill Kills Jockey | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/usbacked-loan-in-soviet-venture-reported-at-hand.html | U.Sâ€šÃ‚Â¤BACKED LOAN IN SOVIET VENTURE REPORTED AT HAND | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/ship-sinks-after-collision-crew-rescued-off-mexico.html | Ship Sinks After Collision; Crew Rescued Off Mexico | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/michigan-girls-suit-filed-against-little-league-ban.html | Michigan Girl's Suit Filed Against Little League Ban | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/soviet-coverage-of-talks-generates-expectant-air-2-accords.html | Soviet Coverage of Talks Generates Expectant Air | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/letters-to-the-editor-of-wanton-newsmen-and-a-pious-conspirator.html | Letters to the Editor | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/you-can-spot-them-a-mile-offthey-have-something-called-la-flash.html | You Can Spot Them a Mile Offâ€šÃ‚Â®They Have Something Called â€šÃ‚Â¨L.A. Flashâ€šÃ‚Â´ | True | By Camilla Snyder Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/white-house-data-and-deans-differ-about-watergate-exaide-said-to.html | WHITE HOUSE DATA AND DEAN'S DIFFER ABOUT WATERGATE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/good-old-summertime-arrives-at-901-am.html | Good. Old Summertime Arrives at 9:01 A.M. | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/on-post-campus-friends-of-slain-coed-ask-why-on-post-campus-the.html | On Post Campus Friends of Slain Coed Ask â€šÃ„Â¶Why?â€šÃ„Â¶ | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/market-place-factors-behind-pullmans-gains.html | Market Place : Factors Behind Pullman's Gains | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/tenure-may-be-ended-for-faculty-at-bloomfield-trustees-vote-tonight.html | Tenure May Be Ended For Faculty at Bloomfield | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/man-held-in-deaths-at-illinois-school.html | MAN HELD IN DEATHS AT ILLINOIS SCHOOL | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/phils-sweep-series-phils-3run-5th-downs-mets-43.html | Phils Sweep Series | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/south-africans-jail-six-in-alleged-plot.html | SOUTH AFRICANS JAIL SIX IN ALLEGED PLOT | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/union-and-firestone-negotiate-in-effort-to-end-a-walkout.html | Union and Firestone Negotiate in Effort To End a Walkout | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/5000-bootlegpopmusic-tapes-seized-by-f-b-i-in-jersey-raids.html | 5,000 â€šÃ„Â¶Bootlegâ€šÃ„Â¶ Popâ€šÃ„Â¶Music Tapes Seized by F.B.I. in Jersey Raids | True | By Grace Lichtenstein Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/secretariat-ready-for-a-match-race-at-any-distanc-secretariat-set.html | Secretariat Ready For a Match Race At Any Distance | True | By Joe Nichols | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/death-ends-womans-bid-to-right-moral-wrong-no-rancor-felt.html | Death Ends Woman's Bid to Right â€šÃ„Â¶Moral Wrongâ€šÃ„Â¶ | True | By M. A. Farber | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/fd-a-asks-label-on-spray-perils-wants-vaginal-deodorants-to-carry.html | F.D.A. ASKS LABEL ON SPRAY PERILS | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/death-penalty-bill-signed.html | Death Penalty Bill Signed | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/the-quality-of-a-loner.html | The Quality of a Loner | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/soviet-words-and-deeds-at-home-abroad.html | Soviet Words and Deeds | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/glacier-brings-flood-in-soviet-asia.html | Glacier Brings Flood in Soviet Asia | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/bill-is-signed-to-aid-collection-of-black-history-and-literature-a.html | Bill Is Signed to Aid Collection Of Black History and Literature | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/concert-schneider-and-serkin-in-casals-program.html | Concert | True | By Donal Henahan | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/exchange-files-charges-on-weis-5-exofficers-accused-of-giving-false.html | EXCHANGE FILES CHARGES ON WEIS | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/text-of-the-bonnprague-treaty-and-of-letters-on-law-and-berlin-the.html | Text of the Bonnâ€šÃ„Â¶Prague Treaty and of Letters on Law and Berlin | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/nixons-bowling-alley-a-gift-from-rebozo-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/bonnczech-pact-initialed-treaty-with-east-in-force-pact-with-prague.html | Bonnâ€šÃ„Â¶Czech Pact Initialed; Treaty with East in Force | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/sandman-running-on-notax-pledge-gop-platform-reaffirms-candidates.html | SANDMAN RUNNING ON NOâ€šÃ„Â¶TAX PLEDGE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/charles-l-ross.html | CHARLES L. ROSS | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/easing-the-pressure-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/aaron-has-cyst-lanced-and-will-miss-3-games.html | Aaron Has Cyst Lanced And Will Miss 3 Games | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/businessman-is-stunned-at-watergate-reference-what-proposal-was.html | Businessman Is Stunned At Watergate Reference | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/italian-president-asks-rumor-to-set-up-a-new-government-headed-3.html | Italian President Asks Rumor To Set Up a New Government | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/rockefeller-halts-efforts-to-build-i-s-sound-bridge-credits.html | ROCKEFELLER HALTS EFFORTS TO BUILD L. I. SOUND BRIDGE | True | By Francis X. Clines | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/house-panel-says-concern-dealt-with-crime-figures.html | House Panel Says Concern Dealt With Crime Figures | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/soviet-diplomats-car-is-firebombed-in-queens.html | Soviet Diplomat's Car Is Fireâ€šÃ„Â¶Bombed in Queens | True | By John Sibley | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/excerpts-from-account-of-nixondean-talks-questions-by-nixon.html | Excerpts From Account of Nixonâ€šÃ„Â¶Dean Talks | True | | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mafia-informer-says-a-loi-ordered-gallo-killing-testifies-in.html | Mafia Informer Says Aloi Ordered Gallo Killing | True | By Lacey Fosburgh | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/shippingmails-incoming-passenger-and-mail-ships.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mayoralty-choice.html | Mayoralty Choice | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/in-brezhnevs-baggage-a-supply-of-ebullience-in-brezhnevs-baggage-a.html | In Brezhnev's Baggage, A Supply of Ebullience | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/morality-play.html | Morality Play | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/esseff-at-1160-captures-regret-tenderly-is-2d-in-jersey-with.html | ESS EFF, AT $11.60, CAPTURES REGRET | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/many-groups-engaged-in-long-battle-of-the-bridge-project-authorized.html | Many Groups Engaged in Long Battle of the Bridge | True | By John Darnton | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/cox-weighs-grand-jury-on-campaign-extortion-watergate-inquiry-said.html | Cox Weighs Grand Jury On Campaign â€ŽÃ„‚Ã'Extortionâ€ŽÃ„‚Ã' | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/wheat-futures-decline-sharply-traders-await-us-action-on.html | WHEAT FUTURES DECLINE SHARPLY | True | By H. J. Maidenberg | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/the-drugola-scandal-essay.html | The Drugola Scandal | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/oil-revenues-lift-sales-to-mideast-symposium-told-of-export.html | OIL REVENUES LIFT SALES TO MIDEAST | True | By Brendan Jones | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mrs-chisholm-led-fight-for-domestics-base-pay-grasp-of-problem.html | Mrs. Chisholm Led Fight For Domesticsâ€ŽÃ„‚Ã' Base Pay | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/800-demonstrate-for-hour-at-soviet-missions-estate.html | 800 Demonstrate for Hour at Soviet Mission's Estate | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/business-records-bankruptcy-proceedings.html | Business Records BANKRUPTCY PROCEEDINGS | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/court-is-told-laird-sought-information-on-s-e-c-inquiry.html | Court Is Told Laird Sought Information On S. E. C. Inquiry | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/public-pension-plan-pressed-at-hearing.html | PUBLIC PENSION PLAN PRESSED AT HEARING | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/japans-sumitomo-group-gives-2million-to-yale-japans-sumitomo-group.html | Japan's Sumitomo Group Gives $2â€ŽÃ„‚Ã'Million to Yale | True | By Iver Peterson | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/3-postal-unions-reach-pay-pact-but-mail-handlers-group-still-has-no.html | 3 POSTAL UNIONS REACH PAY PACT | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/robert-hershey-71-a-du-pont-director.html | ROBERT HERSHEY, 71, A DU PONT DIRECTOR | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/major-league-baseball-american-league-yesterdays-games-national.html | Major League Baseball | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/h-p-hood-plans-expansion.html | H. P. Hood Plans Expansion | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/radio-talks-sports-events.html | Radio | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/cosmos-574-launched.html | Cosmos 574 Launched | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/resignation-given-by-patents-chief.html | RESIGNATION GIVEN BY PATENTS CHIEF | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/newarkboys-giveromeabravo-macaroni-is-delicious-bach-and-bernstein.html | Newark BoysGive Rome a Bravo | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/congress-is-told-of-trade-woes-by-4-businessmen-hedging-cost-cited.html | Congress Is Told of Trade Woes by 4 Businessmen | True | By Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/beame-and-badillo-using-new-strategy-mayoral-rivals-plot-appeals.html | Beame and Badillo Using New Strategy | True | By Frank Lynn | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/crops-and-farm-income-expected-to-rise-sharply.html | Crops and Farm Income Expected to Rise Sharply | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/screen-and-now-its-shaft-in-africaroundtree-on-track-of-a-labor.html | Screen: And Now It's 'Shaft in Africa':Roundtree on Track of a Labor Smuggler | True | By Roger Greenspun | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/chilean-doctors-back-mine-strike-join-walkout-for-24.html | CHILEAN DOCTORS BACK MINE STRIKE | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/att-registers-record-earnings.html | A.T.&T. REGISTERS RECORD EARNINGS | True | By William D. Smith | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/peking-names-woman-as-minister-of-health.html | Peking Names Woman As Minister of Health | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/texts-of-ussoviet-accord-to-avoid-double-income-taxes-and-of-shultz.html | Texts of U.S.â€ŽÃ„‚Ã'Soviet Accord to Avoid Double Income Taxes and of Shultz Letter | True | | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/white-house-data-and-deans-differ-about-watergate.html | WHITE HOUSE DATA AND DEAN'S DIFFER ABOUT WATERGATE | True | By David E. Rosenbaum Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/music-good-neighbor-philharmonic-begins-series-with-verve-in-visit.html | Music: Good Neighbor | True | By Allen Hughes | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/railroad-names-officer.html | Railroad Names Officer | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/american-reform-rabbinate-votes-its-opposition-to-having-its.html | American Reform Rabbinate Votes Its Opposition to Having Its Members Officiate at Mixed Marriages | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/tenure-may-be-abolished-for-faculty-at-bloomfield-flexibility.html | Tenure May Be Abolished For Faculty at Bloomfield | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/feminists-and-writers-back-3-facing-trial-in-portugal.html | Feminists and Writers Back 3 Facing Trial in Portugal | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/sports-news-briefs-nhl-is-target-of-trust-suit-here-riggs-greenberg.html | Sports News Briefs | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/daring-briton-dumps-big-bomb-into-ulster-river-british-soldier.html | Daring Briton Dumps Big Bomb Into Ulster River | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/class-i-yachts-win-top-4-spots-kate-connecticut-boat-is-victor-in.html | CLASS I YACHTS WIN TOP 4 SPOTS | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/correction-officers-give-third-term-to-president.html | Correction Officers Give Third Term to President | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/rose-denounces-reported-gop.html | Rose Denounces Reported G.O.P. Help To Liberal Slates as â€šÃ„Â'Certainly Immoralâ€šÃ„Â' | True | By Fred Ferretti | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/advertising-happy-day-at-d-d-b-be-it-nude-or-an-orgy-concern-wont.html | Advertising: Happy Day at D.D.B. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/israel-is-acting-to-test-tunisias-sincerity-on-peace-urges-initial.html | Israel Is Acting to Test Tunisia's Sincerity on Peace | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/court-hears-mans-plea-for-equal-death-benefit.html | Court Hears Man's Plea For Equal Death. Benefit | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/connally-insists-he-isnt-unhappy-but-says-hell-leave-white-house.html | CONNALLY INSISTS HE ISN'T UNHAPPY | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/charles-town-big-exacta-brings-22799-return.html | Charles Town Big Exacta Brings $22,799 Return | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/bridgis-opponents-wary-but-hail-governors-move.html | Bridgi's Opponents Wary, But Hail Governor's Move | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/wood-field-and-stream-the-newbreed-fisherman-can-go-to-school-to.html | Wood, Field and Stream | True | By Nelson Bryant Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/nixon-committee-is-fined-for-concealing-vesco-gift-a-nixon-group.html | Nixon Committee Is Fined For Concealing Vesco Gift | True | By Christopher Lydon Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/people-in-sports-growth-in-la.html | People in Sports: Growth in L.A. | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/rudolph-tiktin.html | RUDOLPH TIKTIN | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/eastport-divided-over-risk-and-benefit-of-refinery-planned-for-its.html | Eastport Divided Over Risk and Benefit of Refinery Planned for Its Harbor | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/biaggi-aides-met-with-badillo-man-an-endorsement-for-runoff-was.html | BIAGGI AIDES MET WITH BABELLO MEN | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/a-fire-in-soviet-groups-hotel-in-washington-is-investigated.html | A Fire in Soviet Group's Hotel In Washington Is Investigated | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/andersonclay-ton-cutbacks.html | Andersonâ€šÃ„Â'Clayton Cutbacks | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/governor-to-seek-death-sentences-wants-penalty-restored-for-killing.html | GOVERNOR TO SEEK DEATH SENTENCES | True | By Lesley Oelsner | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mayors-oppose-nixon-fund-plan-score-revenuesharing-bid-for-urban.html | MAYORS OPPOSE NIXON FUND PLAN | True | By Bill Kovach Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/the-rockefeller-statement.html | The Rockefeller Statement | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/miss-bradley-shoots-a-73-beats-college-course-mark.html | Miss Bradley Shoots a 73, Beats College Course Mark | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mrs-may-d-sandford-is-wed-to-abner-gold.html | Mrs. May D. Sandford Is Wed to Abner Gold | True | | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/a-s-i-college-professor-accused-of-making-drugs.html | A. S. I. College Professor Accused of Making Drugs | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/battista-files-a-suit-to-void-defeat-in-brooklyn-primary.html | Battista Files a Suit to Void Defeat in Brooklyn Primary | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/israel-is-acting-to-test-tunisias-sincerity-on-peace-east-germany.html | Israel Is Acting to Test Tunisia's Sincerity on Peace | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/sudden-sam-a-new-boy-in-town-arthur-daley-the-suddenness-of-sam.html | Arthur Daley | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/3533-by-wottle-beats-prefontaine-wottle-winner-as-six-beat-400.html | 3:53.3 By Wottle Beats Prefontaine | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/beame-takes-campaign-underground.html | Beame Takes Campaign Underground | True | By Edith Evans Asbury | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/hockey-transactions.html | Hockey Transactions | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/exiled-prince-vsevolode-of-russia-dies-in-london.html | Exiled Prince Vsevolode Of Russia Dies in London | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/us-seeks-to-fine-ibm-1-million-department-of-justice-cites-failure.html | U.S. SEEKS TO FINE I.B.M. $1â€š‚Â²MILLION | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/vatican-warns-bishops-against-publicly-disagreeing-with-views-held.html | Vatican Warns Bishops Against Publicly Disagreeing With Views Held by Pope | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/max-barshis.html | MAX BARSHIS | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/news-summary-and-index-the-major-events-of-the-day-watergate.html | News Summary and Index THURSDAY, JUNE 21, 1973 | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/sandman-running-on-notax-pledge-platform-reaffirms-stand-on-jersey.html | SANDMAN RUNNING ON NOâ€š‚Â²TAX PLEDGE | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/peron-in-seclusion-as-fatal-clashes-mar-homecoming-most-unaware-of.html | Peron in Seclusion as Fatal Clashes Mar Homecoming | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/repairs-to-close-parkway.html | Repairs to Close Parkway | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/us-title-bouts-planned-by-garden-in-10-classes.html | U.S. Title Bouts Planned By Garden in 10 Classes | True | By Dave Anderson | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/roundup-a-pitcher-strikes-out-and-makes-news-american-league-texas.html | Roundup: A Pitcher Strikes Out and Makes News | True | By Al Harvin | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/bridge.html | Bridge: Muhsam's Retirement Ends Distinguished Club Service | True | By Alan Truscott | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mrs-john-k-herbert.html | MRS. JOHN K. HERBERT | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/briscoe-to-fight-mundine.html | Briscoe to Fight Mundine | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/cox-weighs-grand-jury-on-campaign-extortion.html | Cox Weighs Grand Jury On Campaign â€š‚Â²Extortionâ€š‚Â´ | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mrs-mitchell-urges-husband-to-tell-all-about-watergate.html | Mrs. Mitchell Urges Husband to Tell All About Watergate | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/perfume-promotion-was-a-sniff-and-tell.html | Perfume Promotion Was a Sniff and Tell | True | By Enid Nemy | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/aspin-charges-bailout-for-grumman.html | Aspin Charges â€š‚Â²Bail Out for Grumman | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/aclu-urges-a-new-watergate-trial-charging-all-of-those-responsible.html | A.C.L.U. Urges a New Watergate Trial Charging â€š‚Â²All of Those Responsibleâ€š‚Â´ | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/new-test-detects-genetic-disorder-diagnosis-now-possible-for.html | NEW TEST DETECTS GENETIC DISORDER | True | By Nancy Hicks | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/gop-unit-asks-funds-to-keep-party-alive.html | G.O.P. Unit Asks Funds â€š‚Â²To Keep Party Aliveâ€š‚Â´ | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/court-is-told-laird-sought-information-on-s-e-c-inquiry-court-told.html | Court Is Told Laird Sought Information On S. E. C. Inquiry | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/tv-off-broadway-failure-gets-new-lease-on-life-antiques-may-show.html | TV-Off Broadway Failure Gets New Lease on Life | True | By John J. O'Connor | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/bonn-czech-pact-initialed-treaty-with-east-in-force.html | Bonnâ€š‚Â²Czech Pact Initialed; Treaty With East in Force | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/chess-even-the-leaders-can-slip-and-even-the-alsorans-triumph-slav.html | Chess:Even the Leaders Can Slip and (Even the Alsoâ€š‚Â²Rans Triumph) | True | | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mrs-straub-wins-gains-semifinals-mrs-cooperstein-scores-on-19th.html | MRS. STRAUB WINS, GAINS SEMIFINALS | True | By Deane Megrowen Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/persons-listed-in-summary-and-notes.html | Persons Listed in Summary and Notes | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/13-die-in-gunfire-as-peron-returns-huge-argentine-greeting-is.html | 13 DIE IN GUNFIRE AS PERON RETURNS | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/sports-today-baseball.html | Sports Today | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/peter-e-pratt-dies-at-56-stanford-university-official.html | Peter E. Pratt Dies at 56 | True | Peter E. Pratt Dies At 56; Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/court-stays-order-on-landlord-data.html | COURT STAYS ORDER ON LANDLORD DATA | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/intolerable-tieup.html | Intolerable Tieâ€šÃ„Â¢Up | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mayer-advances-in-ncaa-tennis-eliminates-richardson-in-4th-round-at.html | MEYER ADVANCES IN N.C.A.A. TENNIS | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/stocks-edge-up-on-amex-and-counter.html | Stocks Edge Up on Amex and Counter | True | By James J. Nagle | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/land-convoy-from-port-arrives-in-phnom-penh-other-key-routes.html | Land Convoy From Port Arrives in Phnom Penh | True | By Malcolm W. Browne Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/talks-authorized-on-charter-fares-cab-to-allow-scheduled-and.html | TALKS AUTHORIZED ON CHARTER FARES;C.A.B. to Allow Scheduled and Nonscheduled Airlines to Set Minimum Rates | True | By Robert Lindsey | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/nixon-billed-for-6300-by-homecounty-party.html | Nixon Billed for $6,300 By Homeâ€šÃ„Â¢County Party | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mitchell-ordered-to-testify-on-data-in-article-on-alioto-lawyers.html | Mitchell Ordered To Testify on Data In Article on Alioto | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/welfare-groups-elect-chief.html | Welfare Groups Elect Chief | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/todd-shipyards-expects-big-contracts.html | Todd Shipyards Expects Big Contracts | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/director-of-freeze-on-prices.html | Director of Freeze on Prices | True | James Woods McLane | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/bestinshow-judging-assailed.html | Bestâ€šÃ„Â¢inâ€šÃ„Â¢Show Judging Assailed | True | By Walter R. Fletcher | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/belgrade-revives-djilas-as-target-attacks-his-western-articles-as.html | BELGRADE REVIVES DJILAS AS TARGET | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/personal-finance-some-taxpayers-who-must-carry-equipment-to-work.html | Personal Finance | True | By Elizabeth M. Fowler | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/lehman-opens-tokyo-unit.html | Lehman Opens Tokyo Unit | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/ross-victor-over-foreman-in-jersey-tennis-76-62.html | Ross Victor Over Foreman In Jersey Tennis, 7â€šÃ„Â¢6, 6â€šÃ„Â¢2 | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/israelis-on-bedouin-carpets-drink-to-a-sheiks-wedding.html | Israelis, on Bedouin Carpets, Drink to a Sheik's Wedding | True | By Terence Smith Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/8-antiwar-veterans-lose-plea-to-query-government.html | 8 Antiwar Veterans Lose Plea to Query Government | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/james-reardon.html | JAMES REARDON | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/orantes-suffers-knee-injury-in-south-of-england-tennis.html | Orantes Suffers Knee Injury In South of England Tennis | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/judge-is-accused-by-inquiry-group-compensation-court-jurist-said-to.html | JUDGE IS ACCUSED BY INQUIRY GROUP | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/new-jersey-briefs-masstransit-grant-awards.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/miller-is-ineligible-for-ryder-cup.html | Miller Is Ineligible for Ryder Cup | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/central-park-play-site-opens-with-a-splash.html | Central Park Play Site Opens With a Splash | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/personal-income-rise-slows-inventory-rise-foreseen.html | Personal Income Rise Slows | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/4-panthers-receive-3-years-in-slaying.html | 4 PANTHERS RECEIVE 3 YEARS IN SLAYING | True | | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/eneeimmmarcus-exeeutive-to-head-bornwit-teller-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/boobytrapped-parcel-kills-chief-doctor-of-french-jails.html | Boobyâ€šÃ„Â¢Trapped Parcel Kills Chief Doctor of French Jails | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/business-briefs-baddebt-losses-approach-6billion.html | Business Briefs | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/nixon-committee-is-find-for-concealing-vesco-gift.html | Nixon Committee Is Find For Concealing Vesco Gift | True | Nixon Committee Is Find Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/article-2-no-title.html | The winning New Jersey daily lottery number yester day was: 64560 | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/local-board-seeks-to-retain-fuentes.html | LOCAL BOARD SEEKS TO RETAIN FUENTES | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/metropolitan-briefs-lottery-player-wins-big-twice-lefkowitz-acts-in.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/borden-putnam-78-headed-newsweeks-staff-overseas.html | Borden Putnam, 78, Headed Newsweek's Staff Overseas | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/hew-said-to-kill-health-aid-for-poor-hew-said-to-kill-health.html | H.E.W. Said to Kill Health Aid for Poor | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/turner-defense-seeks-to-impugn-lentine.html | Turner Defense Seeks to Impugn Lentine | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/in-brezhnevs-baggage-a-supply-of-ebullience-in-brezhnevs-bagge-a.html | In Brezhnev's Baggage, A Supply of Ebullience | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/sports-news-briefs.html | Sports News Briefs | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/at-un-croissant-issue-raged-until-concessionaire-gave-in.html | At U.N., Croissant Issue Raged Until Concessionaire Gave in | True | By John L. Hess | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/hew-said-to-kill-health-aid-for-poor.html | H.E.W. Said to Kill Health Aid for Poor | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/women-also-consider-boycott-of-wimbledon-tourney-wimbledon-gets.html | Women Also Consider Boycott of Wimbledon Tourney | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/try-baking-them-in-home-kitchen.html | Try Baking Them in Home Kitchen | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/e-e-c-decisions-on-farm-imports-upset-us-aides.html | E. E. C. Decisions On Farm Imports Upset U.S. Aides | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/dropouts-can-get-new-city-diploma-those-who-pass-state-test.html | DROPOUTS CAN GET NEW CITY DIPLOMA | True | By Leonard Buder | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/the-army-way.html | The Army Way | True | By William L. Hauser | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/different-tune-for-fiddler-in-barrio.html | Different Tune f or â€šÃ„Â²Fiddlerâ€šÃ„Â´ in Barrio | True | By George Goodman Jr. | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/union-endorses-badillo.html | Union Endorses Badillo | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/a-courageous-leader.html | â€šÃ„Â²A Courageous Leaderâ€šÃ„Â´ | True | By Carl T. Curtis | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/defiant-judge-again-backs-right-to-abortion-privacy-acting-after.html | Defiant Judge Again Backs Right to Abortion Privacy | True | By C. Gerald Fraser | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/kelley-says-he-would-give-secret-fbi-data-only-to-president.html | Kelley Says He Would Give Secret F.B.I. Data Only to President | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/bestinshow-judging-assailed-97442694.html | Bestâ€šÃ„Â¨inâ€šÃ„Â¨Show Judging Assailed | True | By Walter R. Fletcher | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/hunt-reportedly-says-colson-wanted-him-to-search-bremer-home.html | Hunt Reportedly Says Colson Wanted Him to Search Bremer Home | True | By John M. Crewdson Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/the-proceedings-in-the-un-today.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mrs-john-j-ricciardi.html | MRS. JOHN J. RICCIARDI | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/psychiatrists-alarmed-by-steady-invasion-of-confidential.html | Psychiatrists Alarmed by â€šÃ„Â²Steady Invasionâ€šÃ„Â´ of Confidential Communications With Patients | True | By Jane E. Brody | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/briefs-on-the-arts-32-book-clubs-to-end-false-ads-midwest-actors-to.html | Briefs on the Arts | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/democrats-press-candidate-reform.html | DEMOCRATS PRESS CANDIDATE REFORM | True | | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/city-songsters.html | City Songsters | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/a-tunisian-exaide-is-sentenced-again.html | A TUNISIAN EXâ€š Ã„ÂªAIDE IS SENTENCED AGAIN | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/goodyear-halts-increase.html | Goodyear Halts Increase | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/larue-as-campaign-official-reportedly-accepted-favors.html | LaRue, as Campaign Official, Reportedly Accepted Favors | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/intense-fighting-reported-in-areas-of-south-vietnam-airstrips.html | Intense Fighting Reported in Areas Of South Vietnam | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/edward-l-mkeany.html | EDWARD L. M'KEANY | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/planning-for-the-land.html | Planning for the Land | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/brezhnev-spokesman-ties-trade-to-arms-limitation-always-easier-with.html | Brezhnev Spokesman Ties Trade to Arms Limitation | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/connecticut-assembly-loses-bill-in-a-rush.html | Connecticut Assembly Loses Bill in a Rush | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/52-more-food-establishments-charged-with-health-violations.html | 52 More Food Establishments Charged With Health Violations | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/air-force-officer-ordered-discharged-as-an-objector.html | Air Force Officer Ordered Discharged as an Objector | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/praise-be-for-non-fiction-books-of-the-times.html | Books of The Times | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/new-books.html | New Books | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/12th-man-in-minesweeping-is-guilty-of-disobedience.html | 12th Man in Minesweeping Is Guilty of Disobedience | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mrs-straub-wins-gains-semifinals.html | MRS. STRAUB WINS, GAINS SEMIFINALS | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/guerrilla-unit-attacks-cairo-proposal.html | Guerrilla Unit Attacks Cairo Proposal | True | By Juan de Onis Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/council-approves-2million-for-primary-runoff-vote.html | Council Approves $2â€š Ã„ÂªMillion For Primary Runoff Vote | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/pilic-center-of-boycott-returns-to-yugoslavia.html | Pilic, Center of Boycott, Returns to Yugoslavia | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/newark-boys-giverome-a-bravo-macaroni-is-delicious.html | Newark Boys Give Rome a Bravo | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/dance-a-witty-contest-of-the-sexes-limb-literal-given-by-gay.html | Dance: A Witty Contest of the Sexes | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/classi-yachts-win-top-4-spots-kate-connecticut-boat-is-victor-in.html | CLASS I YACHTS WIN TOP 4 SPOTS | True | By William N. Wallace Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/new-general-old-policy.html | New General, Old Policy | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/carbon-dioxide-not-exposure-to-cold-killed-two-in-trapped.html | Carbon Dioxide, Not Exposure to Cold, Killed Two in Trapped Minisubmarine | True | By Jon Nordheimer Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/segal-and-glenda-jackson-star-in-a-touch-of-classthe-cast.html | Segal and Glenda Jackson Star in 'A Touch of Class':The Cast | True | By Vincent Canby | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/japans-sumitomo-group-gives-2million-to-yale.html | Japan's Sumitomo Group Gives $2â€š Ã„ÂªMillion to Yale | True | By Iver Peterson | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/market-advances-slightly-while-turnover-declines-143-lows-made.html | Market Advances Slightly While Turnover Declines | True | By Alexander R. Hammer | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/mackell-honored-here-by-500-including-hogan-biaggi-and-rockland.html | Mackell Honored Here, by 500, Including Hogan | True | By Steven R. Weisman | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/big-bond-blocks-sold-out-in-hour.html | BIG BOND BLOCKS SOLD OUT IN HOUR | True | By Robert D. Hershey Jr. | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/excerpts-from-summary-of-dean-testimony-prepared-by-senate-panel.html | Excerpts From Summary of Dean Testimony Prepared by Senate Panel Staff | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/rockefeller-halts-efforts-to-build-li-sound-bridge.html | ROCKEFELLER HALTS EFFORTS TO BUILD L.I. SOUND BRIDGE | True | By Francis X. Clines | 2001-08-03 | RE0000846889 | B00000847188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/skylab-team-in-good-health-for-splashdown.html | Skylab Team in Good Health for Splashdown | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/pet-enters-into-a-pact-for-sale-of-22-schrafft-units-to-riese.html | Pet Enters Into a Pact for Sale Of 22 Schrafft's Units to Riese | True | By Clare M. Reckert | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-21 | 1973-06-21 | https://www.nytimes.com/1973/06/21/archives/hospital-closing-fought.html | Hospital Closing Fought | True | | 2001-08-03 | RE0000846889 | B00000847188 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/harry-marsh-85-welfare-official-la-guardias-commissioner-is.html | HARRY. MARSH, 85, WELFARE OFFICIAL | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/joseph-g-abramson-lawyer-bank-aide.html | JOSEPH G. ABRAMSON, LAWYER, BANK AIDE | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/arab-icebreaker.html | Arab Ice â€³Breaker? | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/pact-widens-u-ssoviet-quest-for-future-energy-ongoing-joint.html | Pact Widens U. S. â€³Soviet Quest for Future Energy | True | By John W. Finney Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/bridge-a-singleton-or-void-can-beenough-for-trump-support-an.html | Bridge: | True | By. Alan Truscott | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/metropolitan-briefs-brooklyn-diocese-to-close-10-schools-camden.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/5-decisions-by-54-burgers-opinions-say-views-of-community-on.html | 5 DECISIONS BY 5 â€³4; Burger's Opinions Say Views of Community on Prurience Apply | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/rent-in-the-courts.html | Rent in the Courts | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/admiral-accuses-expow-officers-brings-vietnam-misconduct-charges.html | ADMIRAL ACCUSES EX â€³P.O.W. OFFICERS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/thomas-perkins-lawyer-dies-corporations-director-was-67.html | Thomas Perkins, Lawyer, Dies; Corporations â€³ Director Was 67 | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/northside-subway-work-imperils-talks.html | Northside Subway Work Imperils Talks | True | By Ronald Smothers | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/denver-districting-is-unconstitutional-decision-greeted-partial.html | Denver Districting Is Unconstitutional | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/lottery-numbers-new-york-new-jersey-con-n-ecticut.html | Lottery Numbers | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/stocks-fall-sharply-in-sluggish-trading.html | Stocks Fall Sharply in Sluggish Trading | True | By Alexander R Hammer | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/u-s-defends-role-of-sixth-fleet-against-libyas-attack-in-un.html | U.S. Defends Role of Sixth Fleet Against Libya's Attack in U. N. | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/hunt-said-to-get-72000after-a-threat-to-tell-all-72000-payment-to.html | Hunt Said to Get $72 ,000 After a Threat to â€³ Tell All â€³ | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/allende-target-of-proposals-senate-unit-finds-itt-and-us-at-fault.html | Allende Target of Proposals | True | By E. W. Kenworthy Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/excerpts-from-kissingers-briefing-on-arms-accord-preliminary.html | Excerpts From Kissinger's Briefing on Arms Accord | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/miller-gets-holein- one-and-ties-for-golf-lead-winner-of-open-fezler.html | Miller Gets Hole â€³ in â€³ One â€³ And Ties for Golf Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/exchange-scans-finances-of-nine-brokerage-firms-exchange-places-9.html | Exchange Scans Finances Of Nine Brokerage Firms | True | By Terry Robards | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/new-premier-named-in-lebanese-crisis.html | NEW PREMIER NAMED IN LEBANESE CRISIS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/there-are-it-appears-2-beames-and-2-badillos-private-styles-differ.html | There Are, It Appears, 2 Beames and 2 Badillos | True | By Maurice Carroll | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/hockey-transactions-national-league.html | Hockey Transactions | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/the-great-central-park-quilting-beevery-nearly-a-washout-volunteer.html | The Great Central Park Quilting Bee Nearly a Washout | True | By Rita Reif | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/rail-tonmileage-up-66.html | Rail Ton â€³ Mileage Up 6.6% | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-and-soviet-pledge-speedup-in-arms-parley-nixon-and-brezhnev.html | U.S. AND SOVIET PLEDGE SPEED â€³ UP IN ARMS PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/mills-joins-henderson-state-79862739.html | Mills Joins Henderson State | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/parun-tops-gimeno9897-in-south-of-england-tennis.html | Parun Tops Gimeno, 9 â€³3, â€³ 7,9 â€³3, â€³ 7, In South of England Tennis | True | | 2001-08-03 | RE0000846881 | B00000847179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/hunt-said-to-get-72000-after-a-threat-to-tell-all.html | Hunt Said to Get $72,000 After a Threat to tell Allâ€šÃ„Ã´ | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/jet-downs-itself-with-air-missile-erratic-launching-is-seencrew.html | JET DOWNS ITSELF WITH AIR MISSILE | True | By Richard Within | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/data-on-deannixon-conflict-incomplete-clash-hinted-at-another-issue.html | Data on Deanâ€šÃ„Ã´Nixon Conflict Incomplete | True | By Walter Rugaber Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/invitation-list-for-the-dinner.html | Invitation List For the Dinner | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/exchange-scans-finances-of-nine-brokerage-firms.html | Exchange Scans Finances Of Nine Brokerage Firms | True | By. Terry Robards | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/spoon-river-is-staged-on-east-rivers-pier-15.html | â€šÃ„Ã²Spoon Riverâ€šÃ„Ã´ Is Staged On East River's Pier 15 | True | By Howard Thompson | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/20-policemen-told-to-issue-4000-parking-tickets-in-2day-test.html | 20 Policemen Told to Issue 4,000 Parking Tickets in 2â€šÃ„Ã¬Day Test | True | By Edward Ranzal | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/amex-list-off-in-quiet-trading-as-otc-prices-drop-sharply-rate-rise.html | Amex List Off in Quiet Trading As Oâ€šÃ„Ã¬Tâ€šÃ„Ã¬C Prices Drop Sharply | True | By James J. Nagle | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/price-index-rose-sharply-in-may-but-increase-was-smaller-than-in.html | PRICE INDEX ROSE SHARPLY IN MAY | True | By. Edwin L. Dale Jr. Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/for-5th-time-in-73-police-honor-slain-colleague-the-hearse-arrives.html | For 5th Time in â€šÃ„Ã²73, Police. Honor Slain Colleague | True | By Mary Breasted | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/new-jersey-briefs-fairleigh-rejects-land-trade-camden-draftraid.html | New Jersey Briefs | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/artistic-arrangingmatches-the-food.html | Artistic Arranging Matches the Food | True | John L. Hess Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/pirates-win-21-in-9th-on-met-defensive-lapse-second-to-home-to.html | Pirates Win, 2â€šÃ„Ã‚1, in 9th On Met Defensive Lapse | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/frederick-e-bell.html | FREDERICK E. BELL | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/strauss-details-breakin-at-his-home-nothing-taken-reported-to-fbi.html | Strauss Details Breakâ€šÃ„Ã´In at His Home | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/salem-is-awarded-contract.html | Salem Is Awarded Contract | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails All Hours Given in Daylight Saving Time | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/city-club-assails-fuchsbergs-ads-use-of-word-chief-is-called.html | CITY CLUB ASSAILS FUCHSBERG'S ADS | True | By Lesley Oelsner | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/embassy-burglaries-old-hat.html | Embassy Burglaries? Old Hat | True | By David Kahn | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/alcoholism-bill-voted.html | Alcoholism Bill Voted | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/theories-in-coed-slayingappear-to-exceed-clues-theories-proliferate.html | Theories in Coed Slaying Appear to Exceed Clues | True | By George Vecsey Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/a-nixonbrezhnev-deal-on-arms-russians-gain-time-to-test-but-edge.html | A Nixonâ€šÃ„Ã´Brezhnev Deal on Arms | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/allende-target-of-proposals-senate-unit-finds-itt-and-us-at.html | Allende Target of Proposals By E. W. KENWORTHY | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/retail-store-sales-rise.html | Retail Store Sales Rise | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/sandman-offers-key-post-to-todd-exgop-chief-moderate-will-probably.html | SANDMAN OFFERS KEY POST TO TODD | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/dr-walter-eckstein-dies-leader-in-ethical-culture.html | Dr. Walter Eckstein Dies: Leader in Ethical Culture | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/27-die-as-airliner-hits-mexican-peak.html | 27 DIE AS AIRLINER HITS MEXICAN PEAK | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/return-of-astronauts-79862712.html | Return of Astronauts | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/kheel-praises-rockefeller-for-dropping-bridge-plan.html | Kheel Praises Rockefeller For Dropping Bridge Plan | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/roundup-hendrick-hits-10th-homer-in-14-games-california-at.html | Roundup: Hendrick Hits 10th Homer in 14 Games | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/players-call-the-boycott-irrevocable-wimbledon-stars-stick-by.html | Players. Call the Boycott â€šÃ„Ã²Irrevocableâ€šÃ„Ã´ | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/parun-tops-gimeno-98-97-in-south-of-england-tennis.html | Parun Tops Gimeno, 9â€šÃ„Ã‚8,9â€šÃ„Ã‚7, In South of England Tennis | True | | 2001-08-03 | RE0000846881 | B00000847179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/5-bankers-testify-on-floating-rates.html | 5 BANKERS TESTIFY ON FLOATING RATES | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/weekend-fishing-and-boating-outlook-fishing-report-boating-outlook.html | Weekend Fishing and Boating Outlook | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/barker-conviction-upheld-on-notary-seal-change.html | Barker Conviction Upheld On Notary Seal Change | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/ussoviet-accords-on-nuclear-arms-talks-and-on-peaceful-atomic.html | USâ€šÃ„Ã´Soviet Accords on Nuclear Arms Talks and on Peaceful Atomic Programs | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/amateur-boxer-dies.html | Amateur Boxer Dies | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/fuerbach-and-bolding-win.html | Fuerbach and Bolding Win | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/general-mills-posts-record-sales-and-net-in-year-sherwinwilliams.html | General Mills Posts Record Sales and Net in Year | True | By Clare M. Reckert | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/cbs-picks-woman-as-half-of-its-teamfor-morning-news.html | C.B.S. Picks Woman As Half of Its Team For â€šÃ„Ã²Morning Newsâ€šÃ„Ã´ | True | By Albin Krebs | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/ftc-member-confirmed.html | F.T.C. Member Confirmed | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/rudolph-tiktin.html | RUDOLPH TIKTIN | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/citibank-reducessome-loan-rates-interest-on-personal-lending.html | CITIBANK REDUCES SOME LOAN RATES | True | By Robert J. Cole | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/george-washington-beats-cardozo-nine-for-psal-title.html | George Washington Beats Cardozo Nine For P.S.A.L. Title | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/letters-to-the-editor-what-a-new-atlantic-charter-would-do-from.html | Letters to the Editor | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/foreman-boutsought.html | Foreman Bout Sought | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/senate-panel-votes-increase-in-pensions-inflation-a-factor.html | Senate Panel Votes Increase in Pensions | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/corporate-infighting-noted-itts-role-in-chile-reported-sharply.html | Corporate Infighting Noted | True | By Michael C. Jensen | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/peron-appeals-for-unityafter-20-die-in-shootings-the-sad-trip-home.html | Peron Appeals for Unity. After 20 Die in Shootings | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/minister-dead-at-103-79862748.html | Minister Dead at 103 | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/thomas-perkins-lawyer-dies-wcorporations-director-was-67.html | Thomas Perkins, Lawyer, Dies; Corporations' | True | New York Times Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-maps-airportnoise-curbpilots-and-industry-assail-plan.html | U.S. Maps Airportâ€šÃ„Ã´Noise Curb; Pilots and Industry Assail Plan | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/mrs-cooperstein-gains-golf-final-she-will-play-mrs-straub-defender.html | MRS. COOPERSTEIN GAINS GOLF FINAL | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/sports-today-baseball-golf-harness-racing-tennis-thoroughbred.html | Sports Today | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/retail-prices-up-4-here-in-may-but-rate-of-increase-was-down-2d.html | RETAIL PRICES UP 4% HERE IN | True | By Will Lissner | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/soviet-bids-for-estate.html | Soviet Bids for Estate | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/pompidou-in-bonn-meets-with-brandt-on-market-issues.html | Pompidou, in Bonn, Meets With Brandt On Market Issues | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/leo-marder-79862747.html | LEO MARDER | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/democrats-held-lax-on-vote-data-governor-says-gop-plans-fundreport.html | DEMOCRATS HEED LAX ON VOTE DATA | True | By Francis X. Clines | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/shift-sat-at-bookofthemonth-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/hanley-accused-by-hornblower-censure-by-exchange-asked-because-of.html | HANLEY ACCUSED BY HORIBLOWER | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/president-and-chairman.html | President and Chairman | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/20-policemen-told-to-issue-4000-parking-tickets-in-2day-test.html | 20 Policemen Told to Issue 4,000 Parking Tickets in 2â€šÃ„Ã´Day Test | True | By Edward Ranzal | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/pickets-occupy-a-beame-office-10-arrested-after-protest-on-columbia.html | PICKETS OCCUPY A BEAMS OFFICE | True | By Edith Evans Asbury | 2001-08-03 | RE0000846881 | B00000847179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/house-passes-legal-aid-bill-with-amendments-that-backers-say.html | House Passes Legal Aid Bill With Amendments That Backers Say Cripple It | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/geisels-brother-dies.html | Geisel's Brother Dies | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/economical-stuffed-cabbage.html | Economical Stuffed Cabbage | True | By Jean Hewitt | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/mr-nixons-reappraisal.html | Mr. Nixon's Reappraisal | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/people-in-sports-wottle-caps-winning-night-in-fast-fashion.html | People in Sports: Wottle Caps Winning Night in Fast Fashion | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/pentagons-statistics-underscore-intensity-of-cambodia-bombing.html | Pentagon's Statistics Underscore Intensity of Cambodia Bombing | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/frank-leahy-is-dead.html | Frank Leahy Is Dead | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/youth-2-soldiers-killed-in-ulster-protestant-teenager-shot-britons.html | YOUTH, 2 SOLDIERS KILLED IN ULSTER | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/diminutive-fencer-new-jersey-sports-offers-smaller-target-teaches.html | New Jersey Sports | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/struck-hospital-increases-vigilafter-tires-are-slashed-in-lot.html | Struck Hospital Increases Vigil After Tires Are Slashed in Lot | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/ceisels-brother-dies.html | Geisel's Brother Dies | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/dauber-pine-saved-for-bibliophiles-a-package-deal.html | Dauber & | True | By Paul L. Montgomery | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/corporate-infighting-noted.html | Corporate Infighting Noted | True | By Michael C. Jensen | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/governor-vetoes-8-pension-bills-also-rejects-measure-on-schoolboard.html | GOVERNOR VETOES 8 PENSION BILLS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/donn-barber-79862758.html | DONN BARBER | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/lottery-numbers-new-york-new-jersey-connecticut.html | Lottery Numbers Winning numbers drawn on June 21 were: | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/us-unit-relaxes-rule-restrictingdividend-payouts-burns-says-new.html | U.S. UNIT RELAXES RULE RESTRICTING DIVIDEND PAYOUTS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/national-steel-studyingsoviet-aluminum-process-aluminum-process-in.html | National Steel Studying Soviet Aluminum Process | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/dollar-off-a-bit-gold-up-slightly-trading-is-cut-by-holiday-closing.html | DOLLAR OFF A BIT; GOLD UP SLIGHTLY | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/state-welfarework-law-upheld-by-us-high-court-reliefwork-law-held.html | State Welfareâ€šÃ„Ã¢Work Law Upheld by U.S. High Court | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/no-lunch-for-a-fascistmeans-no-quiet-in-italy.html | No Lunch for a Fascist Means No Quiet in Italy | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/heroin-smuggler-convicted.html | Heroin Smuggler Convicted | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/frank-leahy-notre-dame-coach-dead-a-winner-from-winner-kept-on.html | Frank Leahy Notre Dame Coach, Dead | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/stockbroker-62-strolls-502-miles-around-manhattan.html | Stockbroker, 62, Strolls 502 Miles Around Manhattan | True | By Michael T. Kaufman | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/the-journey-through-a-poem-books-of-the-times.html | Books of The Times | True | By Harvey Shapiro | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/minister-dead-at-103.html | Minister Dead at 103 | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/edgar-won-an-organizer-of-swiss-confmunist-party.html | Edgar Won, an Organizer Of Swiss Confmunist Party | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/short-interest-upon-the-big-board.html | SHORT INTEREST UP ON THE BIG BOARD | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/attorneys-resist-mitchell-haring-want-private-testimony-put-off.html | ATTORNEYS RESIST MITCHELL HARING | True | By James M. Naughton Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/illegal-fireworks-dealing-laid-to-an-faa-employe.html | Illegal Fireworks Dealing Laid to an F.A.A. Employe | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/mrs-mitchell-leaves-destination-unknown.html | Mrs. Mitchell Leaves; Destination Unknown | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/descendant-of-christian-dies-on-pitcairn-island.html | Descendant of Christian Dies on Pitcairn Island | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/archives/baseball-transactions-national-league.html | Baseball Transactions NATIONAL LEAGUE | True | | 2001-08-03 | RE0000846881 | B00000847179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/fireworks-by-fans-the-pop-life.html | The Pop Life | True | By Ian | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/strikes-and-shootings-spread-across-chile.html | Strikes and Shootings Spread Across Chile | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/madison-ave-mall-decision-delayed.html | Madison Ave. Mall Decision Delayed | True | By Edward Hudson | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/nalees-folly-wins-aqueduct-dash-at-4140-hellmans-explanation-seven.html | Nalees Folly Wins Aqueduct Dash at $41.40 | True | By Joe Nichols | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/cut-in-wage-rise-upset-by-court-pay-board-is-held-to-err-in-1972.html | CUT IN WAGE RISE UPSET BY COURT | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/the-stage-shaw-festival-in-ontario-the-cast.html | The Stage: Shaw Festival in Ontario | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/total-eclipse-putting-remote-kenya-area-in-limelight.html | Total Eclipse Putting Remote Kenya Area in Limelight | True | By Charles Mohr Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/a-letter-from-ohio.html | A Letter From Ohio | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/bridge-a-singleton-or-void-can-be-enough-for-trump-support-an.html | Bridge A Singleton or Void Can Be Enough for Trump Support | True | By Alan Truscott | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/2-high-gop-aides-tied-to-vote-case-assembly-figures-said-to-be.html | 2 HIGH G.O.P. AIDES | True | ByRalph Blumenthal Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/rudolph-tiktin-79862752.html | RUDOLPH TIKTIN | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/white-couple-get-the-right-to-keep-2-black-children.html | White Couple Get The Right to Keep 2 Black Children | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/lefelar-60-wins-seniors-golf-title.html | LEFELAR, 60, WINS SENIORS GOLF TITLE | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/people-and-business-shift-set-at-bookoffhemorth.html | People and Business Shift Set at Bookâ€¦â€ºâ€¦â€¢theâ€¦â€™Month | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/for-nikki-giovanni-her-poetry-is-her-way-of-life.html | For Nikki Giovanni, Her Poetry Is Her Way of Life | True | By Laurie Johnston | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/mayer-advances-in-ncaa-tennis.html | MAYER ADVANCES IN N.C.A.A. TENNIS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/mrs-short-is-wed-to-p-e-truesdale.html | Mrs. Short Is Wed To P. E. Truesdale | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/prison-chief-oustedin-massachusetts.html | PRISON CHIEF OUSTED IN MASSACHUSETTS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/casey-urges-world-group-of-oil-users-intensive-study-in-washington.html | Casey Urges World Group of Oil Users | True | By William D. Smith | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/they-dont-go-for-baroque-in-great-barrington-the-town-that-doesnt.html | They Don't Go for Baroque in Great Barrington | True | By Donal Henahan Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/mactiers-horse-wins-two-events-the-chief-awards.html | MACTIER'S HORSE WINS TWO EVENTS! | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/business-briefs-midwest-stock-depository-deal-set-two-big-board.html | Business Briefs | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/cosby-at-schaefer-festival-glenns-jazz-group-unusually-varied.html | Cosby at Schaefer Festival | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/six-in-soviet-reject-plea-to-end-fast-publicity-discouraged-secrecy.html | Six in Soviet Reject Plea to End Fast | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-unit-relaxes-rule-restricting-dividend-payouts.html | U.S. UNIT RELAXES RULE RESTRICTING DIVIDEND PAYOUTS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/yankees-win-51-in-6inning-game-dobson-defeats-tigers-in-stadium.html | YANKEES WIN, 5â€¦â€¦â€¦1, IN 6â€¦â€¦â€™INNING GAME | True | By Parton Keese | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/coty-awards-calvin-klein-burrows-by-bernadine-morris.html | Coty Awards: Calvin Klein, Burrows | True | By Bernadine Morris | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/pact-to-save-jobs-of-48-now-workingon-school-lunches.html | Pact to Save Jobs Of 48 Now Working On School Lunches | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/paris-leftists-and-police-clash-over-rightist-rally.html | Paris Leftists and Police Clash Over Rightist Rally | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/law-on-sexlabeled-job-ads-is-upheld.html | Law on Sexâ€¦â€¦â€™Labeled Job Ads Is Upheld | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/lithium-found-to-aid-some-alcoholics-2-studies-conducted.html | Lithium Found to Aid Some Alcoholics | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/louis-r-menagh-expresident-of-prudential-insurance-dies.html | Louis R. Menagh, Exâ€¦â€¦â€™President Of Prudential Insurance, Dies | True | | 2001-08-03 | RE0000846881 | B00000847179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/leo-marder.html | LEO MARDER | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/pop-music-inquiry-broadened-by-us-columbia-records-dealings.html | POP MUSIC INQUIRY BROADENED BY US. | True | By Grace Lichtenstein | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/city-relief-reform-called-myth-cost-rise-cited.html | City Relief Reform Called Myth | True | By Edward C. Burks | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/edgar-woog-an-organizer-of-swiss-communist-party.html | Edgar Woog, an Organizer Of Swiss Communist Party | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/advertising-halt-for-mobil-gas-volkswagen-ad-criticized-new.html | Advertising Halt for Mobil Gas | True | By Philip H. Dougherty | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/the-proceedings-in-the-un-today-security-council-general-assembly.html | The Proceedings In the U.N. Today | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-denies-killinghealth-aid-to-poor.html | U.S. DENIES KILLING HEALTH AID TO POOR | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-broadens-inquiry-on-pop-music.html | U.S. Broadens Inquiry on Pop Music | True | By Grace Lichtenstein | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/school-and-library-budgets-voted-in-4-places-in-nassau.html | School and Library Budgets Voted in 4 Places in Nassau | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/state-welferework-law-upheld-by-us-high-court.html | State Welfareâ€Â¢Work Law Upheld by U.S. High Court | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/mayer-advances-in-ncaa-tennis-reaches-semifinals-with-fisher-kreiss.html | MAYER ADVANCES IN N.C.A.A. TENNIS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/the-nixon-brezhnevpromises.html | The Nixon Brezhnev Promises | True | By James Reston | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/samuels-asks-state-aid-for-election-campaigns.html | Samuels Asks State Aid For Election Campaigns | True | By Thomas P. Ronan | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/werblin-expects-bond-issue-in-week-underwriters-doubt-it268million.html | Werblin Expects Bond Issue in Week | True | By Richard Phalon Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-and-soviet-pledge-speedupin-arms-parley-president-accepts.html | U.S. AND SOVIET PLEDGE SPEEDâ€Â¢UP IN ARMS PARLEY | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/badillo-explains-talk-with-biaggi-says-he-only-asked-if-rival-was.html | BADILLO EXPLAINS TALK WITH BIAGGI | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/6month-high-reached-corporation-borrowings-in-city-advance-to-a.html | 6â€Â¢Month High Reached | True | By John H. Allan | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/50-hours-of-volleyball.html | 50 Hours of Volleyball | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/return-of-astronauts.html | Return of Astronauts | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/5-decisions-by-54-burger-opinions-say-local-standards-onprurience.html | 5 DECISIONS BY 6â€Â¢4 | True | By Warren Weaver Jr. Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/jet-with-153-passengers-slips-into-mud-at-kennedy.html | Jet With 153 Passengers Slips Into Mud at Kennedy | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/3-character-witnesses-testify-in-turner-trial.html | 3 Character Witnesses Testify in Turner Trial | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/raped-wife-kills-attacker-as-he-threatens-children.html | Raped Wife Kills Attacker As He Threatens Children | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/4-seized-as-heads-of-drug-boutique-accused-of-selling-heroin-out-of.html | 4 SEIZED AS HEADS OF DRUG BOUTIQUE | True | By Morris Kaplan | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/british-land-co-unit-to-makeoffer-for-uris-buildings-stock.html | British Land Co. Unit to Make Offer for Uris Buildings Stock | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/money-yes-ethics-no.html | Money Yes, Ethics No | True | By Tom Wicker | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/manhattanvilles-head-presents-resignation.html | Manhattanville's Head Presents Resignation | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/ordering-of-goodsup-in-april-and-may-profits-for-quarter-in-a.html | Ordering of Goods Up in April and May | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/rock-and-racing-like-wow-man-red-smith-promotional-coup-a-touch-of.html | Red Smith | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/agreement-reached-in-strike-by-writers.html | AGREEMENT REACHED IN STRIKE BY WRITERS | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-request-halts-trading-in-soybeans-shortage-of-protein-supplies.html | U.S. Request Halts Trading in Soybeans | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/mills-joins-henderson-state.html | Mills Joins Henderson State | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/reform-jews-urge-a-completeamnesty-for-war-resisters.html | Reform Jews Urge A Complete Amnesty For War Resisters | True | By Irving Spiegel Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/more-banks-lift-prime-interest-rates-continue-climb-new-bond-issues.html | More Banks Lift Prime | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/chris-evert-is-upset-in-london-tennis-miss-heldman-wins-metrevdi.html | Chris Evert Is Upset in London Tennis | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/miss-laurer-takes-lead-in-womens-college-golf-miss-laurer-takes.html | Miss Laureläë3Ã„Ã´ Takes Lead In Women's College Golf | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/ousted-midshipman-sues-for-b-s-degree-air-force-loses-suit-hearing.html | Ousted Midshipman Sues for B.S. Degree | True | By Linda Greenhouse | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/house-unit-defies-nixon-over-funds-appropriations-panel-backs.html | HOUSE UNIT DEFIES NIXON OVER FUNDS | True | By Richard L Madden Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/donn-barber.html | DONN BARBER | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/collapsing-pennsy.html | Collapsing Pennsy | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/national-steel-studying-soviet-aluminum-process-aluminum-process-in.html | National Steel Studying Soviet Aluminum Process | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/us-lists-outlay-on-2-nixon-homes-government-says-it-spent-nearly.html | U.S. LISTS OUTLAY ON 2 NIXON HOMES | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/walter-amberg-85-an-inventor-is-dead.html | WALTER AMBERG, 85, AN INVENTOR, IS DEAD | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/nbc-asks-reversal-of-ruling-in-fairness-case-plans-test-case.html | N.B.C. Asks Reversal of Ruling in äë3Ã„Ã´Fairnessäë3Ã„Ã´ Case | True | By John J. O'Connor | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/atronauts-set-to-return-today-pacific-splashdown-to-end-record.html | ASTRONAUTS SET TO RETURN TODAY | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/frederick-e-bell-79862751.html | FREDERICK E. BELL | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/sports-news-briefs-jersey-gets-into-title-act-greig-rescues-england.html | Sports News Briefs | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index FRIDAY, JUNE 22, 1973 | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/weicker-defends-deans-right-to-tell-his-story-on-watergate.html | Weicker Defends Dean's Right To Tell His Story on Watergate | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/midshipman-sues-to-obtain-degree-was-asked-to-quit-after-he-became.html | MIDSHIPMAN SUES TO OBTAIN DEGREE | True | By Linda Greenhouse | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/senator-seeks-elimination-of-stock-certificates.html | Senator Seeks Elimination Of Stock Certificates. | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/senator-seeks-eliminationof-stock-certificates.html | Senator Seeks Elimination Of Stock Certificates | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/metropolitan-briefs-city-police-honorslain-colleague-4-said-to-run.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/commodity-price-index-up-08-from-wedkago-level.html | Commodity Price Index Up 0.8 From Weekäë3Ã„Ã´s Ago Level | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/liberalg-op-entente-a-growing-alliance-cooperation-denied-siphoning.html | Liberaläë3Ã„Ã´G.O.P. Entente: A Growing Alliance | True | By Frank Lynn | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/excerpts-from-pornography-opinions-miller-v-california-opinion-by.html | Excerpts From Pornography Opinions | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/lake-morale-dips-as-water-goes-up-troubles-quickly-gone-record-high.html | Lake Morale Dips As Water Goes Up | True | By William K. Stevens Special to The New York Times | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/a-nixon-anniversary-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-22 | 1973-06-22 | https://www.nytimes.com/1973/06/22/archives/harry-marsh-85-welfare-official-la-cuardias-commissioner-is.html | HARRY MARSH, 85, WELFARE OFFICIAL | True | | 2001-08-03 | RE0000846881 | B00000847179 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mrs-cooperstein-wins-in-golf-mrs-straub-beaten-on-37th-hole-for-wma.html | Mrs. Cooperstein Wins in Golf | True | By Deane McGowen Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/article-5-no-title-eurocurrency-volume-money-lent-to-poorer.html | Bank Says Poor Nations Invest Loans in Europe | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/border-service-accused-of-discriminatory-policy.html | Border Service Accused Of Discriminatory Policy | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mercedes-recalls-cars.html | Mercedes Recalls Cars | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/us-steel-told-to-clean-up.html | U.S. Steel Told to Clean Up | True | | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mets-win-54-to-stop-slide-stone-fans-stargell-mets-win-by-54end.html | Mets Win, 5â€šÃ„Â¨4, to Stop Slide | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/not-a-bridge-but.html | Not A Bridge but... | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/3-astronauts-fit-as-mission-ends-return-from-earth-orbit-to-perfect.html | 3 ASTRONAUTS FIT AS MISSION ENDS | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/dining-out-in-new-jersey-pastries-are-tempting.html | Dining Out in New Jersey | True | By Jean Hewitt | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/haiphong-harbor-is-declared-safe-for-ships-by-u-s.html | Haiphong Harbor Is Declared Saf e For Ships by U. S. | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/soggy-musiclovers-pay-tribute-to-casals-in-the-park-maestro-speaks.html | Soggy Musicâ€šÃ„Â¨Lovers Pay Tribute to Casals in the Park | True | By Paul L Montgomery | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/experts-agree-prosecutions-will-rise-but-differ-on-the-overall.html | Experts Agree Prosecutions Will Rise, But Differ on the Overâ€šÃ„Â¨all Impact | True | By Lesley Oelsner | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/new-formula-for-records.html | New Formula for Records | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/marilyn-publisher-will-release-book.html | â€šÃ„Â²MARILYNâ€šÃ„Â´ PUBLISHER WILL RELEASE BOOK | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/hockey-transactions-national-league-world-association.html | Hockey Transactions | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/a-tenor-sings-and-a-cellist-listens-casals-in-audience-as-pavarotti.html | A Tenor Sings and a Cellist Listens | True | By Donal Henahan | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/sports-today-baseball-football-golf-harness-racing-swimming-tennis.html | Sports Today | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/howe-and-sons-a-2million-firm-dave-anderson-the-chair-on-the-ice.html | Dave Anderson | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/excerpts-from-the-proposals-for-the-european-security-conference.html | Excerpts From the Proposals for the European Security Conference Next Month | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/u-s-cancels-a-flight-to-hanoi-communists-wont-sign-forms.html | U.S. Cancels a Flight to Hanoi; Communists Won't Sign Forms | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/the-master-of-oslo-in-covers-books-of-the-times-extended-analyses.html | Books of The Times | True | By John Canaday; | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/workmens-compensation-held-to-need-shift-to-state-courts.html | Workmen's Compensation Held To Need Shift to State Courts | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/newport-jazzfestival-newyork.html | Newport JazzFestival NewYork | True | By Michael T. Kaufman | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/bernard-bergen.html | BERNARD BERGEN | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/stress-on-trust-both-promise-to-avoid-provocations-that-could-bring.html | STRESS ON TRUST; Both Promise to Avoid Provocations That Could Bring War | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/us-clarifies-its-policy-on-canadian-oil-need-must-be-demonstrated.html | U.S. Clarifies Its Policy on Canadian Oil | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mayer-and-ramirez-advance-to-final-of-n-c-a-a-tennis.html | Mayer and Ramirez Advance To Final of N.C. A. A. Tennis | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/kresge-may-becompelled-to-open-fewer-kmarts.html | Kresge May Be Compelled To Open Fewer Kâ€šÃ„Â¨Marts | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/sports-news-briefs-new-zealand-replies-forcefully-us-men-beat.html | Sports News Briefs | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/energy-czar-choice.html | Energy â€šÃ„Â²Czarâ€šÃ„Â´ Choice | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/academic-tenure-is-ended-at-bloomfield.html | Academic Tenure Is Ended at Bloomfield | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/us-ban-lifted-on-g-e-plan-engine-production-with-company-in-france.html | U.S. Ban Lifted on G. E. Plan | True | By Clyde H. Farnsworth Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/confusing-reports-on-burundi-stall-action-by-un-needs-would-be-seen.html | Confusing Reports on Burundi Stall Action by U.N. | True | By Kathleen Teltsch Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/philadelphias-head-of-police-is-citedfor-civil-contempt.html | Philadelphia's Head Of Police Is Cited For Civil Contempt | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/brush-fire-reward-offered.html | Brush Fire Reward Offered | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/breznev-yet-to-win-main-goals-of-visit-conditions-are-sought.html | Brezhnev Yet to Win Main Goals of Visit | True | By Hedrick Smith Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/experts-agree-prosecutions-will-risebut-differ-on-the-overall.html | Experts Agree Prosecutions Will Rise, But Differ on the Overâ€šÃ„Â¨all Impact | True | By Lesley Oelsner | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/power-agency-to-yield-secret-data.html | Power Agency to Yield Secret Data | True | By Eileen Shanahan Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/sullivan-assails-us-plan-on-autos-says-the-pollution-agencys.html | SULLIVAN ASSAILS U.S. PLAN ON AUTOS | True | By Walter H. Waggoner Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/harp-devotees-pay-homage-to-storied-instrument-rivalries-renewed.html | Harp Devotees Pay Homage to Storied Instrument | True | By Richard J. H. Johnston Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/secret-lists-of-early-donors-to-nixon-on-way-to-prosecutors-extent.html | Secret Lists of Early Donors to Nixon on Way to Prosecutors | True | By Anthony Ripley Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/miss-brohard-is-bride.html | Miss Brohard Is Bride | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/ge-seeking-to-join-suit-as-defendant-for-aec.html | G.E. Seeking to Join Suit As Defendant for A.E.C. | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/nixon-to-meet-french-aide-to-discuss-atlantic-alliance.html | Nixon to Meet. French Aide To Discuss Atlantic Alliance | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/southland-corp-will-close31-barricini-lofts-units.html | Southland Corp., Will Close 31 Barricini, Loft's Units | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/8-democrats-in-house-bidharlow-put-stock-in-trust.html | 8 Democrats in House Bid Harlow Put Stock in Trust | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/the-goldman-band-gets-breezy-startfor-park-concerts.html | The Goldman Band Gets Breezy Start For Park Concerts | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/workers-on-welfare.html | Workers on Welfare | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/delury-says-any-pension-cutswould-prompt-wage-demands-we-will.html | DeLury Says Any Pension Cuts Would Prompt Wage Demands | True | By Alfonso A. Narvaez | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/decisions-protested-by-nations-media.html | Decisions Protested by Nation's Media | True | By Eric Pace | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/two-bronx-judges-sworn.html | Two Bronx Judges Sworn | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/merrill-lynch-is-charged-with-fraud-by-the-s-e-c-sec-charges-fraud.html | Merrill Lynch Is Charged With Fraud by the S. E. C. | True | By Michael C. Jensen | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/a-classmate-remembers-and-others-share-their-later-thoughts-on-mr.html | A Classmate Remembers... | True | By Kenneth Schlossberg | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/cemetery-union-defies-orderand-continues-work-stoppage-new-order.html | Cemetery Union Defies Order And Continues Work Stoppage | True | By Damon Stetson | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/amtrak-scores-penn-centrals-reports.html | Amtrak Scores Penn Central's Reports | True | By Richard Witkin | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/amex-stocks-dip-in-heavy-trading-counter-issues-show-gain-in-an.html | AMEX STOCKS DIP IN HEAVY TRADING | True | By James J. Nagle | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/james-william-morris.html | JAMES WILLIAM MORRIS | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/senator-suggests-wider-nasd-role-williams-favors-diminishing-stock.html | SENATOR SUGGESTS WIDER N.A.S.D. ROLE | True | By Vartanig G. Vartan Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/hudson-bay-mining-makes-bid-for-western-decalta-petroleum-michigan.html | Hudson Bay Mining Makes Bid For Western Decalta Petroleum | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/article-3-no-title-basketball-transactions.html | Basketball Transactions | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/78-boycott-wimbledon-nastase-seeded-no-1-rumanian-gains-queens.html | 78 Boycott Wimbledon; Nastase Seeded No. | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/franklin-stores-names-head-i.html | Franklin Stores Names Head | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/legacy-of-peronism.html | Legacy of Peronism | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/proving-flight-wins-jump-class-chapot-pilots-gelding-in-rain-at.html | PROVING FLIGHT WINS JUMP CLASS | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/equity-financing.html | Equity Financing | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/crisis-center-studied-in-coed-slaying-new-clues-uncovered-many.html | â€šÃ‚Â²Crisis Centerâ€šÃ‚Â´ Studied in Coed Slaying | True | By Lacey Fosburgh Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/opening-day-for-recreation-area.html | Opening Day for Recreation Area | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/man-drowns-saving-wife.html | Man Drowns Saving Wife | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/world-court-asks-paris-to-halt-tests-two-letters-from-france.html | World Court Asks Paris to Halt Tests | True | | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/pope-assails-church-discipline-while-stressing-a-world-role.html | Pope Assails Church Discipline While Stressing a World Role | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/blackout-in-queens-area.html | Blackout in Queens Area | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/agenda-for-europe-talks-approved-by-33-nations-33-nations-back.html | Agenda for Europe Talks Approved by 33 Nations | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/criticism-voicedon-jetport-plan-midhudson-civic-leaders-cite-impact.html | CRITICISM VOICED ON JETPORT PLAN | True | By Robert Lindsey Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/race-ruling-called-pattern-for-north-official-actions-cited.html | Race Ruling Called Pattern for North | True | By Evan Jenkins Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/article-4-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/some-stores-here-i-raise-food-prices-higher-than-ceiling-some.html | Some Stores Here Raise Food Prices Higher Than Ceiling | True | By Will Lissner | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/baseball-transactions-american-league-national-league.html | Baseball Transactions | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/jesse-gray-is-evicted-for-not-paying-rent.html | Jesse Cray Is Evicted For Not Paying Rent | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/east-of-the-ostpolik-foreign-affairs.html | East Of the Ostpolik | True | By C. L. Sulzberger | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/cartons-of-coupons-waiting-for-a-chance-at-redemption-her-efforts-a.html | Cartons of Coupons Waiting For a Chance at Redemption | True | By Jennifer Carden | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/rain-cuts-short-u-sjet-raids-on-rebel-positions-in-cambodia.html | Rain Cuts Short U.S Jet Raids On Rebel Positions in Cambodia | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/dance-anthony-company.html | Dance: Anthony Company | True | By Anna Kisselgoff | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/agenda-for-europe-talks-approved-by-33-nations.html | Agenda for Europe Talks Approved by 33 Nations | True | By Craig R. Whitney Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/3million-suit-for-slander-filed-against-billy-graham.html | $3â€‹Ã¢Â€Million Suit for Slander Filed Against Billy Graham | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/general-instrument-lifts-profit-591-koehring-company-reasons-for.html | General Instrument Lifts Profit 59.1% | True | By Clare M. Reckert | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/house-approves-19billion-bill-plan-includes-urban-funds-opposed-by.html | HOUSE APPROVES $19â€‹Ã¢Â€B1111011 BILL | True | By Richard L. Madden Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/antipollution-charade-drastic-proposals-by-the-epa-an-unusual.html | Antipollution Charade: Drastic Proposals by the E.P.A. | True | By Gladwin Hill | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/students-satirize-thai-chiefs-but-government-isnt-amused.html | Students Satirize Thai Chiefs But Government Isn't Amused | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/centurys-envoy-captures-sprint-at-hollywood-park.html | Century's Envoy Captures Sprint at Hollywood Park | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/judge-bans-artist-salant-in-protest.html | JUDGE BANS ARTIST; SALANT IN PROTEST | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mccord-says-he-a-alerted-c-ato-scapegoat-plan-in-breakin.html | McCord Says He Alerted C.I.A. To Scapegoat Plan in Breakâ€‹Ã¢Â€In | True | By Marjorie Hunter Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/chiefjudge-nomination-is-won-by-fuchsberg.html | Chiefâ€‹Ã¢Â€Judge Nomination Is Won by Fuchsberg | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mrs-mitchell-says-husband-aids-nixon.html | MRS. MITCHELL SAYS HUSBAND AIDS NIXON | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/news-summary-and-indev-the-major-events-of-the-day-international.html | News Summary and Index | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/appollos-lose-in-soccer.html | Apollos Lose in Soccer | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/2-sealink-victims-decided-to-rejectan-escape-attempt.html | 2 Seaâ€‹Ã¢Â€Link Victims Decided to Reject An Escape Attempt | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/educational-post-filled.html | Educational Post Filled | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/bloomfield-college-panel-ends-academic-tenure-financial-needs-cited.html | Bloomfield College Panel Ends Academic Tenure | True | By Gene I. Maeroff Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/heart-drug-may-aid-narcotics-addicts.html | Heart Drug May Aid Narcotics Addicts | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/paris-is-clearing-away-debrisof-clash-of-leftists-with-police.html | Paris Is Clearing Away Debris Of Clash of Leftists With Police | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/a-bill-to-preserve-the-tidal-wetlandssigned-by-governor.html | A Bill to Preserve The Tidal Wetlands Signed by Governor | True | | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/23-die-in-argentine-bus.html | 23 Die in Argentine Bus | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/23-are-charged-in-shrimp-theft-accused-of-taking-100000-in-sea-food.html | 23 ARE CHARGED IN SHRIMP THEFT | True | By Morris Kaplan | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/rain-and-fog-mar-hudson-cruise-for-handicapped.html | Rain and Fog Mar Hudson Cruise for Handicapped | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/cbs-tv-to-study-charges-of-payolaat-disk-subsidiary.html | C.B.S. TV to Study Charges of Payola At Disk Subsidiary | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/staats-says-haig-is-violating-law-controller-general-reportshis.html | STARTS SAYS HAIG IS VIOLATING LAW | True | By Linda Charlton Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/insurer-gets-new-chief-officer-people-and-business.html | People and Business | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/rev-cyril-r-delaney.html | REV. CYRIL R. DELANEY | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/army-chooses-two-in-helicopter-test.html | ARMY CHOOSES TWO IN HELICOPTER TEST | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/summer-programs-setfor-thousands-in-city-high-school-notes.html | High School Notes | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/excerpts-from-remarks-by-brezhnev-process-to-continue.html | Excerpts From Remarks by Brezhnev | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/stocks-advance-then-fall-back-1904point-surge-in-first-half-hour-is.html | STOCKS ADVANCE, THEN FALL BACK | True | By Alexander R. Hammer | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/horsemen-debate-artificial-breeding-the-rules-differ-an-economic.html | Horsemen Debate Artificial Breeding | True | By Steve Cady | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mrs-albert-d-mizzy.html | MRS. ALBERT D. MIZZY | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/rain-and-tickets-plague-drivers-downpour-snarls-traffic-crackdown.html | RAIN AND TICKETS PLAGUE DRIVERS | True | By Frank J. Prial | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/festival-highlights-wheres-and-whens.html | Festival Highlights: Wheres and Whens | True | By John S. Wilson | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/boac-posts-a-profit-for-its-atlantic-routes.html | B.O.A.C. Posts a Profit For Its Atlantic Routes | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/railways-in-3-national-regions-to-ask-freightrate-increases-senate.html | Railways in 3 National Regions To Ask Freightâ€šÃ„Ã´Rate Increases | True | By Robert E. Bedingfield | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mets-win-54-to-stop-slide.html | Mets Win, 5â€šÃ„Ã´4, to Stop Slide | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/peron-aides-under-fire-from-left-wing-of-party-overtures-to.html | Peron Aides Under Fire From Left Wing of Party | True | By Jonathan Kandell Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/aide-said-to-urgenixon-to-oust-2-petersen-reportedly-asked.html | AIDE SAID TO URGE NIXON TO OUST 2 | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/kennedy-wants-rent-curb.html | Kennedy Wants Rent Curb | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/stockholdings-of-insiders.html | Stockholdings Of Insiders | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/energy-czar-choice-79863177.html | Energy â€šÃ„Â²Czarâ€šÃ„Â´ Choice | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/key-to-the-mint2length-winner-rokebyace-returns240-in-4horse.html | KEY TO THE MINT 2â€šÃ„Â´LENGTH WINNER | True | By Joe Nichols | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/miss-blalocks-suspension-ruled-antitrust-violation.html | Miss Blalock's Suspension Ruled Antitrust Violation | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/royal-preparation-notes-on-people.html | Notes on People | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/senate-votes-financing-bankfor-us-agencies-borrowing.html | Senate Votes Financing Bank For U.S. Agenciesâ€šÃ„Â´ Borrowing | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/aid-barred-to-industrial-park-over-votebuying.html | Aid Barred to Industrial Park Over Voteâ€šÃ„Â´Buying | True | By Lawrence Fellows Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/stage-brass-butterfly-shaw-festival-offers-play-by-golding-the-cast.html | Stage: â€šÃ„Â²Brass Butterflyâ€šÃ„Â´ | True | By Clive Barnes Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/officers-bullet-wasnt-fatal-one-cawley-reports-on-slaying-of-harlem.html | OFFICER'S BULLET WASN'T FATAL ONE | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/new-jersey-briefs-tax-man-sentenced-for-not-filing-6-union-leaders.html | New jersey Briefs | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/lomenzo-is-cleared-by-inquiry-on-role-in-award-to-contractor.html | Lomenzo Is Cleared by Inquiry On Role in Award to Contractor | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/from-the-bombmastergeneral-observer.html | From the Bombmasterâ€šÃ„Â°General | True | By Russell Baker | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/brother-held-in-apparent-mercy-killing.html | Brother Held in Apparent Mercy Killing | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/old-tires-can-keep-rolling-onas-swings-shop-talk.html | SHOP TALK | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/rhodesia-hangs-three-blacks-found-guilty-in-weapons-case.html | Rhodesia Hangs Three Blacks Found Guilty in Weapons Case | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/perots-concern-given-state-job-computer-company-to-plan-welfare.html | PEROT'S CONCERN GIVEN STATE JOB | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/team-tennis-league-set-for-16city-competition-playoff-planned-too.html | Team Tennis League Set For 16â€šÃ„Â°City Competition | True | By Gerald Eskenazi | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/3-networks-to-telecast-dean-at-senate-inquiry.html | 3 Networks to Telecast Dean at Senate Inquiry | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/tickets-available-for-some-events-listing-of-phones.html | Tickets Available For Some Events; Listing of Phones | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/soviet-increasingoutput-of-fodder-it-uses-petroleum-to-grow-single.html | SOVIET INCREASING OUTPUT OF FODDER | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mrs-haggin-married.html | Mrs. Haggin Married | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/un-admission-of-2-germany sapproved-by-security-council-un-council.html | U.N. Admission of 2 Germanys Approved by Security Council | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/decisions-protested-by-nations-media-decisions-on-obscenity.html | Decisions Protested by Nation's Media | True | By Eric Pace | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/bridge-worries-in-duplicate-play-top-cares-in-team-games-600-scored.html | Bridge: Worries in Duplicate Play Top Cares in Team Games | True | By Alan Truscott | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/antiallende-ad-brings-shutdown-of-a-chilean-paper.html | Antiâ€šÃ„Â°Allende Ad Brings Shutdown of a Chilean Paper | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/football-transactions.html | Football Transactions | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/yankees-subway-and-city-traffic-turn-back-tigers-detroit-loses-54.html | YANKEES, SUBWAY AND CITY TRAFFIC TURNBACK TIGERS | True | By Joseph Durso | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/people-in-sports-parent-returns-to-nhl.html | People in Sports: Parent Returns to N.H.L. | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/roundup-no-692-putsaaron-22-behind-ruth-american-league-national.html | Roundup: No. 692 Puts Aaron 22 Behind Ruth | True | By Al Harvin | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/increase-predictedin-cotton-demand.html | INCREASE PREDICTED IN COTTON DEMAND | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/talk-by-brezhnev-he-tells-businessmen-trade-growth-will-aid-both.html | TALK BY BREZHNEV | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/business-briefs-7-34-prime-rate-is-now-general-british-lending-rate.html | Business Briefs | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/dean-witter-posts-sharp-drop-in-net-for-fiscal-quarter.html | Dean Witter Posts Sharp Drop in Net For Fiscal Quarter | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/leahy-triedacupuncture-in-his-struggle-to-survive-winning-was.html | Leahy Tried Acupuncture In His Struggle to Survive | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/employment-picture-brightens-in-nassau-and-suffolk-counties.html | Employment Picture Brightens In Nassau and Suffolk Counties | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/bonus-measure-backed.html | Bonus Measure Backed | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/videotape-trialheld-in-vermont-jurors-hear-case-without-the.html | VIDEOTAPE TRIAL HEED IN VERMONT | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/west-germans-dominate-downstream-canoe-events.html | West Germans Dominate Downstream Canoe Events | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/dollar-in-europe-continues-to-slip-hits-new-low-in-germany.gold.html | DOLLAR IN EUROPE CONTINUES TO SLIP | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/pipeline-funds-opposed.html | Pipeline Funds Opposed | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/stewart-mills-reid-marriesvivian-green-in-the-suburbs.html | Stewart Mills Reid Marries Vivian Green in the Suburbs | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/james-h-noonan.html | JAMES H. NOONAN | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/woman-who-joined-the-marines-best-musicians-official-performance.html | Woman Who Joined the Marines | True | By Diane Henry Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/housewives-planning-retail-boycott-in-us.html | Housewives Planning Retail Boycott in U.S. | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/last-scott-crew-member-on-antarctic-voyage-dies.html | Last Scott Crew Member On Antarctic Voyage Dies | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/duke-power-plans-appeal.html | Duke Power Plans Appeal | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/tickets-available-for-some-events.listing-of-phones.html | Tickets Available For Some Events; Listing of Phones | True | | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/judge-denies-plea-for-trees.html | Judge Denies Plea for Trees | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/white-house-lists-questions-for-dean.html | WHITE HOUSE LISTS QUESTIONS FOR DEAN | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/tougher-smut-laws-foreseen-in-city-area-the-courts-rulings-plan-to.html | Tougher Smut Laws Foreseen in City Area | True | By Robert D. McFadden | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/yankees-subway-and-city-traffic-turn-back-tigers.html | YANKEES, SUBWAY AND CITY TRAFFIC TURN BACK TIGERS | True | By Joseph Durso | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/text-of-accord-on-avoiding-atomic-war-article-ii-article-v-article.html | Text of Accord on Avoiding Atomic War | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/letters-to-the-editor-airpollution-control-at-a-price-we-can-afford.html | Letters to the Editor | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/guide-going-out.html | GOING OUT Guide | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/fezler-posts-65-for-132-and-4shot-lead-miller-tied-for-3d-fezler.html | Fezler Posts 65 for 132 and 4â€šÃ„Â¶Shot Lead | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/pentagon-shifts-35-menfrom-ceremonial-guard.html | Pentagon Shifts 35 Men From Ceremonial Guard | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/yablonski-case-motion-field.html | Yablonski Case Motion Filed | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/moyerss-journal-and-2-other-showskept-on-public-tv.html | Moyers's. â€šÃ„Â²Journalâ€šÃ„Â´ And 2 Other Shows Kept on Public TV | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/6-us-jews-in-soviet-say-they-are-held-at-airport.html | 6 U.S. Jews in Soviet Say They Are Held at Airport | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/antiques-duck-decoys.html | Antiques: Duck Decoys | True | By Rita Reif Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/did-president-make-the-right-choice-wine-talk-a-high-percentage.html | WINE TALK | True | By Frank J. Prial | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/talk-by-brezhnev.html | TALK BY BREZHNEV | True | By Philip Shabecoff Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/florence-ehrhart.html | FLORENCE EHRHART | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/one-abortion-to-four-births.html | One Abortion to Four Births | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/excerpts-from-kissinger-briefing-on-ussoviet-plan-to-avert-nuclear.html | Excerpts From Kissinger Briefing on U.S.â€šÃ„Â²Soviet Plan to Avert Nuclear Clash | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/energy-job-reported-going-to-gov-love.html | Energy Job Reported Going to Gov. Love | True | By R. W. Apple Jr. Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/tv-review-underwater-exploits-on-channel-5-tonight.html | TV Review | True | By Howard Thompson | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/peter-klemm-weds-miss-joan-m-levy.html | Peter Klemm Weds Miss Joan M. Levy | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/stress-on-trust-both-promise-to-avoid-provocations-thatcould-bring.html | STRESS ON TRUST | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/chess-korchnoi-takes-pawn-game-and-keeps-interzonal-lead.html | Chess: Korchnoi Takes Pawn, Game And Keeps Interzonal Lead | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/badillo-modifies-earlier-standon-backing-beame-if-he-loses-noonhour.html | Badillo Modifies Earlier Stand On Backing Beame if He Loses | True | By Thomas P. Ronan | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/article-1-no-title-marking-french-revolution.html | Pompidou and Brandt Emphasize Unity | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/list-of-us-businessmen-invited-to-brezhnev-talk-brezhnevs-tv-speech.html | List of U.S. Businessmen Invited to Brezhnev Talk | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/proposal-to-enlarge-grand-canyon-national-park-is-criticized-at.html | Proposal to Enlarge Grand Canyon National Park Is Criticized at Senate Hearing | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/irving-broude-dies-music-publisher-63.html | IRVING BROUDE DIES; MUSIC PUBLISHER, 63 | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/mdonalds-wins-in-lottery-case-ftc-absolves-concern-of-sweepstakes.html | M'DONALD'S WINS IN LOTTERY CASE | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/us-court-denies-delay-in-standards-for-mattresses.html | U.S. Court Denies Delay In Standards for Mattresses | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/newport-jazz-festival-new-york-jazzmen-get-it-all-together-for-10.html | Newport JazzFestiva Newyork | True | By Michael T. Kaufman | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/seoul-shifting-policy-on-un-entry-wont-oppose-admission-with-north.html | Seoul, Shifting Policy on U.N. Entry, Won't Oppose Admission With North | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/josef-zimanich.html | JOSEF ZIMANICH | True | | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/salesman-for-soviet-nikolai-semyonovich-patolichev-a-child-of-the.html | Salesman for Soviet Nikolai Semyonovich Patolichev | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/for-the-visitors-a-sceneright-out-of-the-westerns-a-kiss-for-2.html | For the Visitors, a Scene Right Out of the Westerns | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/some-stores-here-raise-food-priceshigher-than-ceiling-some-stores.html | Some Stores Here Raise Food Prices Higher Than Ceiling | True | By Will Lissner | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/astronauts-back-weak-and-wobbly-return-from-earth-orbit-to-perfect.html | ASTRONAUTS BACK, WEAK AND WOBBLY | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/a-pioneer-coach-new-jersey-sports.html | New Jersey Sports | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/crangle-denies-improper-filings-campaign-data-sent-in-he-replies-to.html | CRANGLE DENIES IMPROPER FILING | True | By Francis X. Clines | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/un-admission-of-2-germanys-approved-by-security-council-u-n-council.html | U.N. Admission of 2 Germanys Approved by Security Council | True | By Robert Alden Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/semkiw-wins-title-in-junior-shot.html | SEMKIW WINS TITLE IN JUNIOR SHOTâ€šÃ„Â¨PUT | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/merrill-lynch-is-charged-with-fraud-by-the-sec-sec-charges-fraud-by.html | Merrill Lynch Is Charged With Fraud by the S. E. C. | True | By Michael C. Jensen | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/screen-simplicity-marks-soviet-films-in-festivalfive-premieres-held.html | Screen: Simplicity Marks Soviet Films in Festival;Five Premieres Held at Little Carnegie Collective-Farm Tale Is Among Features | True | By Roger Greenspun | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/ethics-for-superpowers.html | Ethics for Superpowers | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/j-h-butler.html | J. H. BUTLER | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/sister-alice-howland.html | SISTER ALICE HOWLAND | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/firestone-reaches-3year-agreementto-end-brief-strike.html | Firestone Reaches 3â€šÃ„Â¨Year Agreement To End Brief Strike | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/exmissionary-dies-at-100.html | Exâ€šÃ„Â¨Missionary Dies at 100 | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/sutton-throws-his-hatinto-77-mayoral-ring.html | Sutton Throws His Hat Into â€šÃ„Â¨77 Mayoral Ring | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/progress-is-seenon-soviet-credit-banks-seek-better-terms-in-first.html | PROGRESS IS SEEN ON SOVIET CREDIT | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/article-6-no-title.html | The winning New Jersey daily lottery number yesterday was: | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/e-le-roy-finch-84-auditor-is-dead-former-times-official-led-savings.html | E. LE ROY FINCH, 84, AUDITOR, IS DEAD | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/gop-county-leader-is-ousted-on-si-despite-marchi-backing-weakness.html | G.O.P. County Leader Is Ousted On S.I. Despite Marchi Backing | True | By Steven R. Weisman | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/69-campaign-donor-admits-tax-charge.html | â€šÃ„Â¨69 Campaign Donor Admits Tax Charge | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/weightlifter-is-strangled-as-bar-falls-across-neck.html | Weightlifter Is Strangled As Bar Falls Across Neck | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/naval-academy-fights-suit-on-degree-for-exstudent.html | Naval Academy Fights Suit On Degree for Exâ€šÃ„Â¨Student | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/auto-production-up-by-5300-unitsfrom-a-week-ago.html | Auto Production Up by 5,300 Units From a Week Ago | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/brother-held-for-murder-in-apparent-mercy-killing-brother-charged.html | Brother Held for Murder In Apparent Mercy Killing | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/article-2-no-title-mrs-crockers-67-leads-by-a-stroke.html | MRS. CROCKER'S 67 LEADS BY A STROKE | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/metropolitan-briefs-city-bicentennial-symbol-shown-from-the-police.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/jane-learys-nuptials.html | Jane Leary's Nuptials | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/device-freezes-a-tvpicture-for-viewing-at-leisure-materials-for.html | Device â€šÃ„Â¨Freezesâ€šÃ„Â¨ a TV Picture for Viewing at Leisure | True | By Stacy V. Jones | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/business-protocol-texts-on-chamber-of-commerce-on-office-space.html | Business Protocol Texts | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/23/archives/costa-rican-court-rejects-us-plea-to-return-vesco-costa-rica-court.html | Costa Rican Court Rejects U.S. Plea to Return Vesco | True | | 2001-08-03 | RE0000846885 | B00000847184 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-23 | 1973-06-23 | https://www.nytimes.com/1973/06/archives/mandatory-exhaust-tests-put-off-7-months-by-cahill-were-to-begin.html | Mandatory Exhaust Exhaust Tests Put Off 7 Months by Cahill | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846885 | B00000847184 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/2-boxing-groups-reach-agreement-dual-ratings-slated.html | BOXING GROUPS REACH AGREEMENT | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/the-university-is-of-help-lack-of-concern.html | Music Mailbag | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/something-for-the-crops-to-lean-upon-gardens.html | Gardens | True | By Todd Hunt | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/a-high-school-prom-that-seemed-like-a-posh-society-ball-many-worked.html | A High School Prom That Seemed Like a Posh Society Ball | True | By Robert Mcg. Thomas Jr. Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/beame-stepping-up-drive-in-the-runoff-with-badillo-confidence-of.html | Beame Stepping Up Drive In the Runoff With Badillo | True | By Frank Lynn | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/martha-robinson-wed-to-a-h-sherman.html | Martha Robinson Wed to A. H. Sherman | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/new-team-with-old-mandate-nyc-schools.html | N.Y.C. Schools | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/susan-l-mcglothlin-is-bride-rev-jan-mass-of-elliott-detchon-3d-in.html | Susan L. McGlothlin Is Bride Of Elliott Detchon 3d in Capital | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/archives/pirates-beat-mets-32-on-sanguillen-hit-in-10th-capras-father-dies.html | Pirates Beat Mets, 3â€¢3Ã‚Â¢2, On Sanguillen Hit in 10th | True | By Michael Strauss Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/blacks-and-hispanics-now-exceed-half-of-students-in-essex-197273.html | Blacks and Hispanics Now Exceed Half of Students in Essex | True | By Edward C. Burks Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pace-at-saratoga-to-otaro-hanover-3260-victor-is-clocked-in-157.html | PACE AT SARATOGA TO OTARO HANOVER | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/discount-retailing-of-old-is-recalled-5foot-umbrella-tree-draperies.html | SHOP TALK | True | By June Blum Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/stocks-condition-remains-sluggish-markets-in-review.html | MARKETS IN REVIEW | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/life-signs-by-johanna-davis-183-pp-new-york-atheneum-595.html | Life Signs | True | By Sara Blackburn | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/presidents-in-the-capitol-in-the-nation.html | Presidents in the Capitol? | True | By Tom Wicker | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dean-lawyers-indicate-strategy-representing-dean-i-voted-for-him.html | Dean Lawyers Indicate Strategy | True | By Douglas E. Kneeland Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/myths-and-realities-of-wall-street-the-five-myths.html | Myths and Realities of Wall Street | True | By Frank A. Weil | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/austen-gray-jr-plans-to-marry-lynn-merrill.html | Austen Gray Jr. Plans to Marry Lynn Merrill | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pope-opens-vatican-gallery-of-modern-art-holding-600-works-borgia.html | Pope Opens Vatican Gallery of Modern Art Holding 600 Works | True | By Paul Hofmann Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/australia-and-philippines-set-easier-visa-procedures.html | Australia and Philippines Set Easier Visa Procedures | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/leonia-pondering-housing-for-aged.html | Leonia Pondering Housing for Aged | True | By Martin Gansberg Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-bartender-joins-the-battle-against-alcoholism-hard-about-course.html | A Bartender Joins the Battle Against Alcoholism | True | By Alice Murray Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cody-homes-maybe-razed.html | Cody Homes May Be Razed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/state-hearing-on-dr-jacobson-delayed-until-next-september.html | State Hearing on Dr. Jacobson Delayed Until Next September | True | By Jane E. Brody | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dreams-of-victory-victory-victory.html | Dreams Of Victory; By Ellen Conford. Illustrated by Gail Rockwell. 121 pp. Boston: Little, Brown & Co. $4.95. (Ages 9 to 13) | True | By Jane Langton | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/canucks-name-laycoe.html | Canucks Name Laycoe | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/fbi-informer-is-linked-to-rightwing-violence-antipoverty-program.html | F.B.I. Informer Is Linked to Rightâ€¢3Ã‚Â¢Wing Violence | True | By Steven V. Roberts Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/if-its-instant-is-it-bad-television.html | Television | True | By John J. O'Connor | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/criminals-at-large-authors-query.html | Criminals At Large | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/renee-p-knapp-is-bride-of-peter-collins.html | Renee P. Knapp Is Bride of Peter Collins | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/big-concerns-face-check-of-profits-cost-of-living-council-and-irs.html | BIG CONCERNS FACE CHECK OF PROFITS | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/detroits-dilemma-gas-hogs-or-fuel-savers-sales-show-influence-of.html | Detroit's Dilemma. Gas Hogs or Fuel Savers | True | By William D. Smith | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/picatinny-arsenal-undergoes-change.html | Picatinny Arsenal Undergoes Change | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/david-gordon.html | DAVID GORDON | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/philip-j-roche.html | PHILIP J. ROCHE | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/new-and-recommended-fiction-general.html | New and Recommended | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/supreme-court-reversing-field-on-obscenity.html | Supreme Court Reversing Field on Obscenity | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dr-noah-finkel-to-wed-risa-rosenthal.html | Dr. Noah Finkel to Wed Risa Rosenthal | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wagner-opens-course-in-sailing-boats-are-borrowed-course-open-to.html | Wagner Opens Course in Sailing | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/3592-mile-run-by-schilling-18-track-events.html | 3:59.2 Mill RUN BY SCHILLING, 18 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/first-japanese-steel-mill-in-u-s-to-be-built-upstate.html | First Japanese Steel Mill In U. S. to Be Built Upstate | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/freeing-itself-from-the-past-west-germany.html | The World | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-leddy-teacher-wed-to-n-p-curran.html | Miss Leddy, Teacher, Wed to N. P. Curran | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/brassais-paris-is-slowly-vanishing-photography.html | Photography | True | By Gene Thornton | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/looking-abroad-for-help-japan.html | Japan Looking Abroad For Help | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/jewish-unit-calls-movie-insidious-sees-damage-to-relations.html | JEWISH UNIT CALLS MOVIE â€˜Ââ€˜INSIDIOUSâ€™â€¦â€™ | True | By Irving Spiegel | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/effect-of-new-oil-on-price-assayed-cost-estimated-no-drop-seen-with.html | EFFECT OF NEW OIL ON PRICE ASSAYED | True | By David A. Andelman Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/jersey-slayer-of-paralyzed-brother-in-hospital-called-a-hero-and-a.html | Jersey Slayer of Paralyzed Brother in Hospital Called a Hero and a Villain by Shore Neighbors | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/metropolitan-briefs-from-the-police-blotter-city-to-modernize.html | Metropolitan Briefs | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-pure-science-the-pure-science.html | The Pure Science | True | By Peter Medawar | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/child-to-wohlgelernters.html | Child to Wohlgelernters | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/west-wins-206-in-coaches-game-rives-gets-fumble.html | WEST WINS, 20â€‹â€¦â€¦, IN COACHESâ€™â€¦â€¦ GAME | True | By Glenn Fowler Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/moses-calls-bridge-over-sound-inevitable-philosophical-turn-state.html | Moses Calls Bridge Over Sound Inevitable | True | By Glenn Fowler Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dobson-not-at-home-in-stadium.html | Dobson Not At Home in Stadium | True | By Murray Crass | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/mayer-captures-final-in-ncaa-stanfords-star-turns-back-ramirez-in.html | MYER CAPTURES FINAL IN N.C.A.A. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/shostakovich-if-my-dreams-ccase-about-dmitri-shostakovich-final.html | Shostakovich â€˜Ââ€˜If My Dreams Cease...â€™â€¦â€™ | True | By Stephen E. Rubin | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/suit-for-us-library-aid.html | Suit for U.S. Library Aid | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/-with-the-rest.html | ... With The Rest | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/still-on-the-side-of-the-boy-scoutsbut-why-not.html | Still on the Side Of the Boy Scouts But Why Not? | True | By Peter Schjeldahl | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/beginning-to-fight-back-congress.html | Congress Beginning To Fight Back | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/1536-dogs-to-occupy-fort-wadsworth-today-dog-show-calendar-today.html | 1,536 Dogs to Occupy Fort Wadsworth Today | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/company-styleeach-one-has-it-dance.html | Dance | True | ByClive Barnes | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/healthiest-magazines-around-madison-ave-physicians-getting-22-new.html | MADISON AVE. | True | By Philip H. Dougherty | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/us-set-to-restrict-state-hiring-plans-deny-knowledge-pressure.html | U.S. Set to Restrict State Hiring Plans | True | By Paul Delaney Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/students-gather-hispanic-history-defender-of-puerto-ricans.html | Students Gather Hispanic History | True | By David Gordon | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/for-minish-mass-transit-is-a-key-issue-early-political-interests-no.html | For Minish, Mass Transit Is a Key Issue | True | By David C. Berliner Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/us-rice-to-mindanao.html | U.S. Rice to Mindanao | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/camera-world.html | Camera World | True | By Bernard Gladstone | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/oddities-marked-the-11-assembly-elections-being-investigated-by-the.html | Oddities Marked the 11 Assembly Elections Being Investigated by the State | True | By Fred Ferretti | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/100000-in-jewels-are-found-in-queens.html | $100,000 IN JEWELS ARE FOUND IN QUEENS | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-duplex-with-a-difference-how-times-have-changed.html | How times have changed | True | By Norma Skurka | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/birrell-british-drivel-dies-after-crashing-in-france.html | Birrell, British Driver, Dies After Crashing in France | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/12-charged-in-case-that-caused-maudling-to-quit.html | 2 Charged in Case That Caused Maudling to Quit | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/north-korea-opposes-seouls-proposal-that-both-states-enter-the-un.html | North Korea Opposes Seoul's Proposal That Both States Enter the U.N. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/she-is-woman-she-is-helen-reddy.html | She Is Woman, She Is Helen Reddy | True | By Ellen Cohn | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/gas-price-violations-found.html | â€¦â€™?ŝâ€' Price Violations Found | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/soviet-official-gets-a-basket-of-foods-from-the-50-states-100-worth.html | Soviet Official Gets A Basket of Foods From the 50 States | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/housingfund-aid-is-sought-by-city-saturday-deadline.html | HOUSINGâ€¦â€'FUND All IS SOUGHT BY CITY | True | By Joseph P. Fried | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/party-conventions-hear-urgent-plea-tohalt-corruption-gardner-heads.html | Party Conventions Hear Urgent Plea To Halt Corruption | True | By Ronald Sullivan Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dean-comes-accusing-a-study.html | The President | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/elouise-conway-bride-of-duncan-forbes-will.html | Elouise Conway Bride Of Duncan Forbes Will | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/article-3-no-title-equal-rights-amendment.html | Will nine more states approve?; The Sexual Equality Amendment | True | By Nick Thimmesch | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/how-selfish-are-speculators-a-currency-shift-isnt-always-all-their.html | POINT OF VIEW; How Selfish Are Speculators?; A Currency Shift Isn't Always All Their Fault | True | By Stanley M. Roberts | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/shane-gould-wins-medley-on-coast-the-summaries.html | SHANE GOULD WINS MEDLEY ON COAST | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-brenda-lee-abbot-married.html | Miss Brenda Lee Abbot Married | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/article-4-no-title.html | Picture Credits | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/o-lucky-man-ran-out-of-luck-o-lucky-man-ran-out-of-luck.html | â€¦â€'O Lucky Man!â€¦â€' Ran Out of Luck | True | By Vincent CanBY | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/those-irrepressible-boy-wonders-recordings.html | Recordings | True | By Peter G. Davis | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/how-many-trees-do-you-need-to-see-said-the-governor-opposed-new.html | How Many Trees Do You Need to See? Said the Governor | True | By Thomas H. Harris | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/nobel-prize-winner-joins-university-of-miami-faculty.html | Nobel Prize Winner Joins University of Miami Faculty | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/jane-l-friedlaender-is-betrothed.html | Jane L. Friedlaender Is Betrothed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/middlesex-plays-in-park-to-open-11th-season-an-allmusical-agenda.html | Middlesex â€¦â€'Plays in Parkâ€¦â€' to Open 11th Season | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/japanese-police-to-visit-us.html | Japanese Police to Visit U.S. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/luther-t-clark-weds-miss-camille-jackson.html | Luther T. Clark Weds Miss Camille Jackson | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/archie-and-maude-and-fred-and-norman-and-alan-a-tv-dynasty.html | A TV dynasty | True | By Martin Kasindorf | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/emily-norwood-trevor-fiancee-of-roy-tomlinson-van-vleck.html | Emily Norwood Trevor Fiancee Of Roy Tomlinson Van Vleck | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/rockefeller-gives-up-oyster-bay-bridge.html | Oyster Bay Bridge Rockefeller Gives Up | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bridgehampton-seeking-bigtime-racing-again.html | Bridgehampton Seeking Bigâ€šÃ„¸Time Racing Again | True | By John S. Radosta Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/saigon-to-admit-tourists-for-3-days-without-visas.html | Saigon to Admit Tourists For 3 Days Without Visas | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/geological-observatory-to-get-new-director.html | Geological Observatory To Get New Director | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/more-minorities-ordered-in-union-23-blacks-since-64-steamfitters.html | MORE MINORITIES ORDERED IN UNION | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/brezhnev-comes-acalling-last-week.html | Last Week: Brezhnev Comes Aâ€šÃ„¸Calling | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wisconsin-death-trip-by-michael-lesy-with-a-preface-by-warren.html | Wisconsin Death Trip | True | By William H. Gass | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/south-brunswick-to-get-new-role-as-classroom-1200-now-in-building.html | South Brunswick to Get New Role as Classroom | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/crash-raises-roller-coaster-inspection-issue.html | Crash Raises Rollerâ€šÃ„¸Coaster Inspection Issue | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/errant-businesses-facing-stiffer-fines-penalties-increased.html | Errant Businesses Facing Stiffer Fines | True | By Gerard Gold | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/neurology-chief-selected-for-downstate-department.html | Neurology Chief Selected For Downstate Department | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/shorter-reviews-edited-by-richard-s-lewis-and-philip-m-smith-455-pp.html | Shorter Reviews | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/lis-flying-seminar-on-china-praised-other-panelists.html | L.I.'s â€šÃ„¢Flying Seminarâ€šÃ„¸Ã„¹ on China Praised | True | By Frank Ching | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/li-choral-group-will-sing-thursday.html | L.I. Choral Group Will Sing Thursday | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/skylab-success.html | Skylab Success | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wells-steps-into-evenings-waltzes.html | WELLS STEPS INTO â€šÃ„¢EVENING'S WALTZESâ€šÃ„¸Ã„¹ | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ann-irvin-wins-title-golf.html | Ann Irvin Wins Title Golf | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/chartists-are-having-no-easy-time.html | Chartists Are Having No Easy Time | True | By Vartanig G. Vartan | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cincinnati-is-seeking-400000-to-save-14-union-terminal-murals-one.html | Cincinnati Is Seeking $400,000 to Save 14 Union Terminal Murals | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/now-stamps-from-the-isle-of-man-stamps-nordic-issue-lastday-cover.html | Stamps | True | By Samuel A. Tower | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/sugarman-calls-for-an-inquiry-of-award-of-contract-to-perot.html | Sugarman Calls for an. Inquiry Of Award of Contract to Perot | True | By Emanuel Perlmutter | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/eastman-kodak-letters.html | LETTERS | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/waldheim-hails-astronauts.html | Waldheim Hails Astronauts | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/philharmonic-traveling-players-strongly-led-by-zinman-at-pace.html | Philharmonic T raveling Players Strongly Led by Zinman at Pace | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ruling-on-job-ads-dismays-papers-exploring-actions-a-bad-decision.html | RULING ON JOB ADS DISMAYS PAPERS | True | By Linda Greenhouse | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-allen-is-bride-of-f-c-craigie-jr-mrs-abrams-has-child.html | Miss Allen Is Bride of F. C. Craigie Jr. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bonnie-lauers-75-for-305-takes-college-golf-crown.html | Bonnie Lauer's 75 for 305 Takes College Golf Crown | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/mann-takes-hurdle-race-with-koskei-2d-in-finland.html | Mann Takes Hurdle Race, With Koskei 2d in Finland | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/knights-from-philadelphia-win-mixed-pairs-canoeing.html | Knights From Philadelphia Win Mixed Pairs Canoeing | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/crenshaw-of-texas-takes-ncaa-golf-3d-year-in-row.html | Crenshaw of Texas Takes N.C.A.A. Golf 3d Year in Row | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/duluth-stoically-awaits-tests-for-cancer-risk-in-its-water-juice.html | Duluth Stoically Awaits Tests for Cancer Risk in Its Water | True | By William E. Farrell Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dads-footsteps-lead-to-majors.html | Dad's Footsteps Lead to majors | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/toronto-sun-on-sundays.html | Toronto Sun on Sundays | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/shibata-to-defend-ring-title.html | Shibatato Defend RingTitle | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bergen-museum-will-add-film-section-situated-on-second-floor.html | Bergen Museum Will Add Film Section | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-genetic-disorder-linked-to-cirrhosis.html | A GENETIC DISORDER, LINKED TO CIRRHOSIS | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/baseball-kills-young-fan.html | Baseball Kills Young Fan | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/deborah-haines-merrick-wed-on-li-to-george-truett-tate.html | Deborah Haines Merrick Wed On L.I. to George Truett Tate | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/football-blows-in-from-canada-rodgers-playing-in-canada-cup-final.html | Football Blows In From Canada | | By Steve Cady Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/youths-help-police-chase-and-seize-2-in-a-bronx-robbery.html | Youths Help Police Chase and Seize 2 in a Bronx Robbery | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/englishtowns-flea-market-a-glorious-junkheap-with-infinite.html | Englishtown's Flea Market: A Glorious Junkheap With Infinite Possibilities | True | By Patti Hagan | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/antoine-bloye-a-novel-by-paul-nizan-introduction-by-richard-elman.html | The author's subject is his rage and fear | True | By Barbara Probst Solomon | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/greek-orthodox-dedicate-church-1000-families-served.html | Greek Orthodox Dedicate Church | True | By David C. Berliner | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/katherine-jacobs-wed-to-robert-eyre.html | Katherine Jacobs Wed to Robert Eyre | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/yankees-down-tigers-on-murcer-homer-32-twoplatoon-anthem-mdowell.html | Yankees Down Tigers On Murcer Homer, 3â€šÃ„Â¢2 | True | By Joseph Durso | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cost-of-living-rose-3-12-in-72-for-lowincome-families-here.html | Cost of Living Rose 3â€ˆÃ„ÂíC% in '72 For Lowâ€šÃ„Â¢Income Families Here | True | By Will Lissner | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/astros-triumph-over-giants-63-phillies-homers-beat-expos-reuss.html | ASTROS TRIUMPH OVER GIANTS, 6â€šÃ„Â¢3 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wimbledons-dropout-total-is-at-82.html | Wimbledon's Dropout Total Is at 82 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/vassar-gets-3million-gift-from-an-anonymous-donor.html | Vassar Gets $3â€šÃ„Â¢Million Gift From an Anonymous Donor | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/maine-nuptials-for-miss-hart-winslow-myers.html | Maine Nuptials For Miss Hart, Winslow Myers | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cahill-gets-chance-to-fill-some-jobs-legislative-notes.html | LEGISLATIVE NOTES | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ama-meets-here-facing-new-pressures-squeeze-is-on-excess-of-beds.html | A.M.A. Meets Here, Facing New Pressures | True | By Richard D. Lyons | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/marilyn-king-d-b-bellaire-have-nuptials.html | Marilyn King, D. B. Bellaire Have Nuptials | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/seton-hall-adding-arts-center.html | Seton Hall Adding Arts Center | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/stern-asks-balance-in-scales-of-justice-views-on-penalties-crime.html | Stern Asks Balance In Scales of Justice | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/jersey-police-seek-34-on-drug-charges.html | JERSEY POLICE SEEK 34 ON DRUG CHARGES | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/revson-sets-lap-records-in-qualifying-for-schaefer-500mile-auto.html | Revson Sets Lap Records in Qualifying For Schaefer 500â€šÃ„Â¢Mile Auto Race July 1 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-holmes-wed-to-louis-jones-jr.html | Miss Holmes Wed to Louis Jones Jr. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/man-22-stabbed-to-death-by-gunmen-at-times-sq.html | Man, 22, Stabbed to Death By Gunmen at Times Sq. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | | https://www.nytimes.com/1973/06/24/archives/child-to-mrs-payne-jr.html | Child to Mrs. Payne Jr. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/gail-p-seidman-bride-of-kenneth-fieldston.html | Gail P. Seidman Bride Of Kenneth Fieldston | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/62-seized-in-dawn-raid-on-fancy-duplex-used-by-prostitutes.html | 62 Seized in Dawn Raid on Fancy Duplex Used by Prostitutes | True | By Paul L. Montgomery | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/new-face-coming-to-times-square-part-of-operation-stays-kentucky.html | NEW FACE COMING TO TIMES SQUARE | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/lane-gets-football-post.html | Lane Gets Football Post | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/gierek-troubled-by-new-accords-a-fallbook-position.html | GIEREK TROUBLED BY NEW ACCORDS | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/future-social-events-weather-or-not.html | Future Social Events | True | By Russell Edwards | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/fumii-of-japan-is-victor-in-world-title-judo-tourney.html | Fumii of Japan Is Victor In World Title Judo Tourney | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/elizabeth-mcc-mueller-is-a-bride.html | Elizabeth McC. Mueller Is a Bride | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/storing-gas-in-garage-called-unsafe-practice.html | Storing â€šÃ„Â¢Gasâ€šÃ„Â´ in Garage Called Unsafe Practice | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/56-of-false-rxs-filled-in-a-test-prescriptions-for-powerful-drugs.html | 56% OF FALSE RX'S FILLED IN A TEST | True | By Harold M. Schmeck Jr. Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/solutions-to-last-weeks-puzzles.html | Solutions to Last Week's Puzzles | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/hope-for-meat-price-cuts-fades-despite-the-freeze-return-to-phase-2.html | Hope for Meat Price Cuts Fades Despite the Freeze | True | By Seth S. King Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/now-playing-as-the-villain-high-costs-high-cost-is-theater-villain.html | Now Playing as â€ŠÂ²the Villainâ€ŠÂ´: High Costs | True | By Lewis Funke | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/methadone-clinic-finds-home-problems-are-solved.html | Methadone Clinic Finds Home | True | By James F. Lynch Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/historic-barn-in-suffolk-is-moved-and-restored-to-show-life-as-it.html | Historic Barn in Suffolk Is Moved and Restored to Show Life as It Was | True | By Barbara Marhoefer Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/letters-to-the-editor-toward-a-global-partnership-on-energy-present.html | Letters to the Editor | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ben-h-reese-jr.html | BEN H. REESE JR. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/another-chance-for-housing-architecture.html | Architecture | True | By Ada Louise Huxtable | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/taiwan-poisoner-executed.html | Taiwan Poisoner Executed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bennett-takes-decathlon-lead-wins-400-meters-in-472-and-posts-4128.html | BENNETT TAKES DECATHLON LEAD | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/nixons-fringe-benefits-washington.html | Nixon's Fringe Benefits | True | By James Reston | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/australia-eases-some-sex-taboos-poll-on-premarital-sex-tolerance-of.html | AUSTRALIA EASES SOME SEX TABOOS | True | By Robert Trumbull Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/sandra-b-etherington-affianced.html | Sandra B. Etherington Affianced | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/kirby-strikes-out-13.html | Kirby Strikes Out 13 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/article-1-no-title.html | The winning New Jersey daily lottery number yester day was: | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-salesman-works-the-territory.html | A Salesman Works the Territory | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/38-a-re-hurt-on-jet-at-kennedy-as-engine-falls-off-on-landing.html | 38 Are Hurt on Jet at Kennedy As Engine Falls Off on Landing | True | By Robert D. McFadden | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-new-nicol-or-the-tiger-tamed-the-new-nicol-williamson.html | The New Nicol, or the Tiger Tamed | True | ByRobert Berkvist | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/acrostic-puzzle.html | Acrostic puzzle | True | By Thomas H. Middleton | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/2-guards-are-killed-in-a-surprise-attack-at-prison-in-arizona.html | 2 Guards Are Killed In a Surprise Attack At Prison in Arizona | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/headliners-a-case-of-oneupmanship.html | Headliners | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/2-stars-in-hartford-golf.html | 2 Stars in Hartford Golf | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pepitones-a-hero-in-his-tokyo-debut-before-40000.html | Pepitone's a Hero in His Tokyo Debut Before 40,000 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/soviet-specialists-survey-ancient-city-from-the-air.html | Soviet Specialists Survey Ancient City From the Air | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/m-y-meganck-fiance-of-kathryn-hubshman.html | M. Y. Meganck Fiance Of Kathryn Hubshman | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/hugh-wilkens-levey-marries-wendy-flink.html | Hugh Wilkens Levey Marries Wendy Flink | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/spy-says-he-heard-mgovern-sadvisers.html | SPY SAYS HE HEARD M'GOVERN'SADVISERS | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pilic-case-pros-attack-at-the-net-pilic-case-termed-shot-pros.html | Pilic Case: Pros Attack at the Net | True | By Neil Amdur | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/coin-bill-advances.html | Coin Bill Advances | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/feurebach-shot-put-paces-helsinki-meet.html | FEUERBACH SHOT PUT PACES HELSINKI MEET | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/us-soviet-sign-pact-to-step-up-airline-service-brezhnev-departs.html | U.S., SOVIET SIGN PACT TO STEP UP AIRLINE SERVICE | True | By Bernard Gwertzman Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/article-2-no-title.html | Article 2 â€ŠÂ*â€ŠÂ* No Title | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cedar-grove-a-new-game-in-town-two-games-at-once.html | Cedar Grove: A New Game in Town | True | By Michael R. O'Sullivan Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/audubon-courses-offered.html | Audubon Courses Offered | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/nyac-defeats-rutgers-oarsmen-the-summaries-sonberg-takes-150pound.html | DEFEATS RUTGERS OARSMEN | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/alexander-sachs-economist-dead-bush-headed-committee.html | ALEXANDER SACHS ECONOMIST, DEAD | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/on-shanghaipeking-express-politics-and-oldworld-comfort-firstaid.html | On Shanghaiâ€šÃ„Ã¶Peking Express: Politics and Oldâ€šÃ„Ã¶World Comfort | True | By James Pringle Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/updating-of-job-laws-for-minors-is-sought-a-harsh-irony-laws-are-30.html | Updating Of Job Laws For Minors Is Sought | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/judge-overturns-the-conviction-of-doctor-in-an-abortion-death.html | Judge Overturns the Conviction Of Doctor in an Abortion Death | True | By Rudy Johnson | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/8-centers-on-cancer-set-up-in-hospitals.html | 8 CENTERS ON CANCER SET UP IN HOSPITALS | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-year-after-the-flood-wilkesbarre-is-still-troubled-anger-and.html | A Year After the Flood, Wilkesâ€šÃ„Ã¶Barre Is Still Troubled | True | By Wayne King Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/summer-festivals-fiscal-overtones-us-business-roundup.html | U.S. BUSINESS ROUNDâ€šÃ„Ã¶UP | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/fuger-cards-70-and-leads-by-2-on-202-at-akroi.html | FUGER CARDS 70 AND LEADS BY 2 ON 202 AT AKROI | True | By Lincoln A. Werden Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/skylab-1-crew-will-visit-nixon-optimistic-prognosis.html | SKYLAB 1 CREW WILL VISIT NIXON | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cosmos-hire-an-excommuter.html | Cosmos Hire an Exâ€šÃ„Ã¶Commuter | True | By Alex Yannis | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/future-dim-for-atlantic-city-lighthouse-whites-moved-inland-out.html | Future Dim for Atlantic City Lighthouse | True | By Philip Wechsler Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/linda-taft-is-married.html | Linda Taft Is Married | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/yugoslavs-seem-less-tense-now-removal-of-security-aide-is-linked.html | YUGOSLAVS SEEM LESS TENSE NOW | True | By Raymond H. Anderson Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/eec-trade-talksa-dialogue-of-the-deaf-washington-report.html | WASHINGTON REPORT | True | By Edwin L. Dale Jr. | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/travel-notes-advice-on-foreign-exchange-breathe-deep.html | Travel Notes: Advice On Foreign Exchange | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/nastase-miss-morozova-victors-serving-battle.html | Nastase, Miss MorozovaVictors | True | By Fred Tupper Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/-kung-fu-and-sanford-praised-as-aids-in-teaching-of-reading.html | â€šÃ„Ã¶Kung Fuâ€šÃ„Ã¶' and â€šÃ„Ã¶Sanfordâ€šÃ„Ã¶' Praised As Aids in Teaching of Reading | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/good-old-modern-an-intimate-portrait-of-the-museum-of-modern-art-by.html | Good Old Modern | True | ByGrace Glueck | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/son-born-to-mrs-meyer.html | Son Born to Mrs. Meyer | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/helicopter-makes-a-forced-landing.html | HELICOPTER MAKES A FORCED LANDING | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-battle-escalates-tenure.html | Tenure The Battle Escalates. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-leader-rejoins-the-movement-peron.html | Peron The Leader Rejoins the Movement | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/blue-ribbon-won-by-dreamy-sam-adelweiss-loses-in-jumpoff.html | BLUE RIBBON WON BY DREAMY SAN | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-rhapsody-still-sings-at-70-retired-in-1946.html | â€šÃ„Ã¶Miss Rhapsodyâ€šÃ„Ã¶' Still Sings at 70 | True | By John S. Wilson Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/impact-on-nature-cited-in-rail-case-evolves-from-suit-it-must-be.html | IMPACT ON NATURE CITED IN RAIL CASE | True | By Arnold H. Lubasch | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/winner-lose-all-dr-cook-and-the-theft-of-the-north-pole-by-hugh.html | Did the Great American Underdog get to the Top of the World?; Winner Lose All; Dr. Cook and the Theft of the North Pole. By Hugh Eames. Illustrated. 346 pp. Boston: Little, Brown & Co. $8.95. | True | By David Mccullough | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/i-wont-lie-about-it-caroles-a-lovely-liar-stratford-conn.html | I Won't Lie About It Carole's a Lovely Liar | True | By Walter Kerr | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wepner-awarded-disputed-decision-something-rotten-compared-to.html | WEPNER AWARDED DISPUTED DECISION | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wash-helps-phila-wash-helps-phila.html | Wash. Helps Phila. | True | By Raymond Ericson | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/badillo-calls-foes-ad-appeal-to-fearbeame-says-it-was-unauthorized.html | Badillo Calls Foe's Ad â€šÃ„Ã²Appeal to Fearâ€šÃ„Ã´ â€šÃ„Ã²Beame Says It Was Unauthorized | True | By Thomas P. Ronan | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dragon-on-wings.html | Dragon on Wings | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cab-orders-binding-reservations.html | C.A.B. Orders Binding Reservations | True | By John D. Morris Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/social-announcements-engagements.html | Social Announcements | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-freshair-camp-gears-for-season-7-camps-on-reservation.html | A FRESHâ€šÃ„Ã´AIR CAMP GEARS FOR SEASON | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/new-dean-charge-on-nixon-awaited-exaide-is-expected-to-tell-about-a.html | NEW DEAN CHARGE ON NIXON AWAITED | True | By Seymour M. Hersh Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/any-hope-for-soft-clean-rock-pop.html | POP | True | By John Rockwell | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/napoles-batters-menetrey-and-retains-ring-title-stunned-but.html | Napoles Batters Menetrey and Retains Ring Title | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ringwood-a-waits-a-new-playhouse-like-awaiting-a-birth.html | Ringwood Awaits A New Playhouse | True | By Piri Halasz Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-works-and-workings-of-e-howard-hunt-the-guest-word.html | The Works and Workings of E. Howard Hunt | True | By Sol Yurick | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/biking-through-burgundy-and-pushing-40-but-not-mph-you-understand.html | Biking Through Burgundy and Pushing 40 (But Not M.P.H., You Understand) | True | By Edwin Barber | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/-state-of-siege-speaks-a-warning-to-us-all.html | â€šÃ„Ã²State of Siegeâ€šÃ„Ã´ Speaks â€šÃ„Ã²A Warning to Us Allâ€šÃ„Ã´ Movies | True | By Theodore C. Sorensen | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/tjkepford-fiance-of-poppy-de-garmo.html | T.J.Kepford France Of Poppy de Garmo | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/javits-and-buckley-view-collusion-issue-calmly-buckleys-view.html | Javits and Buckley View Collusion Issue Calmly | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/whats-new-at-the-movies-the-new-movies.html | What's New at the Movies? | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/religion-reform-rabbis-told-no.html | Religion | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/rescuing-a-trapped-minisub-research.html | Research Rescuing A Trapped Minisub | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/summer-theater-is-alive-not-well-festival-concept.html | Summer Theater Is Alive, Not Well | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/senate-vs-court.html | Senate vs. Court | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bridal-is-held-for-miss-breg.html | Bridal Is Held For Miss Breg | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bracing-for-phase-4-bracing-for-phase-4.html | Bracing for Phase 4 | True | By A. H. Raskin | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/monticello-a-magnet-for-americans-details-disclosed.html | the traveler's world | True | byPaul J. C. Friedlander | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/calendar-of-motor-sports-events.html | Calendar of Motor Sports Events | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/louise-potts-bride-of-paul-thibodaux.html | Louise Potts Bride Of Paul Thibodaux | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bqli-bulletin-board-theater-children-movies-music-dance-meetings.html | BQLI Bulletin Board | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/deserved-bow-to-the-master.html | Arthur Daley | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/john-henry-howell-makes-it-into-the-middle-class.html | Into the middle class | True | By Richard Rogin | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/federalaid-in-nassau-to-be-used-for-services-concerts-and-other.html | Federal Aid In Nassau To Be Used For Services | True | By Roy R. Silver Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-new-neighbor-is-dwarfing-st-patricks-st-patricks-dwarfed.html | A New Neighbor Is Dwarfing St. Patrick's | True | By Carter B. Horsley | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/2-sisters-attend-mary-e-hume-at-her-nuptials.html | 2 Sisters Attend Mary E. Hume At Her Nuptials | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/denver-expects-new-school-fight-mexicanamerican-stand.html | DENVER EXPECTS NEW SCHOOL FIGHT | True | By James P. Sterba Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/susan-williams-teacher-is-bride.html | Susan Williams, Teacher, Is Bride | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/chess-french-defense-counterattack-foiled-korchnoi-retains-his-lead.html | Chess: Korchnoi Retains His Lead By Drawing With Smejkal | True | By Robert Byrne Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/state-suing-utility-to-pay-damages-in-fish-kill-36000-sought.html | State Suing Utility to Pay Damages in Fish Kill | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/peter-doelger-weds-miss-milbank.html | Peter Doelger Weds Miss Milbank | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-freshair-camp-gears-for-season-seeks-to-lessen-shock-7-camps-on.html | A FRESHâ€šÃ„Â³AIR CAMP GEARS FOR SEASON | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/astronauts-fixits-on-earth-too-the-hammer-tradition.html | Astronauts â€šÃ„Â³Fixitsâ€šÃ„Â´ on Earth, Too | True | By John Noble Wilford Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/17-indians-in-truck-killed.html | 17 Indians in Truck Killed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/j-a-whiteside-weds-holly-whittelsey.html | J. A. Whiteside Weds Holly Whittelsey | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dr-edward-costelloe.html | DR. EDWARD COSTELLOE | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bennett-wont-run-again.html | Bennett Won't Run Again | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/slow-as-a-snails-pace.html | Slow As a Snail's Pace | True | By Elizabeth Pullar | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/burning-on-1140-captures-55300-washington-park-handicap-clanderia.html | Burning On, $11.40, Captures $55,300 Washington Park Handicap | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/kissinger-and-kissinger-foreign-affairs.html | Î¬,ÂøKissingerâ€šÃ„Â´ or Kissinger | True | By C. L. Sulzberger | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/mable-ferguson-wins-aau-220-and-440-in-upsets.html | Mable Ferguson Wins A.A.U. 220 and 440 in Upsets | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cincinnati-wins-opener-41.html | Cincinnati Wins Opener, 4â€šÃ„Â¹1 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/shearwater-wins-turf-stakes-shearwater-wins-aqueduct-stakes.html | Shearwater Wins Turf Stakes | True | By Joe Nichols | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-new-soviet-consulate-opens-in-san-francisco.html | A New Soviet Consulate Opens in San Francisco | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/numismatics.html | Numismatics | True | By Herbert C. Bardes | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/in-quogue-a-satisfactorily-posh-dream-house-long-art-involvement-an.html | In Quogue, a â€šÃ„Â³Satisfactorily Posh Dream Houseâ€šÃ„Â´ | True | By Barbara Delatiner Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/as-19-hits-rout-white-sox-by-143-red-sox-orioles-split-pair-jackson.html | A'S 19 HITS ROUT WHITE SOX BY 14â€šÃ„Â³3 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/labors-price-may-go-up-economy.html | Economy Labor's. Price May Go Up... | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/idle-dices-performance-at-ox-ridge-is-mystery-calendar-of-horse.html | Idle Dice's Performance At Ox Ridge Is Mystery | True | By Ed Corrigan | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/hong-kong-a-lure-to-many-in-china-many-swimmers-die-hauled-out-of.html | HONG KONG A LURE TO MANY IN CHINA | True | By Ian Stewart Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/chances-for-survival-of-rare-ibis-improve.html | Chances for Survival of Rare Ibis Improve | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/new-zealand-rolls-up-239run-cricket-lead.html | New Zealand Rolls Up 239â€šÃ„Â²Run Cricket Lead | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ballet-a-haunting-work-anna-sokolows-rooms-is-danced-by-anthony.html | Ballet: A Haunting Work | True | By Clive Barnes | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/nuptials-held-for-mrs-grant-and-dyer-jones-boat-builder.html | Nuptials Held f or Mrs. Grant And Dyer Jones, Boat Builder | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-british-noah-shelters-rare-speciespreferably-in-pairs-enter-the.html | A British Noah Shelters Rare Species â€šÃ„Â®Preferably in Pairs | True | By Arturo and Gloria Gonzalez | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/no-kiss-for-mother-by-toni-ungerer-illustrated-by-the-author-40-pp.html | A bad boy, an old genie, a good dreamer; No Kiss For Mother; By Tomi Ungerer. Illustrated by the author. 40 pp. New York: Harper & Row. $5.95. (Ages 5 to 9) | True | By Judith Viorst | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/sports-today-tennis-polo-track-and-field-baseball-golf-gymnastics.html | Sports Today | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/news-summary-and-index-metropolitan.html | News Summary and Index SUNDAY, JUNE 24, 1973 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/posie-pickers-vs-chain-saws-and-ronald-reagan.html | Posie Pickersâ€šÃ„Â´ vs. Chain Saws and Ronald Reagan | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/transit-bond-issue-replaces-the-bridge-governors-future-involved.html | Transit Bond Issue Replaces the Bridge | True | By Francis X. Clines | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-quarles-teacher-wed.html | Miss Quarles, Teacher, Wed | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ftc-moves-to-force-sale-of-a-dog-food-company.html | F.T.C. Moves To Force Sale Of A Dog Food Company | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/baker-gets-pole-position.html | Baker Gets Pole Position | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/and-now-to-sift-the-data-skylab-science.html | Skylab And Now To Sift The Data | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/slim-like-a-butterfly-sunday-observer.html | Sunday Observer | True | By Russell Baker | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/so-the-us-wants-new-housing-policies-well-here-are-some-opinions.html | So the U.S. Wants New Housing Policies? Well, here are some opinions during this of restudy on what the policies should be | True | By George Sternlieb | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/saigon-planning-industrial-zone-exports-for-japan.html | SAIGON PLANNING INDUSTRIAL ZONE | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pakistan-moves-to-curb-criticisms-of-the-military.html | Pakistan Moves to Curb Criticisms of the Military | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/new-novel-by-frank-mele-248-pp-new-york-crown-publishers-595.html | New & | | By Martin Levin | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/soviet-publishes-new-police-code-other-police-concerns-seen.html | SOVIET PUBLISHES NEW POLICE CODE | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/greenwich-holds-onto-past.html | Greenwich Holds Onto Past | True | By Sol Stember Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/letters-on-pepa-the-hermit-innkeeper-biking-through-europe.html | Letters: On Pepa, the Hermit Innkeeper | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/sketch-made-of-man-sought-in-death-of-c-w-post-coed.html | Sketch Made of Man Sought In Death of C. W. Post Coed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/traders-year-of-challenge-the-economic-scene-business-index-rises.html | THE ECONOMIC SCENE | True | By Thomas E. Mullaney | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/court-clears-way-for-parks-in-maine.html | COURT CLEARS WAY FOR PARKS IN MAINE | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/brezhnev-and-nixon.html | Brezhnev and Nixon | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/letters-the-quality-of-mercy-anne-roiphe-replies-letters.html | Letters | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/garrett-list-plays-trombone-works-with-exotic-effects.html | Garrett List Plays Trombone Works With Exotic Effects | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wounded-knee-to-aid-indians.html | â€˜Wounded Kneeâ€™ To Aid Indians | True | By A. H. Weiler | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/school-buses-set-in-union-county.html | School Buses Set In Union County | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-hooker-plans-nuptials.html | Miss Hooker Plans Nuptials | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/more-jobs-for-veterans-vietnam-veterans-finding-more-jobs.html | More Jobs for Veterans | | By Ania Savage Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-barbara-brooke-baldwin-married-to-john-francis-dowd.html | Miss Barbara Brooke Baldwin Married to John Francis Dowd | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/vast-famine-toll-is-feared-in-africa-by-october-a-vast-famine-toll.html | Vast Famine Toll Is Feared in Africa by October | | By Thomas A. Johnson Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pharmacist-dies-after-being-shot-in-bronx-holdup.html | Pharmacist Dies After Being Shot In Bronx Holdup | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/frances-reid-will-be-bride-of-peter-picoli.html | Frances Reid Will Be Bride Of Peter Picoli | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/31-hurt-at-royal-game-in-elevator-malfunction.html | 31 Hurt at Royal Game In Elevator Malfunction | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/speaking-at-mitchelllama-project-he-lauds-new-laws-aiding-elderly.html | Speaking at Mitchellâ€šÃ„Ã®Lama Project, He Lauds New Laws Aiding Elderly | True | By Ronald Smothers | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/simple-but-sublime-not-just-meat-and-potatoes-bavette-farcie-au-jus.html | Simple but sublime | True | By Jacques Pepin | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-flanagan-wed-at-west-point.html | Miss Flanagan Wed at West Point | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/biaggi-still-holds-the-key-primary.html | Primary Biaggi Still Holds The Key | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/lake-is-created-then-drained-off-commissioners-are-firm.html | LAKE IS CREATED, THEN DRAINED OFF | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/here-comes-the-metric-system-america-big-switch-seems-just-a-matter.html | Here Comes the Metric System, America | True | By Gerd Wilcke | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/wheat-for-an-anxious-world-hunger-threatens-despite-big-crops-wheat.html | Wheat for an Anxious World | True | By H. J. Maidenberg | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ross-defender-gains-final-in-jersey-state-tennis.html | Ross, Defender, Gains Final In Jersey State Tennis | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-kinnicut-golf-victor.html | Miss Kinnicut Golf Victor | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pba-urges-officers-reinstatement.html | P.B.A. Urges Officer's Reinstatement | True | By George Goodman Jr. | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/news-summary-and-index-metropolitan-quotation-of-the-day-national.html | News Summary and Index SUNDAY, JUNE 24, 1973 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/weeksville-buys-historic-houses-sees-cost-of-200000.html | Weeksville Buys Historic Houses' | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/mrs-delmonico-rewed-in-jersey.html | Mrs. Delmonico Rewed in Jersey | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/pearl-bailey-in-hospital.html | Pearl Bailey in Hospital | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/newport-in-new-yorkharmony-in-black-and-white-newport-in-new-york.html | Newport in New Yorkâ€šÃ„Â®Harmony in Black and White—newport in new-york | True | By John S. Wilson | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/golf-lead-taken-by-mrs-berning-heritage-pacesetter-cards-138-for.html | GOAF LEAD TAKEN BY MRS. BERNING | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/jerseyans-intent-on-keeping-all-outofstate-garbage-out-barges-are.html | Jerseyans Intent on Keeping All Outâ€šÃ„Â®ofâ€šÃ„Â®State Garbage Out | True | By David Bird Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/maverick-of-ledger-land-spotlight.html | Maverick of Ledger Land | True | By John H. Allan | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-new-man-talks-tough-the-fbi.html | The F.B.I. The New Man Talks Tough | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/answers-to-common-problems-home-improvement.html | Home Improvement | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/6-us-jews-leave-soviet-charge-illegal-detention.html | 6 U.S. Jews Leave Soviet, Charge Illegal Detention | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bulldog-captures-midhudson-prize-15th-best-award.html | BULLDOG CAPTURES MIDâ€šÃ„Â®HUDSON PRIZE | True | By Walter R. Fletcher Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/suspended-chilean-paper-wins-appeal-and-is-back.html | Suspended Chilean Paper Wins Appeal and Is Back | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/indian-mob-loots-food.html | Indian Mob Loots Food | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/art-form-evolves-from-iconpainting.html | Art Form Evolves From Iconâ€šÃ„Â®Painting | True | By Theodore Shabad Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/hey-lookand-other-principles-of-esthetics-art.html | Art | True | By John Canaday | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/new-vietnam-accord-brings-reduction-in-the-fighting-but-little.html | New Vietnam Accord Brings Reduction In the Fighting but Little Other Change | True | By Joseph B. Treaster Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/addict-treatment-assailed.html | Addict Treatment Assailed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/fay-holden-actress-dead-was-mother-in-hardy-films.html | Fay Holden, Actress, Dead; Was Mother in Hardy Films | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/fund-to-reward-employes-of-city-program-calls-for-taxfree-annual.html | FUND TO REWARD EMPLOYES OF CITY | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/confronting-the-copper-strikers-allende.html | Allende Confronting The Copper Strikers | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/gallup-poll-shows-approval-of-nixon-at-44-a-2d-month-campaign-aid.html | Gallup Poll Shows Approval of Nixon At 44% a 2d Month | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/late-listings-for-todays-tv.html | Late Listings for Today's TV | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/article-5-no-title.html | The winning New Jersey daily lottery number Yester day was: | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/e-a-dunn-marries-sandra-macarthur.html | E. A. Dunn Marries Sandra MacArthur | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/leaks-in-recess-increase-interest-in-dean-evidence-interview-not.html | Leaks in Recess Increase Interestin Dean Evidence | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cottons-that-keep-their-cool-dresses-for-the-long-hot-summer.html | Cottons that keep their cool | True | By Mary Ann Crenshaw | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/smalley-and-huizenga-lead-us-nine-to-a-62-triumph.html | Smalley and Huizenga Lead U.S. Nine to a 6â€šÃ„Â®2 Triumph | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-pegnitz-junction-a-novella-and-five-short-stories-by-mavis.html | The principal hero or villain is memory | True | By William H. Pritchard | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/miss-herman-plans-nuptials.html | Miss Herman Plans Nuptials | True | | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/desert-vixen-and-coraggioso-score-in-post-deb-circus-flea-780-wins.html | Desert Vixen and Coraggioso Score in Post Deb | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/library-group-will-seek-rehearing-on-smut-ruling-opinion-is-quoted.html | Library Group Will Seek Rehearing on Smut Ruling | True | By Eric Pace Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/drive-for-library-opens-in-teaneck-overstocked-by-30000.html | Drive for Library Opens in Teaneck | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/mailbox.html | Mailbox | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/prisons-dispute-stirs-bay-state-halfwa-house-dispute.html | PRISONS DISPUTE STIRS BAY STATE | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/janet-hall-is-wed.html | Janet Hall Is Wed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-transplanted-american-suburbia-in-laos-provides-comforts-for.html | A Transplanted American Suburbia in Laos Provides Comforts for Families of U.S. Aid Mission | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/runaway-horses-by-yukio-mishima-translated-from-the-japanese-by.html | Too good to be true, at least too good to be interesting | True | By Edmund White | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/angels-beat-twins-in-11th-on-homer-royals-get-4-in-9th-win-87.html | ANGELS BEAT TWINS IN 11TH ON HOMER | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/price-posting-takes-effect-at-1159-pm.html | Price Posting Takes Effect at 11 :59 P.M. | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dance-charles-weidman-a-mature-artist-displays-his-mastery-of.html | Dance: Charles Weidman | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/admiral-hogan-and-mrs-briggs-have-nuptials.html | Admiral Hogan And Mrs. Briggs Have Nuptials | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/roads-to-kennedy-face-record-jams.html | Roads to Kennedy Face Record Jams | True | By Robert Lindsey | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/oil-companies-warn-of-shortages-for-home-heating-next-winter.html | Oil Companies Warn of Shortages for Home Heating Next Winter Despite Stocks Larger Than Last Year's | True | By David Bird | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/corrections.html | CORRECTIONS | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-hidden-cost-of-life-on-wheels-the-outlook-the-pollutants-the.html | Air Pollution The Hidden Cost Of Life On Wheels | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/js-jets-raid-communists-at-village-near-phnom-penh.html | J.S. Jets Raid Communists At Village Near Phnom Penh | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-voice-dave-anderson.html | Dave Anderson | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/harvard-plan-for-minorities-is-rejected-again-by-us.html | Harvard Plan for Minorities Is Rejected Again by U.S | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/william-stewart-weds-miss-jean-macgregor.html | William Stewart Weds Miss Jean MacGregor | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-genie-of-sutton-place-by-george-selden-175-pp-new-york-farrar.html | The Genie of Sutton Place; By George Selden, 175 pp. New York: Farrar, Straus & Giroux. $4.95. (Ages 10 to 14) | True | By Selma Lanes | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/governor-signs-bill-for-housing-court-to-open-here-oct-1.html | Governor Signs Bill For Housing Court To Open Here Oct. 1 | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/dock-contract-proposed.html | Dock Contract Proposed | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/sports-week-thoroughbred-racing.html | Sports Week | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/prisons-dispute-stirs-bay-state-pressures-in-legislature.html | PRISONS DISPUTE STIRS BAY STATE | True | By John Kifner Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/city-action-may-aid-brooklyn-waterfront-spur-to-resurgence.html | City Action May Aid Brooklyn Waterfront | True | By Ronald Smothers | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/former-pow-divorced.html | Former P.O.W. Divorced | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/world-news-briefs-u-n-unit-funded-for-ecology-aid.html | World News Briefs | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/the-action-will-be-on-camera-times-square.html | Times Square The Action Will Be On Camera | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/expansion-drugs-and-blackouts-on-agenda-when-fl-owners-meet-here.html | Expansion, Drugs and Blackouts on Agenda When N.F.L. Owners Meet Here This Week | True | By William N. Wallace | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/ruth-gives-views-on-crime-council-retention-foreseen-a-throwback-in.html | RUTH GIVES VIEWS ON CRIME COUNCIL | True | By Lesley Oelsner | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/above-the-battle-on-the-outsideinside-looking-in-agnew.html | On the outsideâ€šÃ„Ã´inside looking in | True | By James M. Naughton | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/new-tidal-waves-follow-earthquake-in-northern-japan.html | New Tidal Waves Follow Earthquake In Northern Japan | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-different-sound-out-ofbrooklyn-three-are-brothers-competition-in.html | A Different Sound Out of Brooklyn | True | By Steve Carpenter | 2001-08-03 | RE0000846893 | B00000849357 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/zen-temple-and-gardens-bloom-quietly-in-brooklyn-n-a-zen-temple-and.html | Zen Temple and Gardens Bloom Quietly in Brooklyn | True | By Muriel Fischer | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/china-stressing-food-production-shifts-funds-for-industry-to-farms.html | CHINA STRESSING FOOD PRODUCTION | True | By Tillman Durdin Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-dentistis-fiance-of-miss-bronsther.html | A Dentist Is Fiance Of Miss Bronsther | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/rev-jan-maas-miss-shepherd-married-here.html | Rev. Jan Maas, Miss Shepherd Married Here | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/floors-leased-in-burlington-house-news-of-the-realty-trade-33d.html | News of the Realty Trade | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-strain-on-liberal-credibility-campaign-scandal-the-region.html | Campaign Scandal A Strain On Liberal Credibility | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/joseph-ottenstein.html | JOSEPH OTTENSTEIN | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/two-historic-churches-in-princeton-becoming-one-today-merger-talks.html | Two Historic Churches in Princeton Becoming One Today | True | By George Dugan Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/letters-to-the-editor-casanova.html | Letters To the Editor Corruption Is Not Compulsory | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/when-expertise-fails-bridge.html | Bridge | True | By Alan Truscott | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/brokers-in-city-moving-toward-rise-in-fees-brokers-raising-rates.html | Brokers in City Moving Toward Rise in Fees | True | By Robert E. Tomasson | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/puc-confronting-major-issues-in-states-energy-crisis-puc.html | P.U.C. Confronting Major Issues in State's Energy Crisis | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/united-church-of-christ-elects-first-black-woman-moderator-warns.html | United Church of Christ Elects First Black Woman Moderator | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/cox-conquers-dominguez-in-south-of-england-final.html | Cox Conquers Dominguez In South of England Final | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/chinese-magazine-terms-farm-yield-still-inadequate.html | Chinese Magazine Terms Farm Yield Still Inadequate | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/is-there-a-doctor-in-the-house-yes-and-his-name-is-frankenstein.html | Is There a Doctor in the House? Yes, and His Name Is Frankenstein | True | By Mark Shivas | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/health-officials-say-nixons-cuts-would-hurt-poor-major-reductions.html | HEALTH OFFICIALS SAY NIXON'S CUTS WOULD HURT POOR | True | By Martin Tolchin Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/political-ills-beset-morocco-slow-efforts-on-economic-and-social.html | POLITICAL ILLS BESET MOROCCO | True | By Henry Giniger Special to The New York Times | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/a-loud-no-to-test-critics-frances-abomb.html | France's A&#xE9;â€¦Â°Bomb | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/home-from-the-war-vietnam-veterans-neither-victims-nor-executioners.html | How to be absolved of Vietnam: a personal and national program | True | By Richard Locke | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/bridge-sunk-for-new-fish-playground.html | Bridge Sunk for New Fish Playground | True | | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-24 | 1973-06-24 | https://www.nytimes.com/1973/06/24/archives/beating-the-summer-heat-styles-are-informal-for-office-and-street.html | Beating the Summer Heat | True | By Leonard Sloane | 2001-08-03 | RE0000846893 | B00000849357 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/claude-c-reeck-90448737.html | CLAUDE C. REECK | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/violent-drug-raids-against-the-innocent-found-widespread-viole.html | Violent Drug Raids Against the Innocent Found Widespread | True | By Andrew H. Malcolm Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/finley-league-meet-today.html | Finley League Meet Today | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/radio-talks-sports-events-news-broadcasts.html | Radio | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/homosexuals-march-down-7th-avenue-bars-represented-to-each-his-own.html | Homosexuals March Down 7th Avenue | True | By John Darnton | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/world-bank-plans-loan.html | World Bank Plans Loan | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/brezhnev-leaves-the-west-on-a-note-of-informality-an-informal.html | Brezhnev Leaves the West On a Note of Informality | True | By John Herbers Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/shippingmails-incoming-passenger-and-mail-ships-outgoing-passenger.html | Shipping/Mails | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/bill-signed-to-let-liquor-be-sold-in-halfgallons.html | Bill Signed to Let Liquor Be Sold in Half&#xE8;Sâ€¦Â°Gallons | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/children-simulate-horses-to-put-on-their-own-show-jog-for-soundness.html | Children Simulate Horses to Put On Their Own Show | True | By Georgia Dullea Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/mutual-cooperation.html | Mutual Cooperation | True | | 2001-08-03 | RE0000846884 | B00000847183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/claude-c-reeck.html | CLAUDE C. REECK | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/phnom-penh-gets-supplies-by-truck-convoy-reaches-cambodian-capital.html | PHNOM PENH GETS SUPPLIES BY TRU} | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/millionaire-28-plays-host-to-90-at-bridal-afloat.html | Millionaire, 28, Plays Host to 90 At Bridal Afloat | True | | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/shipments-climb-in-maghine-tools-a-sharp-increase-for-may-sustained.html | SHIPMENTS CLIMB IN MACHINE TOOLS | True | By Herbert Koshetz | 2001-08-03 | RE0000846884 | B00000847183 |
| 1973-06-25 | 1973-06-25 | https://www.nytimes.com/1973/06/25/archives/fight-on-to-save-a-suburban-lake-waccabuc-gets-aeration-units-to.html | FIGHT ON TO SAVE A SUBURBAN LAKE | True | By James Feron Special to The New York Times | 2001-08-03 | RE0000846884 | B00000847183 |